**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000LT START DATE: 6/13/2003 | 5716-01024184 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000LV START DATE: 4/17/2003 | 5716-01024185 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W6 START DATE: 5/22/2009 | 5716-01023972 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014M START DATE: 5/22/2009 | 5716-01024647 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W8 START DATE: 5/22/2009 | 5716-01023974 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0013H START DATE: 1/30/2007 | 5716-01024216 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WB START DATE: 5/22/2009 | 5716-01023976 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WC START DATE: 5/22/2009 | 5716-01023977 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WD START DATE: 5/22/2009 | 5716-01023978 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WF START DATE: 5/22/2009 | 5716-01023979 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J0 START DATE: 5/22/2009 | 5716-01024909 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HZ START DATE: 5/22/2009 | 5716-01024908 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HX START DATE: 5/22/2009 | 5716-01024907 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W7 START DATE: 5/22/2009 | 5716-01023973 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N4 START DATE: 5/22/2009 | 5716-01023855 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PR START DATE: 5/22/2009 | 5716-01023897 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PP START DATE: 5/22/2009 | 5716-01023896 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PN START DATE: 5/22/2009 | 5716-01023895 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NB START DATE: 5/22/2009 | 5716-01023861 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N9 START DATE: 5/22/2009 | 5716-01023860 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N8 START DATE: 5/22/2009 | 5716-01023859 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N7 START DATE: 5/22/2009 | 5716-01023858 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0013G START DATE: 5/22/2009 | 5716-01024215 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N5 START DATE: 5/22/2009 | 5716-01023856 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HH START DATE: 5/22/2009 | 5716-01024896 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N3 START DATE: 5/22/2009 | 5716-01023854 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N2 START DATE: 5/22/2009 | 5716-01023853 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N1 START DATE: 5/22/2009 | 5716-01023852 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N0 START DATE: 5/22/2009 | 5716-01023851 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X00135 START DATE: 1/8/2007 | 5716-01024211 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X00138<br>START DATE: 5/22/2009 | 5716-01024212 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VG<br>START DATE: 2/13/2008 | 5716-01023952 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0013F<br>START DATE: 5/22/2009 | 5716-01024214 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N6<br>START DATE: 5/22/2009 | 5716-01023857 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002R4<br>START DATE: 8/22/2007 | 5716-01023905 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0013P<br>START DATE: 1/30/2007 | 5716-01024222 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0013R<br>START DATE: 1/30/2007 | 5716-01024223 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0013T<br>START DATE: 1/30/2007 | 5716-01024224 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X00142<br>START DATE: 3/5/2007 | 5716-01024225 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PV<br>START DATE: 5/22/2009 | 5716-01023899 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PW<br>START DATE: 5/22/2009 | 5716-01023900 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PX<br>START DATE: 5/22/2009 | 5716-01023901 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PZ<br>START DATE: 5/22/2009 | 5716-01023902 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HK<br>START DATE: 5/22/2009 | 5716-01024898 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002R2<br>START DATE: 5/22/2009 | 5716-01023904 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HJ<br>START DATE: 5/22/2009 | 5716-01024897 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HC<br>START DATE: 5/22/2009 | 5716-01024892 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012P<br>START DATE: 5/22/2009 | 5716-01024207 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012R<br>START DATE: 5/22/2009 | 5716-01024208 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X00131<br>START DATE: 12/13/2006 | 5716-01024209 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X00132<br>START DATE: 12/7/2006 | 5716-01024210 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HF<br>START DATE: 5/22/2009 | 5716-01024894 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HG<br>START DATE: 5/22/2009 | 5716-01024895 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X00139<br>START DATE: 5/22/2009 | 5716-01024213 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002R0<br>START DATE: 5/22/2009 | 5716-01023903 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0030H<br>START DATE: 11/5/2008 | 5716-01024036 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0030F<br>START DATE: 5/22/2009 | 5716-01024034 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00309<br>START DATE: 7/25/2008 | 5716-01024033 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VN<br>START DATE: 5/22/2009 | 5716-01023958 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VM<br>START DATE: 5/22/2009 | 5716-01023957 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00305 START DATE: 7/25/2008 | 5716-01024029 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PG START DATE: 5/22/2009 | 5716-01023889 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VP START DATE: 5/22/2009 | 5716-01023959 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VL START DATE: 5/22/2009 | 5716-01023956 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00306 START DATE: 7/25/2008 | 5716-01024030 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VR START DATE: 5/22/2009 | 5716-01023960 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PF START DATE: 5/22/2009 | 5716-01023888 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0030L START DATE: 7/25/2008 | 5716-01024037 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PD START DATE: 5/22/2009 | 5716-01023887 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00308 START DATE: 7/25/2008 | 5716-01024032 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0030G START DATE: 5/22/2009 | 5716-01024035 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VK START DATE: 5/22/2009 | 5716-01023955 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00302 START DATE: 5/22/2009 | 5716-01024027 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00303 START DATE: 5/22/2009 | 5716-01024028 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VJ START DATE: 5/22/2009 | 5716-01023954 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VH<br>START DATE: 5/22/2009 | 5716-01023953 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00307<br>START DATE: 7/25/2008 | 5716-01024031 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V6<br>START DATE: 5/22/2009 | 5716-00771032 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V7<br>START DATE: 5/22/2009 | 5716-00771033 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V8<br>START DATE: 5/22/2009 | 5716-00771034 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V9<br>START DATE: 5/22/2009 | 5716-00771035 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520015<br>START DATE: 5/22/2009 | 5716-00859608 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520014<br>START DATE: 5/28/2009 | 5716-00859607 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520016<br>START DATE: 5/22/2009 | 5716-00859609 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520017<br>START DATE: 9/5/2006 | 5716-00859610 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520018<br>START DATE: 9/15/2006 | 5716-00859611 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552001C<br>START DATE: 4/27/2009 | 5716-00859613 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552001B<br>START DATE: 4/27/2009 | 5716-00859612 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520013<br>START DATE: 5/28/2009 | 5716-00859606 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00006<br>START DATE: 5/22/2009 | 5716-01046667 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00023<br>START DATE: 5/22/2009 | 5716-01046673 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00005<br>START DATE: 5/22/2009 | 5716-01046666 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00004<br>START DATE: 5/22/2009 | 5716-01046665 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00011<br>START DATE: 5/22/2009 | 5716-01046669 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00015<br>START DATE: 5/22/2009 | 5716-01046670 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00017<br>START DATE: 5/28/2009 | 5716-01046671 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF0001J<br>START DATE: 5/22/2009 | 5716-01046672 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00010<br>START DATE: 5/22/2009 | 5716-01046668 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WD<br>START DATE: 5/22/2009 | 5716-01115382 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R4<br>START DATE: 5/22/2009 | 5716-01115213 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00RX<br>START DATE: 5/22/2009 | 5716-01115222 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00RH<br>START DATE: 5/22/2009 | 5716-01115221 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GD<br>START DATE: 5/22/2009 | 5716-01115068 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TH<br>START DATE: 5/22/2009 | 5716-01115257 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TF<br>START DATE: 5/22/2009 | 5716-01115256 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00T9<br>START DATE: 5/22/2009 | 5716-01115255 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G7<br>START DATE: 5/22/2009 | 5716-01115063 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00N8<br>START DATE: 5/22/2009 | 5716-01115153 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WF<br>START DATE: 5/22/2009 | 5716-01115383 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LL<br>START DATE: 5/22/2009 | 5716-01111530 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WC<br>START DATE: 5/22/2009 | 5716-01115381 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WB<br>START DATE: 5/22/2009 | 5716-01115380 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00W9<br>START DATE: 5/22/2009 | 5716-01115379 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MN<br>START DATE: 5/22/2009 | 5716-01115148 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MX<br>START DATE: 5/22/2009 | 5716-01115149 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MZ<br>START DATE: 5/22/2009 | 5716-01115150 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00N1<br>START DATE: 5/22/2009 | 5716-01115151 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VR<br>START DATE: 5/22/2009 | 5716-01115371 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WJ<br>START DATE: 5/22/2009 | 5716-01115384 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00H4<br>START DATE: 5/22/2009 | 5716-01111522 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GB<br>START DATE: 5/22/2009 | 5716-01115066 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GC<br>START DATE: 5/22/2009 | 5716-01115067 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B3<br>START DATE: 5/22/2009 | 5716-01115023 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00H9<br>START DATE: 5/22/2009 | 5716-01115085 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HH<br>START DATE: 5/22/2009 | 5716-01115086 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HJ<br>START DATE: 5/22/2009 | 5716-01115087 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HK<br>START DATE: 5/22/2009 | 5716-01115088 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HM<br>START DATE: 5/22/2009 | 5716-01115089 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V2<br>START DATE: 5/22/2009 | 5716-01115270 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00H0<br>START DATE: 5/22/2009 | 5716-01111521 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LM<br>START DATE: 5/29/2009 | 5716-01111531 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00H5<br>START DATE: 5/22/2009 | 5716-01111523 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00H6<br>START DATE: 5/22/2009 | 5716-01111524 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00H7<br>START DATE: 5/22/2009 | 5716-01111525 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00H8<br>START DATE: 5/22/2009 | 5716-01111526 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LH<br>START DATE: 5/22/2009 | 5716-01111527 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LJ<br>START DATE: 5/22/2009 | 5716-01111528 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LK<br>START DATE: 5/22/2009 | 5716-01111529 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00N9<br>START DATE: 5/22/2009 | 5716-01115154 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V3<br>START DATE: 5/22/2009 | 5716-01115271 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WR<br>START DATE: 5/22/2009 | 5716-01115539 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GG<br>START DATE: 5/22/2009 | 5716-01115070 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GF<br>START DATE: 5/22/2009 | 5716-01115069 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009M<br>START DATE: 5/22/2009 | 5716-01115746 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009N<br>START DATE: 5/22/2009 | 5716-01115747 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B1<br>START DATE: 5/22/2009 | 5716-01115022 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009X<br>START DATE: 5/22/2009 | 5716-01115021 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00P7<br>START DATE: 5/22/2009 | 5716-01115164 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00P9<br>START DATE: 5/22/2009 | 5716-01115165 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00N6<br>START DATE: 5/22/2009 | 5716-01115152 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PC<br>START DATE: 5/22/2009 | 5716-01115167 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DZ<br>START DATE: 5/22/2009 | 5716-01115042 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WT<br>START DATE: 5/22/2009 | 5716-01115540 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WV<br>START DATE: 5/29/2009 | 5716-01115541 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WW<br>START DATE: 5/29/2009 | 5716-01115542 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TZ<br>START DATE: 5/22/2009 | 5716-01115267 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V0<br>START DATE: 5/22/2009 | 5716-01115268 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V1<br>START DATE: 5/22/2009 | 5716-01115269 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00C1<br>START DATE: 5/22/2009 | 5716-01111498 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R3<br>START DATE: 5/22/2009 | 5716-01115212 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PB<br>START DATE: 5/22/2009 | 5716-01115166 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00KT<br>START DATE: 5/22/2009 | 5716-01115104 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NB<br>START DATE: 5/22/2009 | 5716-01115155 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BF<br>START DATE: 5/22/2009 | 5716-01115032 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW0099<br>START DATE: 5/22/2009 | 5716-01115743 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009G<br>START DATE: 5/22/2009 | 5716-01115744 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009K<br>START DATE: 5/22/2009 | 5716-01115745 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L2<br>START DATE: 5/22/2009 | 5716-01115109 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L1<br>START DATE: 5/22/2009 | 5716-01115108 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L0<br>START DATE: 5/22/2009 | 5716-01115107 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WK<br>START DATE: 5/22/2009 | 5716-01115385 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00KV<br>START DATE: 5/22/2009 | 5716-01115105 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00F0<br>START DATE: 5/22/2009 | 5716-01115043 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K8<br>START DATE: 5/22/2009 | 5716-01115103 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K7<br>START DATE: 5/22/2009 | 5716-01115102 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K6<br>START DATE: 5/22/2009 | 5716-01115101 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BM<br>START DATE: 5/22/2009 | 5716-01115037 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DT<br>START DATE: 5/22/2009 | 5716-01115038 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DV<br>START DATE: 5/22/2009 | 5716-01115039 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DW<br>START DATE: 5/22/2009 | 5716-01115040 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DX<br>START DATE: 5/22/2009 | 5716-01115041 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G6<br>START DATE: 5/22/2009 | 5716-01115062 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00KZ<br>START DATE: 5/22/2009 | 5716-01115106 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MG<br>START DATE: 5/22/2009 | 5716-01115142 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BW<br>START DATE: 5/22/2009 | 5716-01111496 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BR<br>START DATE: 5/22/2009 | 5716-01111493 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00W0<br>START DATE: 5/22/2009 | 5716-01115374 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BT<br>START DATE: 5/22/2009 | 5716-01111494 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BV<br>START DATE: 5/22/2009 | 5716-01111495 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B6<br>START DATE: 5/22/2009 | 5716-01115025 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B5<br>START DATE: 5/22/2009 | 5716-01115024 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VZ<br>START DATE: 5/22/2009 | 5716-01115373 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B7<br>START DATE: 5/22/2009 | 5716-01115026 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MH<br>START DATE: 5/22/2009 | 5716-01115143 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L7<br>START DATE: 5/22/2009 | 5716-01115114 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MF<br>START DATE: 5/22/2009 | 5716-01115141 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00RG<br>START DATE: 5/22/2009 | 5716-01115220 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00RB<br>START DATE: 5/22/2009 | 5716-01115219 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VP<br>START DATE: 5/22/2009 | 5716-01115370 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00W8<br>START DATE: 5/22/2009 | 5716-01115378 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00W7<br>START DATE: 5/22/2009 | 5716-01115377 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00W6<br>START DATE: 5/22/2009 | 5716-01115376 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00W5<br>START DATE: 5/22/2009 | 5716-01115375 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00C0<br>START DATE: 5/22/2009 | 5716-01111497 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B8<br>START DATE: 5/22/2009 | 5716-01115027 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LG<br>START DATE: 5/22/2009 | 5716-01115118 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TV<br>START DATE: 5/22/2009 | 5716-01115264 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LC<br>START DATE: 5/22/2009 | 5716-01115117 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L9<br>START DATE: 5/22/2009 | 5716-01115116 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TX<br>START DATE: 5/22/2009 | 5716-01115266 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TW<br>START DATE: 5/22/2009 | 5716-01115265 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TN<br>START DATE: 5/22/2009 | 5716-01115260 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VX<br>START DATE: 5/22/2009 | 5716-01115372 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L8<br>START DATE: 5/22/2009 | 5716-01115115 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TT<br>START DATE: 5/22/2009 | 5716-01115263 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TR<br>START DATE: 5/22/2009 | 5716-01115262 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TP<br>START DATE: 5/22/2009 | 5716-01115261 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 21F40007<br>START DATE: 5/15/2009 | 5716-01182630 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 21F40006<br>START DATE: 5/15/2009 | 5716-01182629 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 21F40002<br>START DATE: 5/15/2009 | 5716-01182625 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G1<br>START DATE: 5/22/2009 | 5716-00770987 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G2<br>START DATE: 5/22/2009 | 5716-00770988 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FZ<br>START DATE: 5/22/2009 | 5716-00770985 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K1<br>START DATE: 5/22/2009 | 5716-00770990 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FX<br>START DATE: 5/22/2009 | 5716-00770984 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K2<br>START DATE: 5/22/2009 | 5716-00770991 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FJ<br>START DATE: 8/11/2006 | 5716-00770976 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FK<br>START DATE: 8/18/2006 | 5716-00770977 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FN<br>START DATE: 5/22/2009 | 5716-00770978 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G3<br>START DATE: 5/22/2009 | 5716-00770989 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009P<br>START DATE: 5/22/2009 | 5716-00770964 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009L<br>START DATE: 4/8/2005 | 5716-00770961 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G0<br>START DATE: 5/22/2009 | 5716-00770986 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009N<br>START DATE: 5/22/2009 | 5716-00770963 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FW<br>START DATE: 5/22/2009 | 5716-00770983 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009K<br>START DATE: 5/22/2009 | 5716-00770960 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009M<br>START DATE: 5/22/2009 | 5716-00770962 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LK<br>START DATE: 5/22/2009 | 5716-00819087 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LL<br>START DATE: 5/22/2009 | 5716-00819088 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MH<br>START DATE: 5/22/2009 | 5716-00819129 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 21F40006 START DATE: 5/15/2009 | 5716-00935418 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031H START DATE: 5/22/2009 | 5716-01193189 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035M START DATE: 5/22/2009 | 5716-01193245 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00358 START DATE: 5/22/2009 | 5716-01193244 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0034J START DATE: 5/22/2009 | 5716-01193243 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0034H START DATE: 5/22/2009 | 5716-01193242 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0034G START DATE: 5/22/2009 | 5716-01193241 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0034F START DATE: 5/22/2009 | 5716-01193240 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0349 START DATE: 5/22/2009 | 5716-01193239 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0348 START DATE: 5/22/2009 | 5716-01193238 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031N START DATE: 5/22/2009 | 5716-01193193 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031M START DATE: 5/22/2009 | 5716-01193192 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MF START DATE: 5/22/2009 | 5716-01193013 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031J START DATE: 5/22/2009 | 5716-01193190 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035T START DATE: 5/22/2009 | 5716-01193248 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031G<br>START DATE: 5/22/2009 | 5716-01193188 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00315<br>START DATE: 5/22/2009 | 5716-01193187 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00314<br>START DATE: 5/22/2009 | 5716-01193186 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032D<br>START DATE: 5/22/2009 | 5716-01193205 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032F<br>START DATE: 5/22/2009 | 5716-01193206 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JN<br>START DATE: 5/22/2009 | 5716-01192974 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JP<br>START DATE: 5/22/2009 | 5716-01192975 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JW<br>START DATE: 5/22/2009 | 5716-01192976 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002K4<br>START DATE: 5/22/2009 | 5716-01192977 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002K5<br>START DATE: 5/22/2009 | 5716-01192978 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J3<br>START DATE: 5/22/2009 | 5716-01193918 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031K<br>START DATE: 5/22/2009 | 5716-01193191 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014V<br>START DATE: 5/22/2009 | 5716-01193696 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002X9<br>START DATE: 5/22/2009 | 5716-01193160 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J1<br>START DATE: 5/22/2009 | 5716-01193916 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J0<br>START DATE: 5/22/2009 | 5716-01193915 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HZ<br>START DATE: 5/22/2009 | 5716-01193914 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HX<br>START DATE: 5/22/2009 | 5716-01193913 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HW<br>START DATE: 5/22/2009 | 5716-01193912 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HV<br>START DATE: 5/22/2009 | 5716-01193911 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HT<br>START DATE: 5/22/2009 | 5716-01193910 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HP<br>START DATE: 5/22/2009 | 5716-01193909 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010M<br>START DATE: 5/22/2009 | 5716-01193619 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010R<br>START DATE: 5/22/2009 | 5716-01193622 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035P<br>START DATE: 5/22/2009 | 5716-01193246 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010N<br>START DATE: 5/22/2009 | 5716-01193620 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035R<br>START DATE: 5/22/2009 | 5716-01193247 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014T<br>START DATE: 5/22/2009 | 5716-01193695 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014R<br>START DATE: 5/22/2009 | 5716-01193694 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014P<br>START DATE: 5/22/2009 | 5716-01193693 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014N<br>START DATE: 5/22/2009 | 5716-01193692 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014M<br>START DATE: 5/22/2009 | 5716-01193691 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014L<br>START DATE: 5/22/2009 | 5716-01193690 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014H<br>START DATE: 5/22/2009 | 5716-01193689 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014G<br>START DATE: 5/22/2009 | 5716-01193688 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014F<br>START DATE: 5/22/2009 | 5716-01193687 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014D<br>START DATE: 5/22/2009 | 5716-01193686 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MJ<br>START DATE: 5/22/2009 | 5716-01193014 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010P<br>START DATE: 5/22/2009 | 5716-01193621 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035Z<br>START DATE: 5/22/2009 | 5716-01193251 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W9<br>START DATE: 5/22/2009 | 5716-01193138 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W8<br>START DATE: 5/22/2009 | 5716-01193137 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W7<br>START DATE: 5/22/2009 | 5716-01193136 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W6<br>START DATE: 5/22/2009 | 5716-01193135 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W5<br>START DATE: 5/22/2009 | 5716-01193134 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W4 START DATE: 5/22/2009 | 5716-01193133 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W3 START DATE: 5/22/2009 | 5716-01193132 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W2 START DATE: 5/22/2009 | 5716-01193131 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W1 START DATE: 5/22/2009 | 5716-01193130 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W0 START DATE: 5/22/2009 | 5716-01193129 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MD START DATE: 5/22/2009 | 5716-01193012 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035X START DATE: 5/22/2009 | 5716-01193250 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WD START DATE: 5/22/2009 | 5716-01193141 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00360 START DATE: 5/22/2009 | 5716-01193252 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00361 START DATE: 5/22/2009 | 5716-01193253 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00362 START DATE: 5/22/2009 | 5716-01193254 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00363 START DATE: 5/22/2009 | 5716-01193255 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00364 START DATE: 5/22/2009 | 5716-01193256 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00365 START DATE: 5/22/2009 | 5716-01193257 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018V START DATE: 5/22/2009 | 5716-01193776 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018T<br>START DATE: 5/22/2009 | 5716-01193775 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018R<br>START DATE: 5/22/2009 | 5716-01193774 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00379<br>START DATE: 5/22/2009 | 5716-01193281 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00378<br>START DATE: 5/22/2009 | 5716-01193280 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035W<br>START DATE: 5/22/2009 | 5716-01193249 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XD<br>START DATE: 5/22/2009 | 5716-01193163 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MK<br>START DATE: 5/22/2009 | 5716-01193015 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MM<br>START DATE: 5/22/2009 | 5716-01193016 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MN<br>START DATE: 5/22/2009 | 5716-01193017 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XT<br>START DATE: 5/22/2009 | 5716-01193173 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XR<br>START DATE: 5/22/2009 | 5716-01193172 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XP<br>START DATE: 5/22/2009 | 5716-01193171 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XM<br>START DATE: 5/22/2009 | 5716-01193170 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XL<br>START DATE: 5/22/2009 | 5716-01193169 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XK<br>START DATE: 5/22/2009 | 5716-01193168 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XJ<br>START DATE: 5/22/2009 | 5716-01193167 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XH<br>START DATE: 5/22/2009 | 5716-01193166 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WB<br>START DATE: 5/22/2009 | 5716-01193139 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XF<br>START DATE: 5/22/2009 | 5716-01193164 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WC<br>START DATE: 5/22/2009 | 5716-01193140 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XC<br>START DATE: 5/22/2009 | 5716-01193162 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XB<br>START DATE: 5/22/2009 | 5716-01193161 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WN<br>START DATE: 5/22/2009 | 5716-01193149 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WM<br>START DATE: 5/22/2009 | 5716-01193148 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WL<br>START DATE: 5/22/2009 | 5716-01193147 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WK<br>START DATE: 5/22/2009 | 5716-01193146 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WJ<br>START DATE: 5/22/2009 | 5716-01193145 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WH<br>START DATE: 5/22/2009 | 5716-01193144 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WG<br>START DATE: 5/22/2009 | 5716-01193143 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WF<br>START DATE: 5/22/2009 | 5716-01193142 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J4<br>START DATE: 5/22/2009 | 5716-01193919 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XG<br>START DATE: 5/22/2009 | 5716-01193165 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZL<br>START DATE: 5/22/2009 | 5716-01193593 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002G1<br>START DATE: 5/22/2009 | 5716-01192940 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002G2<br>START DATE: 5/22/2009 | 5716-01192941 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GB<br>START DATE: 5/22/2009 | 5716-01192942 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GL<br>START DATE: 5/22/2009 | 5716-01192943 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GM<br>START DATE: 5/22/2009 | 5716-01192944 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012M<br>START DATE: 5/22/2009 | 5716-01193655 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012J<br>START DATE: 5/22/2009 | 5716-01193654 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012H<br>START DATE: 5/22/2009 | 5716-01193653 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZR<br>START DATE: 5/22/2009 | 5716-01193597 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZP<br>START DATE: 5/22/2009 | 5716-01193596 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z5<br>START DATE: 5/22/2009 | 5716-01193581 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZM<br>START DATE: 5/22/2009 | 5716-01193594 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HP<br>START DATE: 5/22/2009 | 5716-01192958 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZK<br>START DATE: 5/22/2009 | 5716-01193592 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZJ<br>START DATE: 5/22/2009 | 5716-01193591 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZH<br>START DATE: 5/22/2009 | 5716-01193590 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZG<br>START DATE: 5/22/2009 | 5716-01193589 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZF<br>START DATE: 5/22/2009 | 5716-01193588 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZD<br>START DATE: 5/22/2009 | 5716-01193587 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZC<br>START DATE: 5/22/2009 | 5716-01193586 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZB<br>START DATE: 5/22/2009 | 5716-01193585 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z9<br>START DATE: 5/22/2009 | 5716-01193584 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z8<br>START DATE: 5/22/2009 | 5716-01193583 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J2<br>START DATE: 5/22/2009 | 5716-01193917 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZN<br>START DATE: 5/22/2009 | 5716-01193595 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WD<br>START DATE: 5/22/2009 | 5716-01193558 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002X8<br>START DATE: 5/22/2009 | 5716-01193159 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002X7 START DATE: 5/22/2009 | 5716-01193158 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002X0 START DATE: 5/22/2009 | 5716-01193157 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WZ START DATE: 5/22/2009 | 5716-01193156 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WX START DATE: 5/22/2009 | 5716-01193155 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WW START DATE: 5/22/2009 | 5716-01193154 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WV START DATE: 5/22/2009 | 5716-01193153 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GZ START DATE: 5/22/2009 | 5716-01192951 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002H0 START DATE: 5/22/2009 | 5716-01192952 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002H1 START DATE: 5/22/2009 | 5716-01192953 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HB START DATE: 5/22/2009 | 5716-01192954 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HW START DATE: 5/22/2009 | 5716-01192961 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WC START DATE: 5/22/2009 | 5716-01193557 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HV START DATE: 5/22/2009 | 5716-01192960 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WF START DATE: 5/22/2009 | 5716-01193559 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WG START DATE: 5/22/2009 | 5716-01193560 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WH<br>START DATE: 5/22/2009 | 5716-01193561 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WJ<br>START DATE: 5/22/2009 | 5716-01193562 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WN<br>START DATE: 5/22/2009 | 5716-01193563 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WP<br>START DATE: 5/22/2009 | 5716-01193564 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WV<br>START DATE: 5/22/2009 | 5716-01193565 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WW<br>START DATE: 5/22/2009 | 5716-01193566 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WZ<br>START DATE: 5/22/2009 | 5716-01193567 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HF<br>START DATE: 5/22/2009 | 5716-01192956 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z4<br>START DATE: 5/22/2009 | 5716-01193580 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HC<br>START DATE: 5/22/2009 | 5716-01192955 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TW<br>START DATE: 5/22/2009 | 5716-01193105 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T4<br>START DATE: 5/22/2009 | 5716-01193093 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T7<br>START DATE: 5/22/2009 | 5716-01193094 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T8<br>START DATE: 5/22/2009 | 5716-01193095 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T9<br>START DATE: 5/22/2009 | 5716-01193096 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TB<br>START DATE: 5/22/2009 | 5716-01193097 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TC<br>START DATE: 5/22/2009 | 5716-01193098 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TD<br>START DATE: 5/22/2009 | 5716-01193099 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TM<br>START DATE: 5/22/2009 | 5716-01193100 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TN<br>START DATE: 5/22/2009 | 5716-01193101 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TP<br>START DATE: 5/22/2009 | 5716-01193102 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z7<br>START DATE: 5/22/2009 | 5716-01193582 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TT<br>START DATE: 5/22/2009 | 5716-01193104 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T1<br>START DATE: 5/22/2009 | 5716-01193090 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031P<br>START DATE: 5/22/2009 | 5716-01193194 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031R<br>START DATE: 5/22/2009 | 5716-01193195 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031T<br>START DATE: 5/22/2009 | 5716-01193196 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031V<br>START DATE: 5/22/2009 | 5716-01193197 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031W<br>START DATE: 5/22/2009 | 5716-01193198 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00326<br>START DATE: 5/22/2009 | 5716-01193199 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00327 START DATE: 5/22/2009 | 5716-01193200 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00328 START DATE: 5/22/2009 | 5716-01193201 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00329 START DATE: 5/22/2009 | 5716-01193202 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032B START DATE: 5/22/2009 | 5716-01193203 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032C START DATE: 5/22/2009 | 5716-01193204 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TR START DATE: 5/22/2009 | 5716-01193103 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200198 START DATE: 5/22/2009 | 5716-01193788 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z3 START DATE: 5/22/2009 | 5716-01193579 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GN START DATE: 5/22/2009 | 5716-01192945 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GP START DATE: 5/22/2009 | 5716-01192946 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019P START DATE: 5/22/2009 | 5716-01193798 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019N START DATE: 5/22/2009 | 5716-01193797 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019M START DATE: 5/22/2009 | 5716-01193796 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019L START DATE: 5/22/2009 | 5716-01193795 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019K START DATE: 5/22/2009 | 5716-01193794 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019J<br>START DATE: 5/22/2009 | 5716-01193793 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019D<br>START DATE: 5/22/2009 | 5716-01193792 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019C<br>START DATE: 5/22/2009 | 5716-01193791 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T3<br>START DATE: 5/22/2009 | 5716-01193092 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200199<br>START DATE: 5/22/2009 | 5716-01193789 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T2<br>START DATE: 5/22/2009 | 5716-01193091 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GR<br>START DATE: 5/22/2009 | 5716-01192947 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GT<br>START DATE: 5/22/2009 | 5716-01192948 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GV<br>START DATE: 5/22/2009 | 5716-01192949 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GX<br>START DATE: 5/22/2009 | 5716-01192950 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RL<br>START DATE: 5/22/2009 | 5716-01193084 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RT<br>START DATE: 5/22/2009 | 5716-01193085 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RV<br>START DATE: 5/22/2009 | 5716-01193086 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RW<br>START DATE: 5/22/2009 | 5716-01193087 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RZ<br>START DATE: 5/22/2009 | 5716-01193088 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T0<br>START DATE: 5/22/2009 | 5716-01193089 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00375<br>START DATE: 5/22/2009 | 5716-01193277 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019B<br>START DATE: 5/22/2009 | 5716-01193790 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017F<br>START DATE: 5/22/2009 | 5716-01193745 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FX<br>START DATE: 5/22/2009 | 5716-01193864 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FW<br>START DATE: 5/22/2009 | 5716-01193863 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FV<br>START DATE: 5/22/2009 | 5716-01193862 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FT<br>START DATE: 5/22/2009 | 5716-01193861 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FR<br>START DATE: 5/22/2009 | 5716-01193860 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FP<br>START DATE: 5/22/2009 | 5716-01193859 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FN<br>START DATE: 5/22/2009 | 5716-01193858 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FM<br>START DATE: 5/22/2009 | 5716-01193857 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FL<br>START DATE: 5/22/2009 | 5716-01193856 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FK<br>START DATE: 5/22/2009 | 5716-01193855 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002ND<br>START DATE: 5/22/2009 | 5716-01193037 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017D<br>START DATE: 5/22/2009 | 5716-01193744 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200179<br>START DATE: 5/22/2009 | 5716-01193741 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017G<br>START DATE: 5/22/2009 | 5716-01193746 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017H<br>START DATE: 5/22/2009 | 5716-01193747 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017J<br>START DATE: 5/22/2009 | 5716-01193748 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017K<br>START DATE: 5/22/2009 | 5716-01193749 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017L<br>START DATE: 5/22/2009 | 5716-01193750 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017M<br>START DATE: 5/22/2009 | 5716-01193751 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0005L<br>START DATE: 5/22/2009 | 5716-01194637 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0005P<br>START DATE: 5/22/2009 | 5716-01194638 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0005T<br>START DATE: 5/22/2009 | 5716-01194639 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NG<br>START DATE: 5/22/2009 | 5716-01193039 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00377<br>START DATE: 5/22/2009 | 5716-01193279 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FJ<br>START DATE: 5/22/2009 | 5716-01193854 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017P<br>START DATE: 5/22/2009 | 5716-01193753 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WR<br>START DATE: 5/22/2009 | 5716-01193151 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WP<br>START DATE: 5/22/2009 | 5716-01193150 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000T6<br>START DATE: 5/22/2009 | 5716-01193542 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000RT<br>START DATE: 5/22/2009 | 5716-01193541 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000RP<br>START DATE: 5/22/2009 | 5716-01193540 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000PH<br>START DATE: 5/22/2009 | 5716-01193539 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000P5<br>START DATE: 5/22/2009 | 5716-01193538 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000P2<br>START DATE: 5/22/2009 | 5716-01193537 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000M4<br>START DATE: 5/22/2009 | 5716-01193536 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000M2<br>START DATE: 5/22/2009 | 5716-01193535 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000M1<br>START DATE: 5/22/2009 | 5716-01193534 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017C<br>START DATE: 5/22/2009 | 5716-01193743 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000LT<br>START DATE: 5/22/2009 | 5716-01193532 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017B<br>START DATE: 5/22/2009 | 5716-01193742 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017R<br>START DATE: 5/22/2009 | 5716-01193754 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200183<br>START DATE: 5/22/2009 | 5716-01193755 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200184<br>START DATE: 5/22/2009 | 5716-01193756 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200185<br>START DATE: 5/22/2009 | 5716-01193757 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200186<br>START DATE: 5/22/2009 | 5716-01193758 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200187<br>START DATE: 5/22/2009 | 5716-01193759 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200188<br>START DATE: 5/22/2009 | 5716-01193760 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200189<br>START DATE: 5/22/2009 | 5716-01193761 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018B<br>START DATE: 5/22/2009 | 5716-01193762 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002V0<br>START DATE: 5/22/2009 | 5716-01193106 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NC<br>START DATE: 5/22/2009 | 5716-01193036 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000M0<br>START DATE: 5/22/2009 | 5716-01193533 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MX<br>START DATE: 5/22/2009 | 5716-01193023 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012P<br>START DATE: 5/22/2009 | 5716-01193657 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012N<br>START DATE: 5/22/2009 | 5716-01193656 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00060<br>START DATE: 5/22/2009 | 5716-01194640 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00061<br>START DATE: 5/22/2009 | 5716-01194641 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00062<br>START DATE: 5/22/2009 | 5716-01194642 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00063<br>START DATE: 5/22/2009 | 5716-01194643 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00066<br>START DATE: 5/22/2009 | 5716-01194644 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N3<br>START DATE: 5/22/2009 | 5716-01193028 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N2<br>START DATE: 5/22/2009 | 5716-01193027 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N1<br>START DATE: 5/22/2009 | 5716-01193026 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NF<br>START DATE: 5/22/2009 | 5716-01193038 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MZ<br>START DATE: 5/22/2009 | 5716-01193024 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012V<br>START DATE: 5/22/2009 | 5716-01193660 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MW<br>START DATE: 5/22/2009 | 5716-01193022 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MV<br>START DATE: 5/22/2009 | 5716-01193021 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MT<br>START DATE: 5/22/2009 | 5716-01193020 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MR<br>START DATE: 5/22/2009 | 5716-01193019 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MP<br>START DATE: 5/22/2009 | 5716-01193018 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002M0<br>START DATE: 5/22/2009 | 5716-01193006 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002M3<br>START DATE: 5/22/2009 | 5716-01193007 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002M4<br>START DATE: 5/22/2009 | 5716-01193008 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002M7<br>START DATE: 5/22/2009 | 5716-01193009 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002M8<br>START DATE: 5/22/2009 | 5716-01193010 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002M9<br>START DATE: 5/22/2009 | 5716-01193011 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N0<br>START DATE: 5/22/2009 | 5716-01193025 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200137<br>START DATE: 5/22/2009 | 5716-01193671 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NB<br>START DATE: 5/22/2009 | 5716-01193035 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N9<br>START DATE: 5/22/2009 | 5716-01193034 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N8<br>START DATE: 5/22/2009 | 5716-01193033 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N7<br>START DATE: 5/22/2009 | 5716-01193032 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N6<br>START DATE: 5/22/2009 | 5716-01193031 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N5<br>START DATE: 5/22/2009 | 5716-01193030 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002N4<br>START DATE: 5/22/2009 | 5716-01193029 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013K<br>START DATE: 5/22/2009 | 5716-01193677 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013J<br>START DATE: 5/22/2009 | 5716-01193676 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013H<br>START DATE: 5/22/2009 | 5716-01193675 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013G<br>START DATE: 5/22/2009 | 5716-01193674 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012R<br>START DATE: 5/22/2009 | 5716-01193658 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013B<br>START DATE: 5/22/2009 | 5716-01193672 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012T<br>START DATE: 5/22/2009 | 5716-01193659 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200136<br>START DATE: 5/22/2009 | 5716-01193670 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200135<br>START DATE: 5/22/2009 | 5716-01193669 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200134<br>START DATE: 5/22/2009 | 5716-01193668 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200133<br>START DATE: 5/22/2009 | 5716-01193667 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200132<br>START DATE: 5/22/2009 | 5716-01193666 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200131<br>START DATE: 5/22/2009 | 5716-01193665 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200130<br>START DATE: 5/22/2009 | 5716-01193664 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012Z<br>START DATE: 5/22/2009 | 5716-01193663 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012X<br>START DATE: 5/22/2009 | 5716-01193662 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012W<br>START DATE: 5/22/2009 | 5716-01193661 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200120<br>START DATE: 5/22/2009 | 5716-01193642 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013F<br>START DATE: 5/22/2009 | 5716-01193673 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VH<br>START DATE: 5/22/2009 | 5716-01193116 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032L<br>START DATE: 5/22/2009 | 5716-01193211 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032M<br>START DATE: 5/22/2009 | 5716-01193212 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032N<br>START DATE: 5/22/2009 | 5716-01193213 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012G<br>START DATE: 5/22/2009 | 5716-01193652 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012F<br>START DATE: 5/22/2009 | 5716-01193651 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012D<br>START DATE: 5/22/2009 | 5716-01193650 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012B<br>START DATE: 5/22/2009 | 5716-01193649 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200129<br>START DATE: 5/22/2009 | 5716-01193648 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200128<br>START DATE: 5/22/2009 | 5716-01193647 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200126<br>START DATE: 5/22/2009 | 5716-01193646 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200124<br>START DATE: 5/22/2009 | 5716-01193644 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VJ<br>START DATE: 5/22/2009 | 5716-01193117 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0030G<br>START DATE: 5/22/2009 | 5716-01193185 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VF<br>START DATE: 5/22/2009 | 5716-01193115 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VD<br>START DATE: 5/22/2009 | 5716-01193114 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VB<br>START DATE: 5/22/2009 | 5716-01193113 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002V9<br>START DATE: 5/22/2009 | 5716-01193112 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002V5<br>START DATE: 5/22/2009 | 5716-01193111 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002V4<br>START DATE: 5/22/2009 | 5716-01193110 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002V3<br>START DATE: 5/22/2009 | 5716-01193109 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002V2<br>START DATE: 5/22/2009 | 5716-01193108 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002V1<br>START DATE: 5/22/2009 | 5716-01193107 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032P<br>START DATE: 5/22/2009 | 5716-01193214 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032R<br>START DATE: 5/22/2009 | 5716-01193215 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200125<br>START DATE: 5/22/2009 | 5716-01193645 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200100 START DATE: 5/22/2009 | 5716-01193602 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HN START DATE: 5/22/2009 | 5716-01192957 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00374 START DATE: 5/22/2009 | 5716-01193276 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00373 START DATE: 5/22/2009 | 5716-01193275 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00372 START DATE: 5/22/2009 | 5716-01193274 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00371 START DATE: 5/22/2009 | 5716-01193273 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00370 START DATE: 5/22/2009 | 5716-01193272 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036M START DATE: 5/22/2009 | 5716-01193271 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00366 START DATE: 5/22/2009 | 5716-01193258 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00367 START DATE: 5/22/2009 | 5716-01193259 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZV START DATE: 5/22/2009 | 5716-01193598 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZW START DATE: 5/22/2009 | 5716-01193599 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00303 START DATE: 5/22/2009 | 5716-01193183 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZZ START DATE: 5/22/2009 | 5716-01193601 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0030F START DATE: 5/22/2009 | 5716-01193184 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200101 START DATE: 5/22/2009 | 5716-01193603 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200102 START DATE: 5/22/2009 | 5716-01193604 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200103 START DATE: 5/22/2009 | 5716-01193605 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200104 START DATE: 5/22/2009 | 5716-01193606 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200105 START DATE: 5/22/2009 | 5716-01193607 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200106 START DATE: 5/22/2009 | 5716-01193608 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032G START DATE: 5/22/2009 | 5716-01193207 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032H START DATE: 5/22/2009 | 5716-01193208 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032J START DATE: 5/22/2009 | 5716-01193209 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032K START DATE: 5/22/2009 | 5716-01193210 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0033X START DATE: 5/22/2009 | 5716-01193228 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZX START DATE: 5/22/2009 | 5716-01193600 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00345 START DATE: 5/22/2009 | 5716-01193235 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WT START DATE: 5/22/2009 | 5716-01193152 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PN START DATE: 5/22/2009 | 5716-01193068 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PM<br>START DATE: 5/22/2009 | 5716-01193067 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PL<br>START DATE: 5/22/2009 | 5716-01193066 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PK<br>START DATE: 5/22/2009 | 5716-01193065 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PJ<br>START DATE: 5/22/2009 | 5716-01193064 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PH<br>START DATE: 5/22/2009 | 5716-01193063 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PG<br>START DATE: 5/22/2009 | 5716-01193062 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00340<br>START DATE: 5/22/2009 | 5716-01193230 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00341<br>START DATE: 5/22/2009 | 5716-01193231 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00342<br>START DATE: 5/22/2009 | 5716-01193232 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PR<br>START DATE: 5/22/2009 | 5716-01193070 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00344<br>START DATE: 5/22/2009 | 5716-01193234 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PT<br>START DATE: 5/22/2009 | 5716-01193071 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00346<br>START DATE: 5/22/2009 | 5716-01193236 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00347<br>START DATE: 5/22/2009 | 5716-01193237 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010T<br>START DATE: 5/22/2009 | 5716-01193623 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010V START DATE: 5/22/2009 | 5716-01193624 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010W START DATE: 5/22/2009 | 5716-01193625 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010X START DATE: 5/22/2009 | 5716-01193626 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010Z START DATE: 5/22/2009 | 5716-01193627 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200110 START DATE: 5/22/2009 | 5716-01193628 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200113 START DATE: 5/22/2009 | 5716-01193629 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200114 START DATE: 5/22/2009 | 5716-01193630 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00376 START DATE: 5/22/2009 | 5716-01193278 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00343 START DATE: 5/22/2009 | 5716-01193233 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RK START DATE: 5/22/2009 | 5716-01193083 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200122 START DATE: 5/22/2009 | 5716-01193643 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0033Z START DATE: 5/22/2009 | 5716-01193229 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037N START DATE: 5/22/2009 | 5716-01193292 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037M START DATE: 5/22/2009 | 5716-01193291 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037L START DATE: 5/22/2009 | 5716-01193290 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037K START DATE: 5/22/2009 | 5716-01193289 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037J START DATE: 5/22/2009 | 5716-01193288 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037H START DATE: 5/22/2009 | 5716-01193287 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037G START DATE: 5/22/2009 | 5716-01193286 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037F START DATE: 5/22/2009 | 5716-01193285 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037D START DATE: 5/22/2009 | 5716-01193284 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PP START DATE: 5/22/2009 | 5716-01193069 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037B START DATE: 5/22/2009 | 5716-01193282 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0033W START DATE: 5/22/2009 | 5716-01193227 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RF START DATE: 5/22/2009 | 5716-01193082 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RD START DATE: 5/22/2009 | 5716-01193081 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RC START DATE: 5/22/2009 | 5716-01193080 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002R8 START DATE: 5/22/2009 | 5716-01193079 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002R6 START DATE: 5/22/2009 | 5716-01193078 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002R2 START DATE: 5/22/2009 | 5716-01193077 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002R0<br>START DATE: 5/22/2009 | 5716-01193076 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PZ<br>START DATE: 5/22/2009 | 5716-01193075 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PX<br>START DATE: 5/22/2009 | 5716-01193074 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PW<br>START DATE: 5/22/2009 | 5716-01193073 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PV<br>START DATE: 5/22/2009 | 5716-01193072 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037C<br>START DATE: 5/29/2009 | 5716-01193283 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FG<br>START DATE: 5/22/2009 | 5716-01193852 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F0<br>START DATE: 5/22/2009 | 5716-01193842 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001G8<br>START DATE: 5/22/2009 | 5716-01193872 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001G5<br>START DATE: 5/22/2009 | 5716-01193871 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001G4<br>START DATE: 5/22/2009 | 5716-01193870 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001G3<br>START DATE: 5/22/2009 | 5716-01193869 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001G2<br>START DATE: 5/22/2009 | 5716-01193868 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001G1<br>START DATE: 5/22/2009 | 5716-01193867 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001G0<br>START DATE: 5/22/2009 | 5716-01193866 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GC<br>START DATE: 5/22/2009 | 5716-01193874 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FH<br>START DATE: 5/22/2009 | 5716-01193853 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GD<br>START DATE: 5/22/2009 | 5716-01193875 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FF<br>START DATE: 5/22/2009 | 5716-01193851 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FD<br>START DATE: 5/22/2009 | 5716-01193850 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FC<br>START DATE: 5/22/2009 | 5716-01193849 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FB<br>START DATE: 5/22/2009 | 5716-01193848 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F9<br>START DATE: 5/22/2009 | 5716-01193847 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F5<br>START DATE: 5/22/2009 | 5716-01193846 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F3<br>START DATE: 5/22/2009 | 5716-01193845 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F2<br>START DATE: 5/22/2009 | 5716-01193844 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200197<br>START DATE: 5/22/2009 | 5716-01193787 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FZ<br>START DATE: 5/22/2009 | 5716-01193865 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GX<br>START DATE: 5/22/2009 | 5716-01193886 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HM<br>START DATE: 5/22/2009 | 5716-01193907 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HL<br>START DATE: 5/22/2009 | 5716-01193906 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HK<br>START DATE: 5/22/2009 | 5716-01193905 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HJ<br>START DATE: 5/22/2009 | 5716-01193904 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HH<br>START DATE: 5/22/2009 | 5716-01193903 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HG<br>START DATE: 5/22/2009 | 5716-01193902 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HF<br>START DATE: 5/22/2009 | 5716-01193901 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HD<br>START DATE: 5/22/2009 | 5716-01193900 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GB<br>START DATE: 5/22/2009 | 5716-01193873 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HB<br>START DATE: 5/22/2009 | 5716-01193898 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DZ<br>START DATE: 5/22/2009 | 5716-01193841 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HR<br>START DATE: 5/22/2009 | 5716-01192959 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GV<br>START DATE: 5/22/2009 | 5716-01193884 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GR<br>START DATE: 5/22/2009 | 5716-01193882 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GP<br>START DATE: 5/22/2009 | 5716-01193881 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GN<br>START DATE: 5/22/2009 | 5716-01193880 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GK<br>START DATE: 5/22/2009 | 5716-01193879 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GJ<br>START DATE: 5/22/2009 | 5716-01193878 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GH<br>START DATE: 5/22/2009 | 5716-01193877 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GF<br>START DATE: 5/22/2009 | 5716-01193876 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HC<br>START DATE: 5/22/2009 | 5716-01193899 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001C1<br>START DATE: 5/22/2009 | 5716-01193808 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F1<br>START DATE: 5/22/2009 | 5716-01193843 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D1<br>START DATE: 5/22/2009 | 5716-01193817 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D0<br>START DATE: 5/22/2009 | 5716-01193816 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001CZ<br>START DATE: 5/22/2009 | 5716-01193815 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001CP<br>START DATE: 5/22/2009 | 5716-01193814 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001CN<br>START DATE: 5/22/2009 | 5716-01193813 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001CM<br>START DATE: 5/22/2009 | 5716-01193812 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001CK<br>START DATE: 5/22/2009 | 5716-01193811 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D3<br>START DATE: 5/22/2009 | 5716-01193819 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001C6 START DATE: 5/22/2009 | 5716-01193809 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D4 START DATE: 5/22/2009 | 5716-01193820 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001C0 START DATE: 5/22/2009 | 5716-01193807 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001B6 START DATE: 5/22/2009 | 5716-01193806 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001B5 START DATE: 5/22/2009 | 5716-01193805 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001B0 START DATE: 5/22/2009 | 5716-01193804 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019Z START DATE: 5/22/2009 | 5716-01193803 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019W START DATE: 5/22/2009 | 5716-01193802 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019V START DATE: 5/22/2009 | 5716-01193801 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019T START DATE: 5/22/2009 | 5716-01193800 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019R START DATE: 5/22/2009 | 5716-01193799 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001C7 START DATE: 5/22/2009 | 5716-01193810 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DJ START DATE: 5/22/2009 | 5716-01193830 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DX START DATE: 5/22/2009 | 5716-01193840 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DW START DATE: 5/22/2009 | 5716-01193839 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DV START DATE: 5/22/2009 | 5716-01193838 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DT START DATE: 5/22/2009 | 5716-01193837 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DR START DATE: 5/22/2009 | 5716-01193836 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DP START DATE: 5/22/2009 | 5716-01193835 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DN START DATE: 5/22/2009 | 5716-01193834 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DM START DATE: 5/22/2009 | 5716-01193833 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D2 START DATE: 5/22/2009 | 5716-01193818 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DK START DATE: 5/22/2009 | 5716-01193831 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J6 START DATE: 5/22/2009 | 5716-01193921 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DH START DATE: 5/22/2009 | 5716-01193829 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DG START DATE: 5/22/2009 | 5716-01193828 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DF START DATE: 5/22/2009 | 5716-01193827 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DD START DATE: 5/22/2009 | 5716-01193826 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DC START DATE: 5/22/2009 | 5716-01193825 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DB START DATE: 5/22/2009 | 5716-01193824 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D9 START DATE: 5/22/2009 | 5716-01193823 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D8 START DATE: 5/22/2009 | 5716-01193822 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D5 START DATE: 5/22/2009 | 5716-01193821 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DL START DATE: 5/22/2009 | 5716-01193832 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JD START DATE: 5/22/2009 | 5716-01192967 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HN START DATE: 5/22/2009 | 5716-01193908 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200176 START DATE: 5/22/2009 | 5716-01193738 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200175 START DATE: 5/22/2009 | 5716-01193737 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200174 START DATE: 5/22/2009 | 5716-01193736 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200173 START DATE: 5/22/2009 | 5716-01193735 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200172 START DATE: 5/22/2009 | 5716-01193734 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200171 START DATE: 5/22/2009 | 5716-01193733 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720016T START DATE: 5/22/2009 | 5716-01193732 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200178 START DATE: 5/22/2009 | 5716-01193740 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720016F START DATE: 5/22/2009 | 5716-01193730 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00368<br>START DATE: 5/22/2009 | 5716-01193260 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JF<br>START DATE: 5/22/2009 | 5716-01192968 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JH<br>START DATE: 5/22/2009 | 5716-01192969 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JJ<br>START DATE: 5/22/2009 | 5716-01192970 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JK<br>START DATE: 5/22/2009 | 5716-01192971 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JL<br>START DATE: 5/22/2009 | 5716-01192972 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JM<br>START DATE: 5/22/2009 | 5716-01192973 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NH<br>START DATE: 5/22/2009 | 5716-01193040 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NJ<br>START DATE: 5/22/2009 | 5716-01193041 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NK<br>START DATE: 5/22/2009 | 5716-01193042 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720016R<br>START DATE: 5/22/2009 | 5716-01193731 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036L<br>START DATE: 5/22/2009 | 5716-01193270 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010K<br>START DATE: 5/22/2009 | 5716-01193618 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010J<br>START DATE: 5/22/2009 | 5716-01193617 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010H<br>START DATE: 5/22/2009 | 5716-01193616 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010G<br>START DATE: 5/22/2009 | 5716-01193615 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010F<br>START DATE: 5/22/2009 | 5716-01193614 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010D<br>START DATE: 5/22/2009 | 5716-01193613 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010C<br>START DATE: 5/22/2009 | 5716-01193612 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010B<br>START DATE: 5/22/2009 | 5716-01193611 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200177<br>START DATE: 5/22/2009 | 5716-01193739 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200107<br>START DATE: 5/22/2009 | 5716-01193609 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NN<br>START DATE: 5/22/2009 | 5716-01193045 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036K<br>START DATE: 5/22/2009 | 5716-01193269 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036J<br>START DATE: 5/22/2009 | 5716-01193268 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036H<br>START DATE: 5/22/2009 | 5716-01193267 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036G<br>START DATE: 5/22/2009 | 5716-01193266 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036F<br>START DATE: 5/22/2009 | 5716-01193265 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036D<br>START DATE: 5/22/2009 | 5716-01193264 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036C<br>START DATE: 5/22/2009 | 5716-01193263 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036B<br>START DATE: 5/22/2009 | 5716-01193262 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00369<br>START DATE: 5/22/2009 | 5716-01193261 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200109<br>START DATE: 5/22/2009 | 5716-01193610 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JH<br>START DATE: 5/22/2009 | 5716-01193930 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VT<br>START DATE: 5/22/2009 | 5716-01193124 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VV<br>START DATE: 5/22/2009 | 5716-01193125 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VW<br>START DATE: 5/22/2009 | 5716-01193126 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VX<br>START DATE: 5/22/2009 | 5716-01193127 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L740000Z<br>START DATE: 5/22/2009 | 5716-01193936 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L740000X<br>START DATE: 5/22/2009 | 5716-01193935 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L740000W<br>START DATE: 5/22/2009 | 5716-01193934 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L740000V<br>START DATE: 5/22/2009 | 5716-01193933 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NL<br>START DATE: 5/22/2009 | 5716-01193043 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JJ<br>START DATE: 5/22/2009 | 5716-01193931 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VN<br>START DATE: 5/22/2009 | 5716-01193121 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JG<br>START DATE: 5/22/2009 | 5716-01193929 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JF<br>START DATE: 5/22/2009 | 5716-01193928 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JD<br>START DATE: 5/22/2009 | 5716-01193927 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JC<br>START DATE: 5/22/2009 | 5716-01193926 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JB<br>START DATE: 5/22/2009 | 5716-01193925 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J9<br>START DATE: 5/22/2009 | 5716-01193924 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J8<br>START DATE: 5/22/2009 | 5716-01193923 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J7<br>START DATE: 5/22/2009 | 5716-01193922 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GT<br>START DATE: 5/22/2009 | 5716-01193883 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JV<br>START DATE: 5/29/2009 | 5716-01193932 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P8<br>START DATE: 5/22/2009 | 5716-01193056 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J5<br>START DATE: 5/22/2009 | 5716-01193920 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NP<br>START DATE: 5/22/2009 | 5716-01193046 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NR<br>START DATE: 5/22/2009 | 5716-01193047 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NT<br>START DATE: 5/22/2009 | 5716-01193048 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NV<br>START DATE: 5/22/2009 | 5716-01193049 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P2<br>START DATE: 5/22/2009 | 5716-01193050 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P3<br>START DATE: 5/22/2009 | 5716-01193051 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P4<br>START DATE: 5/22/2009 | 5716-01193052 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P5<br>START DATE: 5/22/2009 | 5716-01193053 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VR<br>START DATE: 5/22/2009 | 5716-01193123 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P7<br>START DATE: 5/22/2009 | 5716-01193055 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VP<br>START DATE: 5/22/2009 | 5716-01193122 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P9<br>START DATE: 5/22/2009 | 5716-01193057 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PB<br>START DATE: 5/22/2009 | 5716-01193058 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PC<br>START DATE: 5/22/2009 | 5716-01193059 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PD<br>START DATE: 5/22/2009 | 5716-01193060 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PF<br>START DATE: 5/22/2009 | 5716-01193061 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VK<br>START DATE: 5/22/2009 | 5716-01193118 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VL<br>START DATE: 5/22/2009 | 5716-01193119 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VM<br>START DATE: 5/22/2009 | 5716-01193120 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NM<br>START DATE: 5/22/2009 | 5716-01193044 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P6<br>START DATE: 5/22/2009 | 5716-01193054 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H2<br>START DATE: 5/22/2009 | 5716-01193890 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000X6<br>START DATE: 5/22/2009 | 5716-01193569 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000X8<br>START DATE: 5/22/2009 | 5716-01193570 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018X<br>START DATE: 5/22/2009 | 5716-01193778 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000XN<br>START DATE: 5/22/2009 | 5716-01193572 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000XT<br>START DATE: 5/22/2009 | 5716-01193573 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000XX<br>START DATE: 5/22/2009 | 5716-01193574 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000XZ<br>START DATE: 5/22/2009 | 5716-01193575 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z0<br>START DATE: 5/22/2009 | 5716-01193576 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z1<br>START DATE: 5/22/2009 | 5716-01193577 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z2<br>START DATE: 5/22/2009 | 5716-01193578 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GZ<br>START DATE: 5/22/2009 | 5716-01193887 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XW START DATE: 5/22/2009 | 5716-01193175 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200148 START DATE: 5/22/2009 | 5716-01193683 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H1 START DATE: 5/22/2009 | 5716-01193889 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000VH START DATE: 5/22/2009 | 5716-01193555 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H3 START DATE: 5/22/2009 | 5716-01193891 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H4 START DATE: 5/22/2009 | 5716-01193892 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H5 START DATE: 5/22/2009 | 5716-01193893 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H6 START DATE: 5/22/2009 | 5716-01193894 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H7 START DATE: 5/22/2009 | 5716-01193895 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H8 START DATE: 5/22/2009 | 5716-01193896 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H9 START DATE: 5/22/2009 | 5716-01193897 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200142 START DATE: 5/22/2009 | 5716-01193678 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200144 START DATE: 5/22/2009 | 5716-01193679 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200145 START DATE: 5/22/2009 | 5716-01193680 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200146 START DATE: 5/22/2009 | 5716-01193681 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200147<br>START DATE: 5/22/2009 | 5716-01193682 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H0<br>START DATE: 5/22/2009 | 5716-01193888 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000V5<br>START DATE: 5/22/2009 | 5716-01193546 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GW<br>START DATE: 5/22/2009 | 5716-01193885 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029R<br>START DATE: 5/22/2009 | 5716-01192917 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029P<br>START DATE: 5/22/2009 | 5716-01192916 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029N<br>START DATE: 5/22/2009 | 5716-01192915 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T001V7<br>START DATE: 5/22/2009 | 5716-01192914 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00114<br>START DATE: 5/22/2009 | 5716-01192913 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00113<br>START DATE: 5/22/2009 | 5716-01192912 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017N<br>START DATE: 5/22/2009 | 5716-01193752 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XV<br>START DATE: 5/22/2009 | 5716-01193174 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200194<br>START DATE: 5/22/2009 | 5716-01193784 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200193<br>START DATE: 5/22/2009 | 5716-01193783 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000TW<br>START DATE: 5/22/2009 | 5716-01193543 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000X1<br>START DATE: 5/22/2009 | 5716-01193568 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000V4<br>START DATE: 5/22/2009 | 5716-01193545 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000VJ<br>START DATE: 5/22/2009 | 5716-01193556 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000V6<br>START DATE: 5/22/2009 | 5716-01193547 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000V8<br>START DATE: 5/22/2009 | 5716-01193548 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000V9<br>START DATE: 5/22/2009 | 5716-01193549 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000VB<br>START DATE: 5/22/2009 | 5716-01193550 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000VC<br>START DATE: 5/22/2009 | 5716-01193551 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000VD<br>START DATE: 5/22/2009 | 5716-01193552 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000VF<br>START DATE: 5/22/2009 | 5716-01193553 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200192<br>START DATE: 5/22/2009 | 5716-01193782 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200191<br>START DATE: 5/22/2009 | 5716-01193781 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200190<br>START DATE: 5/22/2009 | 5716-01193780 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018Z<br>START DATE: 5/22/2009 | 5716-01193779 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000VG<br>START DATE: 5/22/2009 | 5716-01193554 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018W<br>START DATE: 5/22/2009 | 5716-01193777 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000TZ<br>START DATE: 5/22/2009 | 5716-01193544 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018F<br>START DATE: 5/22/2009 | 5716-01193765 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015R<br>START DATE: 5/22/2009 | 5716-01193718 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015T<br>START DATE: 5/22/2009 | 5716-01193719 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015V<br>START DATE: 5/22/2009 | 5716-01193720 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015W<br>START DATE: 5/22/2009 | 5716-01193721 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015X<br>START DATE: 5/22/2009 | 5716-01193722 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015Z<br>START DATE: 5/22/2009 | 5716-01193723 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200160<br>START DATE: 5/22/2009 | 5716-01193724 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200161<br>START DATE: 5/22/2009 | 5716-01193725 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200162<br>START DATE: 5/22/2009 | 5716-01193726 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200163<br>START DATE: 5/22/2009 | 5716-01193727 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200167<br>START DATE: 5/22/2009 | 5716-01193728 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200169<br>START DATE: 5/22/2009 | 5716-01193729 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015N<br>START DATE: 5/22/2009 | 5716-01193717 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018D<br>START DATE: 5/22/2009 | 5716-01193764 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018J<br>START DATE: 5/22/2009 | 5716-01193768 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018G<br>START DATE: 5/22/2009 | 5716-01193766 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018H<br>START DATE: 5/22/2009 | 5716-01193767 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200149<br>START DATE: 5/22/2009 | 5716-01193684 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018K<br>START DATE: 5/22/2009 | 5716-01193769 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000XC<br>START DATE: 5/22/2009 | 5716-01193571 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018M<br>START DATE: 5/22/2009 | 5716-01193771 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018N<br>START DATE: 5/22/2009 | 5716-01193772 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018P<br>START DATE: 5/22/2009 | 5716-01193773 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200195<br>START DATE: 5/22/2009 | 5716-01193785 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200196<br>START DATE: 5/22/2009 | 5716-01193786 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002ZG<br>START DATE: 5/22/2009 | 5716-01193181 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00302<br>START DATE: 5/22/2009 | 5716-01193182 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018C START DATE: 5/22/2009 | 5716-01193763 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200152 START DATE: 5/22/2009 | 5716-01193702 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002Z1 START DATE: 5/22/2009 | 5716-01193177 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002Z0 START DATE: 5/22/2009 | 5716-01193176 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015C START DATE: 5/22/2009 | 5716-01193708 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200157 START DATE: 5/22/2009 | 5716-01193707 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200156 START DATE: 5/22/2009 | 5716-01193706 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200155 START DATE: 5/22/2009 | 5716-01193705 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002Z9 START DATE: 5/22/2009 | 5716-01193178 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200153 START DATE: 5/22/2009 | 5716-01193703 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014W START DATE: 5/22/2009 | 5716-01193697 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200151 START DATE: 5/22/2009 | 5716-01193701 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200150 START DATE: 5/22/2009 | 5716-01193700 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014Z START DATE: 5/22/2009 | 5716-01193699 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014X START DATE: 5/22/2009 | 5716-01193698 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015M<br>START DATE: 5/22/2009 | 5716-01193716 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014B<br>START DATE: 5/22/2009 | 5716-01193685 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018L<br>START DATE: 5/22/2009 | 5716-01193770 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200154<br>START DATE: 5/22/2009 | 5716-01193704 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015H<br>START DATE: 5/22/2009 | 5716-01193712 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015K<br>START DATE: 5/22/2009 | 5716-01193714 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015J<br>START DATE: 5/22/2009 | 5716-01193713 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015L<br>START DATE: 5/22/2009 | 5716-01193715 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015D<br>START DATE: 5/22/2009 | 5716-01193709 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015G<br>START DATE: 5/22/2009 | 5716-01193711 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015F<br>START DATE: 5/22/2009 | 5716-01193710 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002ZF<br>START DATE: 5/22/2009 | 5716-01193180 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002ZB<br>START DATE: 5/22/2009 | 5716-01193179 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000TT<br>START DATE: 10/19/2005 | 5716-01024478 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002K5<br>START DATE: 5/22/2009 | 5716-01023795 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00340 START DATE: 5/22/2009 | 5716-01024096 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0033Z START DATE: 5/22/2009 | 5716-01024095 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0033X START DATE: 5/22/2009 | 5716-01024094 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0033W START DATE: 5/22/2009 | 5716-01024093 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00342 START DATE: 5/22/2009 | 5716-01024098 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000TW START DATE: 5/22/2009 | 5716-01024479 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00343 START DATE: 5/22/2009 | 5716-01024099 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000TM START DATE: 10/19/2005 | 5716-01024476 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000TH START DATE: 10/19/2005 | 5716-01024474 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000TG START DATE: 10/19/2005 | 5716-01024473 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000TF START DATE: 10/19/2005 | 5716-01024472 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000TC START DATE: 10/19/2005 | 5716-01024470 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000TD START DATE: 10/19/2005 | 5716-01024471 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000TX START DATE: 8/16/2007 | 5716-01024480 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JN START DATE: 5/22/2009 | 5716-01023787 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002K4 START DATE: 5/22/2009 | 5716-01023794 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002K3 START DATE: 11/17/2006 | 5716-01023793 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002K1 START DATE: 10/25/2006 | 5716-01023792 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002K0 START DATE: 9/7/2006 | 5716-01023791 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JW START DATE: 5/22/2009 | 5716-01023790 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00341 START DATE: 5/22/2009 | 5716-01024097 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JP START DATE: 5/22/2009 | 5716-01023788 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MM START DATE: 5/22/2009 | 5716-01023842 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JM START DATE: 5/22/2009 | 5716-01023786 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JL START DATE: 5/22/2009 | 5716-01023785 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00347 START DATE: 5/22/2009 | 5716-01024103 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00346 START DATE: 5/22/2009 | 5716-01024102 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00345 START DATE: 5/22/2009 | 5716-01024101 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00344 START DATE: 5/22/2009 | 5716-01024100 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JV START DATE: 8/16/2006 | 5716-01023789 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002CL<br>START DATE: 5/22/2009 | 5716-01023745 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B3<br>START DATE: 5/22/2009 | 5716-01023738 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B4<br>START DATE: 5/22/2009 | 5716-01023739 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B5<br>START DATE: 5/22/2009 | 5716-01023740 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B6<br>START DATE: 5/22/2009 | 5716-01023741 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B7<br>START DATE: 5/22/2009 | 5716-01023742 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MK<br>START DATE: 5/22/2009 | 5716-01023840 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002BZ<br>START DATE: 5/22/2009 | 5716-01023744 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B0<br>START DATE: 5/22/2009 | 5716-01023735 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002CM<br>START DATE: 5/22/2009 | 5716-01023746 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002CN<br>START DATE: 5/22/2009 | 5716-01023747 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002CV<br>START DATE: 5/22/2009 | 5716-01023748 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002FT<br>START DATE: 5/22/2009 | 5716-01023749 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002FV<br>START DATE: 5/22/2009 | 5716-01023750 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002FZ<br>START DATE: 5/22/2009 | 5716-01023751 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002BP<br>START DATE: 5/22/2009 | 5716-01023743 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MZ<br>START DATE: 5/22/2009 | 5716-01023850 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000TP<br>START DATE: 10/19/2005 | 5716-01024477 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MN<br>START DATE: 5/22/2009 | 5716-01023843 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MP<br>START DATE: 5/22/2009 | 5716-01023844 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MR<br>START DATE: 5/22/2009 | 5716-01023845 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MT<br>START DATE: 5/22/2009 | 5716-01023846 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MV<br>START DATE: 5/22/2009 | 5716-01023847 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B2<br>START DATE: 5/22/2009 | 5716-01023737 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MX<br>START DATE: 5/22/2009 | 5716-01023849 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B1<br>START DATE: 5/22/2009 | 5716-01023736 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029T<br>START DATE: 5/22/2009 | 5716-01023730 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029V<br>START DATE: 5/22/2009 | 5716-01023731 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029W<br>START DATE: 5/22/2009 | 5716-01023732 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029X<br>START DATE: 5/22/2009 | 5716-01023733 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029Z<br>START DATE: 5/22/2009 | 5716-01023734 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002ML<br>START DATE: 3/28/2007 | 5716-01023841 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MW<br>START DATE: 5/22/2009 | 5716-01023848 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000TK<br>START DATE: 10/19/2005 | 5716-01024475 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R9<br>START DATE: 5/22/2009 | 5716-01115218 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L6<br>START DATE: 5/22/2009 | 5716-01115113 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MC<br>START DATE: 5/22/2009 | 5716-01115139 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M9<br>START DATE: 5/22/2009 | 5716-01115137 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M8<br>START DATE: 5/22/2009 | 5716-01115136 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M7<br>START DATE: 5/22/2009 | 5716-01115135 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M6<br>START DATE: 5/22/2009 | 5716-01115134 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K5<br>START DATE: 5/22/2009 | 5716-01115100 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K4<br>START DATE: 5/22/2009 | 5716-01115099 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R5<br>START DATE: 5/22/2009 | 5716-01115214 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R6<br>START DATE: 5/22/2009 | 5716-01115215 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NN<br>START DATE: 5/22/2009 | 5716-01115162 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R8<br>START DATE: 5/22/2009 | 5716-01115217 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NR<br>START DATE: 5/22/2009 | 5716-01115163 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NH<br>START DATE: 5/22/2009 | 5716-01115160 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NG<br>START DATE: 5/22/2009 | 5716-01115159 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NF<br>START DATE: 5/22/2009 | 5716-01115158 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00ND<br>START DATE: 5/22/2009 | 5716-01115157 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TK<br>START DATE: 5/22/2009 | 5716-01115259 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NC<br>START DATE: 5/22/2009 | 5716-01115156 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B9<br>START DATE: 5/22/2009 | 5716-01115028 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BD<br>START DATE: 5/22/2009 | 5716-01115031 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L3<br>START DATE: 5/22/2009 | 5716-01115110 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L4<br>START DATE: 5/22/2009 | 5716-01115111 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L5<br>START DATE: 5/22/2009 | 5716-01115112 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R7<br>START DATE: 5/22/2009 | 5716-01115216 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FW START DATE: 5/22/2009 | 5716-01115053 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MJ START DATE: 5/22/2009 | 5716-01115144 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MK START DATE: 5/22/2009 | 5716-01115145 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FD START DATE: 5/22/2009 | 5716-01115046 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00F2 START DATE: 5/22/2009 | 5716-01115045 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00F1 START DATE: 5/22/2009 | 5716-01115044 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00ML START DATE: 5/22/2009 | 5716-01115146 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BG START DATE: 5/22/2009 | 5716-01115033 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BH START DATE: 5/22/2009 | 5716-01115034 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BK START DATE: 5/22/2009 | 5716-01115035 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BL START DATE: 5/22/2009 | 5716-01115036 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NJ START DATE: 5/22/2009 | 5716-01115161 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FF START DATE: 5/22/2009 | 5716-01115047 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MB START DATE: 5/22/2009 | 5716-01115138 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FX START DATE: 5/22/2009 | 5716-01115054 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FZ START DATE: 5/22/2009 | 5716-01115055 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G0 START DATE: 5/22/2009 | 5716-01115056 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G1 START DATE: 5/22/2009 | 5716-01115057 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G2 START DATE: 5/22/2009 | 5716-01115058 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G3 START DATE: 5/22/2009 | 5716-01115059 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G4 START DATE: 5/22/2009 | 5716-01115060 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G5 START DATE: 5/22/2009 | 5716-01115061 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TJ START DATE: 5/22/2009 | 5716-01115258 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BB START DATE: 5/22/2009 | 5716-01115029 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BC START DATE: 5/22/2009 | 5716-01115030 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MM START DATE: 5/22/2009 | 5716-01115147 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FV START DATE: 5/22/2009 | 5716-01115052 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K1 START DATE: 5/22/2009 | 5716-01115096 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K0 START DATE: 5/22/2009 | 5716-01115095 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00JZ START DATE: 5/29/2009 | 5716-01115094 | 1 DAUCH DR DETROIT, MI 48211-1115 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00JX<br>START DATE: 5/22/2009 | 5716-01115093 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00JW<br>START DATE: 5/29/2009 | 5716-01115092 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HW<br>START DATE: 5/22/2009 | 5716-01115091 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HR<br>START DATE: 5/22/2009 | 5716-01115090 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K2<br>START DATE: 5/22/2009 | 5716-01115097 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G8<br>START DATE: 5/22/2009 | 5716-01115064 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FN<br>START DATE: 5/22/2009 | 5716-01115049 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WL<br>START DATE: 5/22/2009 | 5716-01115535 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WM<br>START DATE: 5/22/2009 | 5716-01115536 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WN<br>START DATE: 5/22/2009 | 5716-01115537 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FT<br>START DATE: 5/22/2009 | 5716-01115051 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FP<br>START DATE: 5/22/2009 | 5716-01115050 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FH<br>START DATE: 5/22/2009 | 5716-01115048 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R1<br>START DATE: 5/22/2009 | 5716-01115210 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MD<br>START DATE: 5/22/2009 | 5716-01115140 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G9<br>START DATE: 5/22/2009 | 5716-01115065 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K3<br>START DATE: 5/22/2009 | 5716-01115098 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009P<br>START DATE: 5/22/2009 | 5716-01115748 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009V<br>START DATE: 5/22/2009 | 5716-01115749 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009W<br>START DATE: 5/22/2009 | 5716-01115750 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R2<br>START DATE: 5/22/2009 | 5716-01115211 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NC<br>START DATE: 5/22/2009 | 5716-00771009 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VB<br>START DATE: 5/22/2009 | 5716-00771036 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L2<br>START DATE: 5/22/2009 | 5716-00771003 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L3<br>START DATE: 5/22/2009 | 5716-00771004 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L4<br>START DATE: 5/22/2009 | 5716-00771005 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L1<br>START DATE: 5/22/2009 | 5716-00771002 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K8<br>START DATE: 5/22/2009 | 5716-00770997 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FH<br>START DATE: 5/22/2009 | 5716-00770975 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NH<br>START DATE: 5/22/2009 | 5716-00771013 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NB<br>START DATE: 5/22/2009 | 5716-00771008 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00N9<br>START DATE: 5/22/2009 | 5716-00771007 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00N8<br>START DATE: 5/22/2009 | 5716-00771006 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L0<br>START DATE: 5/22/2009 | 5716-00771001 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00KZ<br>START DATE: 5/22/2009 | 5716-00771000 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00KV<br>START DATE: 5/22/2009 | 5716-00770999 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00KT<br>START DATE: 5/22/2009 | 5716-00770998 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00ND<br>START DATE: 5/22/2009 | 5716-00771010 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B0<br>START DATE: 4/8/2005 | 5716-00770971 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FP<br>START DATE: 5/22/2009 | 5716-00770979 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NF<br>START DATE: 5/22/2009 | 5716-00771011 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NG<br>START DATE: 5/22/2009 | 5716-00771012 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FT<br>START DATE: 5/22/2009 | 5716-00770981 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FV<br>START DATE: 5/22/2009 | 5716-00770982 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B3<br>START DATE: 5/22/2009 | 5716-00770974 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VC<br>START DATE: 5/22/2009 | 5716-00771037 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B1<br>START DATE: 5/22/2009 | 5716-00770972 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009R<br>START DATE: 4/8/2005 | 5716-00770965 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V1<br>START DATE: 5/22/2009 | 5716-00771027 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009Z<br>START DATE: 4/8/2005 | 5716-00770970 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009X<br>START DATE: 5/22/2009 | 5716-00770969 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009W<br>START DATE: 5/22/2009 | 5716-00770968 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009V<br>START DATE: 5/22/2009 | 5716-00770967 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009T<br>START DATE: 4/8/2005 | 5716-00770966 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FR<br>START DATE: 12/7/2006 | 5716-00770980 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B2<br>START DATE: 4/8/2005 | 5716-00770973 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NJ<br>START DATE: 5/22/2009 | 5716-00771014 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TZ<br>START DATE: 5/22/2009 | 5716-00771025 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V0<br>START DATE: 5/22/2009 | 5716-00771026 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V5<br>START DATE: 5/22/2009 | 5716-00771031 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V4 START DATE: 5/22/2009 | 5716-00771030 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V3 START DATE: 5/22/2009 | 5716-00771029 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00P9 START DATE: 5/22/2009 | 5716-00771018 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00P7 START DATE: 5/22/2009 | 5716-00771017 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V2 START DATE: 5/22/2009 | 5716-00771028 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PB START DATE: 5/22/2009 | 5716-00771019 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PC START DATE: 5/22/2009 | 5716-00771020 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K7 START DATE: 5/22/2009 | 5716-00770996 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K6 START DATE: 5/22/2009 | 5716-00770995 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K5 START DATE: 5/22/2009 | 5716-00770994 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009G START DATE: 5/22/2009 | 5716-00770959 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K4 START DATE: 5/22/2009 | 5716-00770993 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K3 START DATE: 5/22/2009 | 5716-00770992 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PD START DATE: 5/22/2009 | 5716-00771021 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TV START DATE: 5/22/2009 | 5716-00771022 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NR<br>START DATE: 5/22/2009 | 5716-00771016 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TX<br>START DATE: 5/22/2009 | 5716-00771024 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TW<br>START DATE: 5/22/2009 | 5716-00771023 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00NN<br>START DATE: 5/22/2009 | 5716-00771015 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TP<br>START DATE: 5/22/2009 | 5716-00819197 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B5<br>START DATE: 5/22/2009 | 5716-00819383 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW009F<br>START DATE: 1/26/2005 | 5716-00819365 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW0094<br>START DATE: 3/15/2006 | 5716-00819363 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW0093<br>START DATE: 12/10/2004 | 5716-00819362 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW008L<br>START DATE: 1/10/2005 | 5716-00819361 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L8<br>START DATE: 5/22/2009 | 5716-00819078 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TR<br>START DATE: 5/22/2009 | 5716-00819198 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GM<br>START DATE: 5/22/2009 | 5716-00819550 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TN<br>START DATE: 5/22/2009 | 5716-00819196 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TM<br>START DATE: 10/28/2008 | 5716-00819195 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TL<br>START DATE: 11/13/2008 | 5716-00819194 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FF<br>START DATE: 5/22/2009 | 5716-00819428 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M5<br>START DATE: 5/22/2009 | 5716-00819119 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M6<br>START DATE: 5/22/2009 | 5716-00819120 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L7<br>START DATE: 5/22/2009 | 5716-00819077 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00F2<br>START DATE: 5/22/2009 | 5716-00819424 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WL<br>START DATE: 5/22/2009 | 5716-00819258 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GN<br>START DATE: 5/22/2009 | 5716-00819645 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GP<br>START DATE: 5/22/2009 | 5716-00819646 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TT<br>START DATE: 5/22/2009 | 5716-00819199 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LH<br>START DATE: 5/22/2009 | 5716-00819085 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LG<br>START DATE: 5/22/2009 | 5716-00819084 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FD<br>START DATE: 5/22/2009 | 5716-00819427 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B6<br>START DATE: 5/22/2009 | 5716-00819384 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00F9<br>START DATE: 6/16/2006 | 5716-00819425 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00T7<br>START DATE: 12/10/2008 | 5716-00819185 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00F1<br>START DATE: 5/22/2009 | 5716-00819423 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00F0<br>START DATE: 5/22/2009 | 5716-00819422 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DZ<br>START DATE: 5/22/2009 | 5716-00819421 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GJ<br>START DATE: 5/22/2009 | 5716-00819547 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GK<br>START DATE: 5/22/2009 | 5716-00819548 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GL<br>START DATE: 5/22/2009 | 5716-00819549 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LR<br>START DATE: 5/22/2009 | 5716-00819108 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00FC<br>START DATE: 6/16/2006 | 5716-00819426 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HX<br>START DATE: 11/26/2007 | 5716-00819102 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GD<br>START DATE: 5/22/2009 | 5716-00819543 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GF<br>START DATE: 5/22/2009 | 5716-00819544 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GG<br>START DATE: 5/22/2009 | 5716-00819545 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GH<br>START DATE: 5/22/2009 | 5716-00819546 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HV<br>START DATE: 10/3/2007 | 5716-00819100 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW0088<br>START DATE: 11/3/2004 | 5716-00819358 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LV<br>START DATE: 5/22/2009 | 5716-00819110 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HW<br>START DATE: 5/22/2009 | 5716-00819101 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HF<br>START DATE: 8/15/2007 | 5716-00819092 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BH<br>START DATE: 5/22/2009 | 5716-00819393 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BG<br>START DATE: 5/22/2009 | 5716-00819392 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BF<br>START DATE: 5/22/2009 | 5716-00819391 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BD<br>START DATE: 5/22/2009 | 5716-00819390 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BC<br>START DATE: 5/22/2009 | 5716-00819389 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BB<br>START DATE: 5/22/2009 | 5716-00819388 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00JW<br>START DATE: 5/22/2009 | 5716-00819103 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW0089<br>START DATE: 8/18/2004 | 5716-00819359 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VN<br>START DATE: 5/22/2009 | 5716-00819221 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LT<br>START DATE: 5/22/2009 | 5716-00819109 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B4<br>START DATE: 4/8/2005 | 5716-00819382 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00CB<br>START DATE: 5/22/2009 | 5716-00819409 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00C8<br>START DATE: 5/22/2009 | 5716-00819408 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00C3<br>START DATE: 5/22/2009 | 5716-00819407 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LP<br>START DATE: 5/22/2009 | 5716-00819107 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00K0<br>START DATE: 5/22/2009 | 5716-00819106 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LN<br>START DATE: 5/22/2009 | 5716-00819090 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00JX<br>START DATE: 5/22/2009 | 5716-00819104 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HD<br>START DATE: 7/24/2007 | 5716-00819091 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VP<br>START DATE: 5/22/2009 | 5716-00819222 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VR<br>START DATE: 5/22/2009 | 5716-00819223 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LM<br>START DATE: 5/22/2009 | 5716-00819089 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HJ<br>START DATE: 5/22/2009 | 5716-00819095 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HH<br>START DATE: 5/22/2009 | 5716-00819094 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HG<br>START DATE: 8/10/2007 | 5716-00819093 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WM<br>START DATE: 5/22/2009 | 5716-00819259 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00JZ START DATE: 5/22/2009 | 5716-00819105 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW0099 START DATE: 5/22/2009 | 5716-00819364 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VM START DATE: 5/22/2009 | 5716-00819220 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DV START DATE: 5/22/2009 | 5716-00819418 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GC START DATE: 5/22/2009 | 5716-00819542 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GB START DATE: 5/22/2009 | 5716-00819541 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G9 START DATE: 5/22/2009 | 5716-00819540 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G8 START DATE: 5/22/2009 | 5716-00819539 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BT START DATE: 5/22/2009 | 5716-00819399 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BV START DATE: 5/22/2009 | 5716-00819400 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BW START DATE: 5/22/2009 | 5716-00819401 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BX START DATE: 4/11/2005 | 5716-00819402 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MC START DATE: 5/22/2009 | 5716-00819125 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G7 START DATE: 5/22/2009 | 5716-00819538 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VL START DATE: 5/22/2009 | 5716-00819219 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WN<br>START DATE: 5/22/2009 | 5716-00819260 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G6<br>START DATE: 5/22/2009 | 5716-00819537 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LJ<br>START DATE: 5/22/2009 | 5716-00819086 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW007V<br>START DATE: 4/20/2004 | 5716-00819357 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G5<br>START DATE: 5/22/2009 | 5716-00819536 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00G4<br>START DATE: 5/22/2009 | 5716-00819535 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW004M<br>START DATE: 4/20/2004 | 5716-00819356 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW004L<br>START DATE: 9/12/2001 | 5716-00819355 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DX<br>START DATE: 5/22/2009 | 5716-00819420 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DW<br>START DATE: 5/22/2009 | 5716-00819419 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BZ<br>START DATE: 4/11/2005 | 5716-00819403 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MF<br>START DATE: 5/22/2009 | 5716-00819127 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M8<br>START DATE: 5/22/2009 | 5716-00819122 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M7<br>START DATE: 5/22/2009 | 5716-00819121 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00C0<br>START DATE: 5/22/2009 | 5716-00819404 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VD<br>START DATE: 5/22/2009 | 5716-00819213 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VF<br>START DATE: 5/22/2009 | 5716-00819214 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VG<br>START DATE: 5/22/2009 | 5716-00819215 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VH<br>START DATE: 5/22/2009 | 5716-00819216 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VJ<br>START DATE: 5/22/2009 | 5716-00819217 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VK<br>START DATE: 5/22/2009 | 5716-00819218 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M9<br>START DATE: 5/22/2009 | 5716-00819123 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MB<br>START DATE: 5/22/2009 | 5716-00819124 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MD<br>START DATE: 5/22/2009 | 5716-00819126 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MG<br>START DATE: 5/22/2009 | 5716-00819128 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 16FZ0016<br>START DATE: 5/22/2009 | 5716-00865424 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 16FZ0015<br>START DATE: 5/22/2009 | 5716-00865423 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000Z<br>START DATE: 5/22/2009 | 5716-00859602 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000W<br>START DATE: 5/26/2009 | 5716-00859601 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 16FZ0017<br>START DATE: 5/22/2009 | 5716-00865425 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000T<br>START DATE: 5/22/2009 | 5716-00859600 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000M<br>START DATE: 5/22/2009 | 5716-00859599 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000L<br>START DATE: 10/2/2006 | 5716-00859598 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000K<br>START DATE: 10/2/2006 | 5716-00859597 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000H<br>START DATE: 10/2/2006 | 5716-00859595 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520010<br>START DATE: 5/22/2009 | 5716-00859603 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520004<br>START DATE: 9/3/2004 | 5716-00859590 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000J<br>START DATE: 5/22/2009 | 5716-00859596 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520009<br>START DATE: 6/27/2005 | 5716-00859591 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000G<br>START DATE: 5/22/2009 | 5716-00859594 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000F<br>START DATE: 11/1/2006 | 5716-00859593 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000C<br>START DATE: 10/2/2006 | 5716-00859592 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520011<br>START DATE: 8/8/2006 | 5716-00859604 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520003<br>START DATE: 9/25/2006 | 5716-00859589 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520001<br>START DATE: 9/3/2004 | 5716-00859588 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520000<br>START DATE: 10/2/2006 | 5716-00859587 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520012<br>START DATE: 8/11/2006 | 5716-00859605 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0006D<br>START DATE: 2/5/2009 | 5716-01035022 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0006C<br>START DATE: 5/22/2009 | 5716-01035021 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0006B<br>START DATE: 5/22/2009 | 5716-01035020 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8LC000 | 5716-01092270 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1TGW002 | 5716-01094361 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PXX56003 | 5716-01093461 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PXX56006 | 5716-01093462 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8E7001 | 5716-01092195 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8E7000 | 5716-01092194 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8CJ002 | 5716-01092179 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8CJ000 | 5716-01092178 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8CH001 | 5716-01092177 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1WSY000 | 5716-01094447 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit G-1**
**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: U1A1T001 | 5716-01098414 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXCT8000 | 5716-01095356 | 1001 E DELAVAN AVE BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXGSA001 | 5716-01096923 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1S4D000 | 5716-01094332 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: U1A1R000 | 5716-01098413 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8LG000 | 5716-01092273 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXCCI000 | 5716-01095180 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R109U001 | 5716-01094158 | 8435 SAINT AUBIN ST DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R11PN001 | 5716-01094167 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R13FN000 | 5716-01094171 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R18KU003 | 5716-01094196 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0000 | 5716-01094236 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0001 | 5716-01094237 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1RS0004 | 5716-01094323 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1RS0005 | 5716-01094324 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXCEA001 | 5716-01095205 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX543000 | 5716-01090993 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8IW007 | 5716-01092248 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX9WJ002 | 5716-01092638 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1WSY002 | 5716-01094448 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8IW001 | 5716-01092247 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1YXU003 | 5716-01094478 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R90004<br>START DATE: 5/14/2007 | 5716-00608051 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA7008<br>START DATE: 12/5/2007 | 5716-00595684 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXCEA005<br>START DATE: 9/18/2008 | 5716-00607067 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1J8S000<br>START DATE: 8/18/2008 | 5716-00600371 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UPE000<br>START DATE: 3/2/2007 | 5716-00595631 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16KW000<br>START DATE: 10/22/2007 | 5716-00599764 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VIW004<br>START DATE: 8/2/2007 | 5716-00602026 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q001<br>START DATE: 8/2/2006 | 5716-00597532 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GDR005<br>START DATE: 3/12/2009 | 5716-00597505 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX1PT001<br>START DATE: 10/30/2006 | 5716-00595642 | 2965 TECHNOLOGY DR<br>ROCHESTER HILLS, MI 48309-3589 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GDT000<br>START DATE: 5/9/2008 | 5716-00605103 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q003<br>START DATE: 12/15/2006 | 5716-00602041 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59007<br>START DATE: 11/8/2006 | 5716-00607552 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CFM003<br>START DATE: 6/5/2008 | 5716-00602040 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHH000<br>START DATE: 3/19/2007 | 5716-00605099 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SB8000<br>START DATE: 1/22/2007 | 5716-00595334 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1Q0M002<br>START DATE: 2/5/2007 | 5716-00593701 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1G9A000<br>START DATE: 6/4/2008 | 5716-00601093 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1PZQ001<br>START DATE: 3/17/2009 | 5716-00611349 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17LY000<br>START DATE: 11/6/2007 | 5716-00600738 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJ4007<br>START DATE: 2/12/2007 | 5716-00606581 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ7003<br>START DATE: 8/6/2007 | 5716-00600812 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DB1001<br>START DATE: 5/29/2008 | 5716-00608748 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1S3E000<br>START DATE: 2/5/2007 | 5716-00608735 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K18ED000<br>START DATE: 11/20/2007 | 5716-00606836 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA7008<br>START DATE: 9/4/2007 | 5716-00601821 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1NB1000<br>START DATE: 1/16/2009 | 5716-00618198 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B0U001<br>START DATE: 4/18/2008 | 5716-00600607 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19JW001<br>START DATE: 2/29/2008 | 5716-00602213 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H5F000<br>START DATE: 7/13/2006 | 5716-00607593 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZJE000<br>START DATE: 6/18/2007 | 5716-00607065 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGP002<br>START DATE: 8/30/2006 | 5716-00602962 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT014<br>START DATE: 11/12/2008 | 5716-00605883 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QD000<br>START DATE: 9/24/2007 | 5716-00600021 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT008<br>START DATE: 3/25/2008 | 5716-00601525 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K119Y002<br>START DATE: 11/27/2007 | 5716-00601507 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1X4M000<br>START DATE: 5/14/2007 | 5716-00600599 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K151V000<br>START DATE: 10/11/2007 | 5716-00610555 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04015<br>START DATE: 2/12/2008 | 5716-00594696 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1SJ1002<br>START DATE: 5/31/2005 | 5716-00597286 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WV3002<br>START DATE: 5/14/2007 | 5716-00605396 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SC9002<br>START DATE: 4/23/2007 | 5716-00599057 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y008<br>START DATE: 3/13/2007 | 5716-00598699 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y009<br>START DATE: 3/26/2007 | 5716-00595894 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YSG003<br>START DATE: 12/6/2007 | 5716-00621480 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1AST000<br>START DATE: 2/13/2006 | 5716-00600965 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R109U000<br>START DATE: 8/18/2005 | 5716-00600957 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3R003<br>START DATE: 4/18/2007 | 5716-00598618 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1G9A001<br>START DATE: 7/10/2008 | 5716-00601048 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA7004<br>START DATE: 5/9/2007 | 5716-00602848 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AU9001<br>START DATE: 3/19/2008 | 5716-00608939 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1NB1001<br>START DATE: 1/28/2009 | 5716-00597826 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13KD002<br>START DATE: 10/11/2007 | 5716-00598946 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DLE002<br>START DATE: 4/22/2008 | 5716-00598876 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1PVZ000<br>START DATE: 11/29/2006 | 5716-00599486 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0005<br>START DATE: 4/4/2005 | 5716-00615241 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1890009<br>START DATE: 10/22/2008 | 5716-00604242 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: U1A1R001<br>START DATE: 5/16/2006 | 5716-00601245 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1T4Z001<br>START DATE: 4/7/2005 | 5716-00606777 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1893002<br>START DATE: 3/19/2008 | 5716-00603895 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1T4Z002<br>START DATE: 5/13/2005 | 5716-00597977 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZXF002<br>START DATE: 9/25/2007 | 5716-00595437 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1NA5000<br>START DATE: 1/15/2009 | 5716-00600087 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXGSG001<br>START DATE: 11/18/2008 | 5716-00605383 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1NLH001<br>START DATE: 1/4/2007 | 5716-00602495 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DML000<br>START DATE: 3/13/2008 | 5716-00601306 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04002<br>START DATE: 11/17/2006 | 5716-00604716 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F1J005<br>START DATE: 1/5/2009 | 5716-00608470 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PXX56007<br>START DATE: 3/22/2007 | 5716-00599098 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1C5J001<br>START DATE: 3/27/2006 | 5716-00601652 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8IW003<br>START DATE: 11/6/2007 | 5716-00600242 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K119Y000<br>START DATE: 8/14/2007 | 5716-00597914 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WHA002<br>START DATE: 3/19/2008 | 5716-00601881 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM0000<br>START DATE: 5/2/2007 | 5716-00599299 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12KR000<br>START DATE: 8/20/2007 | 5716-00597916 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1RS0008<br>START DATE: 5/17/2005 | 5716-00611417 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1Q0M001<br>START DATE: 1/22/2007 | 5716-00611386 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8CJ004<br>START DATE: 3/19/2008 | 5716-00608297 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K119Y004<br>START DATE: 3/19/2008 | 5716-00599561 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59015<br>START DATE: 12/17/2007 | 5716-00604206 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ6006<br>START DATE: 3/20/2008 | 5716-00602699 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04009<br>START DATE: 8/16/2007 | 5716-00596241 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHK006<br>START DATE: 7/10/2007 | 5716-00619380 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WW2000<br>START DATE: 4/16/2007 | 5716-00603549 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1RS0001<br>START DATE: 3/22/2005 | 5716-00631006 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT000<br>START DATE: 4/10/2007 | 5716-00603493 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1X4R000<br>START DATE: 5/14/2007 | 5716-00617616 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1IX3003<br>START DATE: 3/25/2009 | 5716-00618610 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1LX9002<br>START DATE: 2/13/2009 | 5716-00606447 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QF002<br>START DATE: 11/30/2007 | 5716-00607851 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1W02000<br>START DATE: 5/26/2005 | 5716-00605923 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0003<br>START DATE: 3/24/2005 | 5716-00613789 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT013<br>START DATE: 9/25/2008 | 5716-00611009 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHK002<br>START DATE: 4/26/2007 | 5716-00608288 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J5000<br>START DATE: 1/10/2008 | 5716-00604803 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1PV0003<br>START DATE: 3/6/2007 | 5716-00604013 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJ7001<br>START DATE: 5/14/2007 | 5716-00615097 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW9001<br>START DATE: 2/29/2008 | 5716-00608277 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YMP001 START DATE: 9/4/2007 | 5716-00611984 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5I001 START DATE: 12/13/2006 | 5716-00607371 | 1001 E DELAVAN AVE BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q013 START DATE: 10/9/2007 | 5716-00604920 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXEE1000 START DATE: 5/12/2008 | 5716-00604936 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N30000 START DATE: 11/14/2006 | 5716-00612078 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CKA000 START DATE: 2/21/2008 | 5716-00607134 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1MHW000 START DATE: 12/5/2008 | 5716-00604219 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0008 START DATE: 4/23/2008 | 5716-00615805 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WG7000 START DATE: 4/5/2007 | 5716-00617713 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1TGW001 START DATE: 6/14/2005 | 5716-00612920 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1003 START DATE: 3/20/2008 | 5716-00609153 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P18000 START DATE: 12/4/2006 | 5716-00614957 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AMK000 START DATE: 1/14/2008 | 5716-00611949 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WV3005 START DATE: 9/4/2007 | 5716-00603900 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1893008 START DATE: 1/5/2009 | 5716-00609651 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN013<br>START DATE: 8/21/2008 | 5716-00624893 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YAD001<br>START DATE: 6/1/2007 | 5716-00611441 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J5002<br>START DATE: 6/18/2008 | 5716-00604345 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B0U000<br>START DATE: 2/12/2008 | 5716-00608674 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R11XS000<br>START DATE: 8/30/2005 | 5716-00608688 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXZ004<br>START DATE: 10/10/2007 | 5716-00604352 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNE002<br>START DATE: 8/14/2007 | 5716-00612820 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1APN001<br>START DATE: 7/26/2006 | 5716-00613511 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1MNZ000<br>START DATE: 12/11/2008 | 5716-00621779 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04001<br>START DATE: 11/15/2006 | 5716-00612033 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA7007<br>START DATE: 8/21/2007 | 5716-00612592 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1SJ1000<br>START DATE: 2/28/2005 | 5716-00617865 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1A70000<br>START DATE: 3/3/2008 | 5716-00611294 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IZ8000<br>START DATE: 7/31/2006 | 5716-00611384 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA7007<br>START DATE: 11/20/2007 | 5716-00617835 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN014<br>START DATE: 9/12/2008 | 5716-00605157 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV004<br>START DATE: 5/30/2007 | 5716-00615197 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VI1002<br>START DATE: 4/16/2007 | 5716-00609665 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HKX005<br>START DATE: 11/20/2008 | 5716-00613373 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19KA003<br>START DATE: 6/18/2008 | 5716-00607646 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR003<br>START DATE: 3/26/2007 | 5716-00609180 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1890008<br>START DATE: 7/25/2008 | 5716-00604964 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1PV0004<br>START DATE: 3/21/2007 | 5716-00609581 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHJ002<br>START DATE: 5/23/2007 | 5716-00604951 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1S6J001<br>START DATE: 2/7/2007 | 5716-00609382 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1D7M001<br>START DATE: 7/9/2008 | 5716-00611116 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13HG002<br>START DATE: 3/10/2008 | 5716-00602649 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1W6N001<br>START DATE: 5/2/2007 | 5716-00604971 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K15BW000<br>START DATE: 10/3/2007 | 5716-00611866 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1010<br>START DATE: 12/16/2008 | 5716-00610984 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YSG000<br>START DATE: 5/29/2007 | 5716-00609714 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA7001<br>START DATE: 3/19/2007 | 5716-00612188 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8IW006<br>START DATE: 4/17/2008 | 5716-00607218 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNF001<br>START DATE: 8/30/2007 | 5716-00612731 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHK004<br>START DATE: 5/30/2007 | 5716-00610305 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1002<br>START DATE: 2/29/2008 | 5716-00607024 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8CH000<br>START DATE: 8/7/2007 | 5716-00606604 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CUG001<br>START DATE: 3/19/2008 | 5716-00609940 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJ4001<br>START DATE: 10/23/2006 | 5716-00610727 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1VLJ003<br>START DATE: 5/17/2005 | 5716-00615653 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y012<br>START DATE: 5/16/2007 | 5716-00607022 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PXX56005<br>START DATE: 11/3/2006 | 5716-00615652 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J4007<br>START DATE: 7/29/2008 | 5716-00604169 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VI1000<br>START DATE: 3/19/2007 | 5716-00609778 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0002<br>START DATE: 3/17/2005 | 5716-00612952 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J0005 START DATE: 7/30/2008 | 5716-00624828 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13HC000 START DATE: 9/4/2007 | 5716-00606385 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1Q0M000 START DATE: 12/21/2006 | 5716-00605443 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K18ED001 START DATE: 11/26/2007 | 5716-00606368 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13HD000 START DATE: 9/4/2007 | 5716-00612940 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1KMF001 START DATE: 2/27/2009 | 5716-00606674 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K18DI000 START DATE: 1/2/2008 | 5716-00618041 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX543001 START DATE: 4/25/2007 | 5716-00606182 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1G9A005 START DATE: 8/22/2008 | 5716-00694103 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MD6009 START DATE: 8/10/2007 | 5716-00690137 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1M2H002 START DATE: 3/30/2009 | 5716-00689144 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5Q004 START DATE: 4/5/2007 | 5716-00689783 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B0E001 START DATE: 3/4/2008 | 5716-00698827 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K10EC000 START DATE: 7/11/2007 | 5716-00697890 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04014 START DATE: 1/24/2008 | 5716-00704522 | 8435 SAINT AUBIN ST DETROIT, MI 48212-3637 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ALR001<br>START DATE: 3/10/2008 | 5716-00691863 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19KA002<br>START DATE: 3/20/2008 | 5716-00688388 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: U1A1T001<br>START DATE: 2/23/2006 | 5716-00692282 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1JYB001<br>START DATE: 8/13/2008 | 5716-00695043 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW7000<br>START DATE: 2/11/2008 | 5716-00700150 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13CX001<br>START DATE: 1/16/2008 | 5716-00686727 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJ8000<br>START DATE: 5/1/2007 | 5716-00692245 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNL000<br>START DATE: 5/2/2007 | 5716-00687960 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZSZ003<br>START DATE: 8/13/2008 | 5716-00695634 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04004<br>START DATE: 1/9/2007 | 5716-00701828 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F0N000<br>START DATE: 5/22/2006 | 5716-00696375 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA7000<br>START DATE: 1/22/2007 | 5716-00693400 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNF002<br>START DATE: 2/5/2008 | 5716-00688302 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YFK001<br>START DATE: 7/31/2007 | 5716-00703996 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHK003<br>START DATE: 5/14/2007 | 5716-00695824 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1WSY000<br>START DATE: 5/20/2005 | 5716-00699370 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y006<br>START DATE: 2/19/2007 | 5716-00694017 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJN002<br>START DATE: 5/29/2007 | 5716-00689965 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGQ005<br>START DATE: 3/7/2007 | 5716-00687435 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJ4002<br>START DATE: 10/25/2006 | 5716-00690864 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URE002<br>START DATE: 6/28/2007 | 5716-00697256 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKS001<br>START DATE: 3/2/2007 | 5716-00691779 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1Q85001<br>START DATE: 4/30/2009 | 5716-00689758 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX9WJ002<br>START DATE: 4/17/2008 | 5716-00689990 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1K2Y003<br>START DATE: 1/30/2009 | 5716-00690882 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1961000<br>START DATE: 1/4/2008 | 5716-00699362 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FBY001<br>START DATE: 4/21/2008 | 5716-00688363 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J4004<br>START DATE: 5/28/2008 | 5716-00688632 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1001<br>START DATE: 2/27/2008 | 5716-00694729 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1LX9003<br>START DATE: 2/20/2009 | 5716-00686762 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BVW001<br>START DATE: 9/24/2008 | 5716-00695258 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ARC000<br>START DATE: 1/15/2008 | 5716-00692002 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1YXU004<br>START DATE: 11/15/2005 | 5716-00688126 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R90008<br>START DATE: 11/30/2007 | 5716-00706953 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GV2000<br>START DATE: 5/22/2008 | 5716-00692762 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHJ004<br>START DATE: 10/23/2007 | 5716-00703354 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZJA000<br>START DATE: 6/18/2007 | 5716-00694428 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1890011<br>START DATE: 2/13/2009 | 5716-00695096 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM3000<br>START DATE: 5/2/2007 | 5716-00705331 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0012<br>START DATE: 7/21/2008 | 5716-00702866 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GUT001<br>START DATE: 6/2/2008 | 5716-00699323 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59008<br>START DATE: 11/20/2006 | 5716-00703408 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1NPS000<br>START DATE: 1/29/2009 | 5716-00698272 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HK1000<br>START DATE: 6/9/2008 | 5716-00692345 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J0007<br>START DATE: 12/16/2008 | 5716-00692354 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA7005 START DATE: 6/4/2007 | 5716-00687742 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K18DI003 START DATE: 3/12/2008 | 5716-00692729 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MD6004 START DATE: 2/6/2007 | 5716-00692429 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1PZQ000 START DATE: 2/25/2009 | 5716-00701796 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1S4D000 START DATE: 3/10/2005 | 5716-00699106 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5Q001 START DATE: 1/10/2007 | 5716-00690023 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV006 START DATE: 8/17/2007 | 5716-00691971 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19JW003 START DATE: 4/24/2008 | 5716-00692603 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR005 START DATE: 5/29/2007 | 5716-00696132 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM0005 START DATE: 2/18/2008 | 5716-00692598 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1PV0000 START DATE: 11/29/2006 | 5716-00692747 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K112H000 START DATE: 8/10/2007 | 5716-00707014 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CUG000 START DATE: 3/3/2008 | 5716-00690268 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ITF001 START DATE: 10/24/2006 | 5716-00693227 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1APN000 START DATE: 2/13/2006 | 5716-00692068 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q002<br>START DATE: 11/20/2006 | 5716-00697436 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K119Y006<br>START DATE: 4/24/2008 | 5716-00688678 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19JW005<br>START DATE: 12/3/2008 | 5716-00695646 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FSM000<br>START DATE: 4/24/2008 | 5716-00693335 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XDQ002<br>START DATE: 8/8/2007 | 5716-00703593 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM3001<br>START DATE: 5/7/2007 | 5716-00694707 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1EJV001<br>START DATE: 5/16/2007 | 5716-00693681 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AGE000<br>START DATE: 1/9/2008 | 5716-00694364 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ7001<br>START DATE: 4/23/2007 | 5716-00700083 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNF000<br>START DATE: 5/2/2007 | 5716-00698225 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K18DI005<br>START DATE: 4/10/2008 | 5716-00697230 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGN001<br>START DATE: 10/4/2006 | 5716-00686753 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1X4N001<br>START DATE: 5/23/2007 | 5716-00691412 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12CA003<br>START DATE: 3/14/2008 | 5716-00688659 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1C64001<br>START DATE: 3/13/2008 | 5716-00686323 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXZ003<br>START DATE: 9/24/2007 | 5716-00687569 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MPP001<br>START DATE: 10/24/2006 | 5716-00688674 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8E7001<br>START DATE: 9/12/2007 | 5716-00692815 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT009<br>START DATE: 5/21/2008 | 5716-00693221 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1X4N000<br>START DATE: 5/14/2007 | 5716-00692828 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX35X001<br>START DATE: 4/4/2007 | 5716-00706635 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R109U001<br>START DATE: 9/7/2005 | 5716-00694754 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX3LN000<br>START DATE: 1/17/2007 | 5716-00692067 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1JYB004<br>START DATE: 2/3/2009 | 5716-00691521 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5I002<br>START DATE: 2/27/2007 | 5716-00581126 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXE006<br>START DATE: 3/13/2008 | 5716-00581532 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1KKY000<br>START DATE: 9/1/2006 | 5716-00589516 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MD6007<br>START DATE: 7/13/2007 | 5716-00577807 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0011<br>START DATE: 5/3/2005 | 5716-00596683 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59003<br>START DATE: 8/14/2006 | 5716-00577749 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A5X001 START DATE: 2/4/2008 | 5716-00592033 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WG5000 START DATE: 4/5/2007 | 5716-00593859 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXE011 START DATE: 12/5/2008 | 5716-00588228 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR001 START DATE: 3/2/2007 | 5716-00581114 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N31000 START DATE: 11/15/2006 | 5716-00578888 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16J8002 START DATE: 12/5/2007 | 5716-00596850 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJM003 START DATE: 10/17/2007 | 5716-00590161 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J0003 START DATE: 6/19/2008 | 5716-00580602 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW7000 START DATE: 3/26/2007 | 5716-00585904 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59000 START DATE: 5/24/2006 | 5716-00590603 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UIV002 START DATE: 4/13/2007 | 5716-00582183 | 1001 E DELAVAN AVE BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GQ6001 START DATE: 5/22/2008 | 5716-00578632 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1S4D001 START DATE: 3/24/2008 | 5716-00585937 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GDR002 START DATE: 8/22/2008 | 5716-00585942 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1J8U001 START DATE: 9/5/2008 | 5716-00585947 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VJB000<br>START DATE: 3/19/2007 | 5716-00585955 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1890004<br>START DATE: 4/29/2008 | 5716-00581234 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URD004<br>START DATE: 10/15/2007 | 5716-00585995 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1LRB000<br>START DATE: 11/11/2008 | 5716-00584505 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKS000<br>START DATE: 2/28/2007 | 5716-00598532 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1MUI003<br>START DATE: 3/12/2009 | 5716-00590269 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GQ6000<br>START DATE: 5/19/2008 | 5716-00578151 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04016<br>START DATE: 3/13/2008 | 5716-00594284 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1USP001<br>START DATE: 4/2/2007 | 5716-00578267 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16KQ000<br>START DATE: 10/22/2007 | 5716-00584616 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A1M000<br>START DATE: 1/22/2008 | 5716-00581059 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13CX003<br>START DATE: 2/26/2008 | 5716-00590325 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19WU000<br>START DATE: 2/11/2008 | 5716-00583843 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VI5000<br>START DATE: 3/19/2007 | 5716-00587948 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKR002<br>START DATE: 5/30/2007 | 5716-00587942 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX3LL002<br>START DATE: 2/26/2007 | 5716-00578367 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R13FN001<br>START DATE: 11/7/2005 | 5716-00590265 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM0002<br>START DATE: 7/11/2007 | 5716-00586405 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1890001<br>START DATE: 2/4/2008 | 5716-00583178 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXE005<br>START DATE: 3/4/2008 | 5716-00586420 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N31001<br>START DATE: 2/13/2007 | 5716-00578313 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1C5J002<br>START DATE: 5/3/2006 | 5716-00590975 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1NTA003<br>START DATE: 7/24/2007 | 5716-00579118 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P18003<br>START DATE: 4/4/2007 | 5716-00581000 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ALR000<br>START DATE: 1/11/2008 | 5716-00591332 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1PYX001<br>START DATE: 12/19/2006 | 5716-00591333 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXCEA002<br>START DATE: 4/17/2008 | 5716-00587798 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WV3006<br>START DATE: 11/6/2007 | 5716-00594145 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1W0K001<br>START DATE: 5/14/2007 | 5716-00590537 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX3LL000<br>START DATE: 1/17/2007 | 5716-00588959 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN000<br>START DATE: 2/28/2007 | 5716-00590987 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHJ001<br>START DATE: 5/16/2007 | 5716-00592493 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1M1Y000<br>START DATE: 1/6/2009 | 5716-00589018 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P18010<br>START DATE: 1/25/2008 | 5716-00587039 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URD001<br>START DATE: 8/6/2007 | 5716-00578522 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1W0K002<br>START DATE: 6/15/2007 | 5716-00587805 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR007<br>START DATE: 9/24/2007 | 5716-00584402 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XK3000<br>START DATE: 5/1/2007 | 5716-00586472 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N30002<br>START DATE: 2/6/2007 | 5716-00588112 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNC002<br>START DATE: 6/11/2007 | 5716-00588329 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ACN002<br>START DATE: 4/29/2008 | 5716-00587025 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1S4D003<br>START DATE: 4/25/2005 | 5716-00577307 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1X4M002<br>START DATE: 12/17/2007 | 5716-00584904 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R90005<br>START DATE: 5/24/2007 | 5716-00581779 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PXX56001<br>START DATE: 6/19/2006 | 5716-00597008 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1C5J000<br>START DATE: 3/24/2006 | 5716-00585684 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DLE001<br>START DATE: 4/3/2008 | 5716-00583212 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19JJ002<br>START DATE: 7/7/2008 | 5716-00583625 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZSZ004<br>START DATE: 8/20/2008 | 5716-00582623 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1IX6002<br>START DATE: 1/13/2009 | 5716-00581778 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AVC002<br>START DATE: 3/10/2008 | 5716-00583530 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0010<br>START DATE: 4/28/2005 | 5716-00576383 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1Z5G000<br>START DATE: 6/29/2007 | 5716-00583517 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJN003<br>START DATE: 10/23/2007 | 5716-00583510 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1USP002<br>START DATE: 4/5/2007 | 5716-00578919 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J3001<br>START DATE: 1/6/2009 | 5716-00583202 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QC000<br>START DATE: 9/24/2007 | 5716-00581190 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1K2Y002<br>START DATE: 12/10/2008 | 5716-00583552 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1LX9001<br>START DATE: 1/28/2009 | 5716-00590807 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12CC004<br>START DATE: 2/12/2008 | 5716-00592547 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WV3004<br>START DATE: 8/20/2007 | 5716-00589910 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1A70006<br>START DATE: 7/13/2006 | 5716-00598392 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UIV000<br>START DATE: 3/19/2007 | 5716-00577303 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1PV0002<br>START DATE: 2/7/2007 | 5716-00592435 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A73001<br>START DATE: 3/17/2008 | 5716-00576459 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YFK000<br>START DATE: 5/21/2007 | 5716-00576614 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1Q0M004<br>START DATE: 3/28/2007 | 5716-00597783 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1S7T000<br>START DATE: 2/6/2007 | 5716-00592300 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HYK001<br>START DATE: 8/27/2008 | 5716-00586099 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R5E000<br>START DATE: 1/17/2007 | 5716-00597013 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: E3U1S000<br>START DATE: 7/15/2008 | 5716-00584878 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13WW001<br>START DATE: 10/10/2007 | 5716-00576484 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGP001<br>START DATE: 8/14/2006 | 5716-00578236 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CFM000<br>START DATE: 2/19/2008 | 5716-00576469 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0013<br>START DATE: 5/17/2005 | 5716-00583224 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IMA000<br>START DATE: 7/24/2006 | 5716-00598578 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1PV0005<br>START DATE: 10/8/2007 | 5716-00602335 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19KA001<br>START DATE: 1/7/2008 | 5716-00596114 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1Q0M006<br>START DATE: 11/8/2007 | 5716-00592701 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8CJ003<br>START DATE: 12/5/2007 | 5716-00595968 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HKX008<br>START DATE: 1/13/2009 | 5716-00594981 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0009<br>START DATE: 5/6/2008 | 5716-00604597 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: U1A1R002<br>START DATE: 6/8/2006 | 5716-00595831 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW9003<br>START DATE: 8/14/2008 | 5716-00589538 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1NTA001<br>START DATE: 12/4/2006 | 5716-00601915 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K11J9000<br>START DATE: 8/3/2007 | 5716-00588853 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1M2H001<br>START DATE: 1/26/2009 | 5716-00587496 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHH001<br>START DATE: 3/26/2007 | 5716-00593911 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1X60000<br>START DATE: 5/15/2007 | 5716-00591505 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1JYB002<br>START DATE: 8/14/2008 | 5716-00589296 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P18004<br>START DATE: 4/10/2007 | 5716-00596884 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WHE000<br>START DATE: 4/5/2007 | 5716-00589288 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59019<br>START DATE: 3/20/2008 | 5716-00596952 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04007<br>START DATE: 4/20/2007 | 5716-00590292 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CUG004<br>START DATE: 6/12/2008 | 5716-00601260 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN016<br>START DATE: 1/26/2009 | 5716-00584659 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B0E000<br>START DATE: 2/13/2008 | 5716-00585317 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TR1001<br>START DATE: 3/1/2007 | 5716-00592035 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16JW000<br>START DATE: 10/19/2007 | 5716-00590507 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1YXU002<br>START DATE: 8/19/2005 | 5716-00595138 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT012<br>START DATE: 8/21/2008 | 5716-00589861 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8CH003<br>START DATE: 4/17/2008 | 5716-00600840 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16KV000<br>START DATE: 10/22/2007 | 5716-00592078 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1IX3001<br>START DATE: 1/5/2009 | 5716-00592165 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URE005<br>START DATE: 2/11/2008 | 5716-00588045 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1MHW001<br>START DATE: 1/7/2009 | 5716-00600836 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R90007<br>START DATE: 10/8/2007 | 5716-00592656 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URE006<br>START DATE: 3/17/2008 | 5716-00587337 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1WSY003<br>START DATE: 7/20/2005 | 5716-00595012 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IKX000<br>START DATE: 7/24/2006 | 5716-00591934 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1GBR001<br>START DATE: 7/10/2006 | 5716-00596273 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGQ007<br>START DATE: 9/28/2007 | 5716-00600502 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXCEA000<br>START DATE: 2/11/2008 | 5716-00591061 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MJM000<br>START DATE: 10/30/2006 | 5716-00591079 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW9002<br>START DATE: 6/10/2008 | 5716-00587459 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04010<br>START DATE: 8/23/2007 | 5716-00598487 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1A70002<br>START DATE: 4/10/2006 | 5716-00588951 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P8I006<br>START DATE: 11/30/2007 | 5716-00603387 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1K2Y000<br>START DATE: 9/30/2008 | 5716-00594736 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R11XS001<br>START DATE: 9/6/2005 | 5716-00588745 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59013<br>START DATE: 8/27/2007 | 5716-00588677 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URD010<br>START DATE: 12/3/2008 | 5716-00597389 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: E3U1W000<br>START DATE: 7/11/2008 | 5716-00602380 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN007<br>START DATE: 12/5/2007 | 5716-00602362 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HVQ000<br>START DATE: 6/13/2008 | 5716-00585359 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J4006<br>START DATE: 7/9/2008 | 5716-00601425 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MB3000<br>START DATE: 10/30/2006 | 5716-00597607 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ7005<br>START DATE: 10/16/2007 | 5716-00597248 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1X4I000<br>START DATE: 5/14/2007 | 5716-00597622 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1J40001<br>START DATE: 12/3/2008 | 5716-00587863 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKR001<br>START DATE: 5/14/2007 | 5716-00587827 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K168J000<br>START DATE: 10/30/2007 | 5716-00585278 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1W0K003<br>START DATE: 7/11/2008 | 5716-00590240 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKR004<br>START DATE: 8/8/2007 | 5716-00586729 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN012<br>START DATE: 4/14/2008 | 5716-00595355 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ6001<br>START DATE: 8/24/2007 | 5716-00596728 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QG000<br>START DATE: 9/24/2007 | 5716-00592280 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1D7M000<br>START DATE: 3/28/2008 | 5716-00596027 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1K2Y001<br>START DATE: 10/7/2008 | 5716-00596080 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5A006<br>START DATE: 2/4/2008 | 5716-00593162 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UY2004<br>START DATE: 8/17/2007 | 5716-00588262 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1E37001<br>START DATE: 3/12/2009 | 5716-00603410 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6D001<br>START DATE: 2/15/2008 | 5716-00598156 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT011<br>START DATE: 6/5/2008 | 5716-00594680 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P18009<br>START DATE: 11/29/2007 | 5716-00591971 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRK000<br>START DATE: 2/15/2007 | 5716-00595386 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DLB000<br>START DATE: 3/13/2008 | 5716-00588188 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MD6003<br>START DATE: 12/22/2006 | 5716-00590902 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5001<br>START DATE: 5/16/2007 | 5716-00603801 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5Q003<br>START DATE: 4/2/2007 | 5716-00597226 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJY005<br>START DATE: 1/30/2007 | 5716-00590884 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MD6006<br>START DATE: 5/29/2007 | 5716-00585773 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1NTB001<br>START DATE: 1/26/2007 | 5716-00595396 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNL002<br>START DATE: 8/28/2007 | 5716-00603207 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R90006<br>START DATE: 9/19/2007 | 5716-00599499 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PXXJU000<br>START DATE: 4/19/2006 | 5716-00593635 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B83000<br>START DATE: 2/15/2008 | 5716-00594126 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BXA000<br>START DATE: 2/11/2008 | 5716-00590844 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3R005<br>START DATE: 5/31/2007 | 5716-00589957 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1YXU000<br>START DATE: 7/14/2005 | 5716-00587186 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR006<br>START DATE: 6/11/2007 | 5716-00591918 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXE001 | 5716-01075981 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHK003 | 5716-01076466 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHK005 | 5716-01076467 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHL001 | 5716-01076469 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXZ003 | 5716-01075987 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXZ000 | 5716-01075986 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT009 | 5716-01077420 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UIV001 | 5716-01075681 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHK008 | 5716-01076468 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1C66000 | 5716-01081014 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA7002 | 5716-01075502 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1C64001 | 5716-01081013 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1X4M001 | 5716-01077754 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT004 | 5716-01077418 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT003 | 5716-01077417 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXE004 | 5716-01075982 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1C66001 | 5716-01081015 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT005 | 5716-01077419 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XDQ000 | 5716-01077874 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CUG000 | 5716-01081385 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B0E003 | 5716-01080231 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM0006 | 5716-01078047 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XKT006 | 5716-01078014 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1X4R001 | 5716-01077757 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJN002 | 5716-01078001 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJN000 | 5716-01078000 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJ8000 | 5716-01077997 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJ7002 | 5716-01077996 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B84000 | 5716-01080361 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XDQ002 | 5716-01077875 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA5002 | 5716-01075501 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZZT003 | 5716-01079513 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHK001 | 5716-01076465 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B3W000 | 5716-01080299 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B3W001 | 5716-01080300 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1X4N001 | 5716-01077756 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1X4N000 | 5716-01077755 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B83001 | 5716-01080360 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1C64000 | 5716-01081012 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA5000 | 5716-01075500 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UZQ000 | 5716-01076021 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ8002 | 5716-01075825 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW9000 | 5716-01080815 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URE004 | 5716-01075850 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URE002 | 5716-01075849 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URD009 | 5716-01075848 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKR005 | 5716-01075736 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKS001 | 5716-01075737 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKS003 | 5716-01075738 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BXA001 | 5716-01080849 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URD007 | 5716-01075847 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHL005 | 5716-01076470 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ8003 | 5716-01075826 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW5004 | 5716-01080813 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1W0J003 | 5716-01076881 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1W0J001 | 5716-01076880 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1W0J000 | 5716-01076879 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ6000 | 5716-01075819 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ6007 | 5716-01075820 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ7000 | 5716-01075821 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ7001 | 5716-01075822 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BYV001 | 5716-01080873 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ8000 | 5716-01075823 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5014 | 5716-01076784 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5006 | 5716-01076782 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VI8000 | 5716-01076478 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ8001 | 5716-01075824 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VII000 | 5716-01076489 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN001 | 5716-01075730 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VIW000 | 5716-01076493 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN002 | 5716-01075731 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN003 | 5716-01075732 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN008 | 5716-01075733 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN009 | 5716-01075734 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW7000 | 5716-01080814 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VIW003 | 5716-01076494 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM0005 | 5716-01078046 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5010 | 5716-01076783 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1USP000 | 5716-01075883 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URE007 | 5716-01075851 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BVW001 | 5716-01080808 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BVX001 | 5716-01080809 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW4000 | 5716-01080810 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW5000 | 5716-01080811 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW5001 | 5716-01080812 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CUG005 | 5716-01081386 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1C62001 | 5716-01081011 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKR003 | 5716-01075735 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XKT003 | 5716-01078013 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZK2000 | 5716-01079234 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZJC001 | 5716-01079221 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZJA000 | 5716-01079218 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AGE000 | 5716-01079860 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AGE001 | 5716-01079861 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AGE003 | 5716-01079862 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1T6M000 | 5716-01074679 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1T6M002 | 5716-01074680 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ALR001 | 5716-01079962 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ARC000 | 5716-01080059 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ALR004 | 5716-01079964 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZR6000 | 5716-01079341 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YSG005 | 5716-01078746 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CUG007 | 5716-01081387 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YSG001 | 5716-01078745 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YFK001 | 5716-01078562 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV000 | 5716-01074878 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV003 | 5716-01074879 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV005 | 5716-01074880 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV006 | 5716-01074881 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV007 | 5716-01074882 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YAD000 | 5716-01078476 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ALR003 | 5716-01079963 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DQG000 | 5716-01081854 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A0A000 | 5716-01079523 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A0A003 | 5716-01079524 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZZT000 | 5716-01079512 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A1S000 | 5716-01079558 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A2S002 | 5716-01079585 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZSZ003 | 5716-01079397 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZSZ002 | 5716-01079396 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA7000 | 5716-01074127 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6D000 | 5716-01079698 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6D003 | 5716-01079699 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SKJ001 | 5716-01074314 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DQG002 | 5716-01081855 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SKJ000 | 5716-01074313 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA7003 | 5716-01074128 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA7005 | 5716-01074129 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA9000 | 5716-01074133 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6H002 | 5716-01079702 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SBA002 | 5716-01074146 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6K000 | 5716-01079704 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SC9000 | 5716-01074168 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZSZ000 | 5716-01079395 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A72000 | 5716-01079719 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AMK001 | 5716-01079983 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6D004 | 5716-01079700 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AVC004 | 5716-01080142 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM4000 | 5716-01078052 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR011 | 5716-01075102 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR005 | 5716-01075101 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM3001 | 5716-01078050 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM3000 | 5716-01078049 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRY000 | 5716-01075103 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM4002 | 5716-01078054 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR004 | 5716-01075100 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRQ000 | 5716-01075099 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XZK000 | 5716-01078296 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CZY001 | 5716-01081465 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM0008 | 5716-01078048 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CXT000 | 5716-01081437 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B0E001 | 5716-01080229 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNL000 | 5716-01078079 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNF002 | 5716-01078073 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM3002 | 5716-01078051 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B0E002 | 5716-01080230 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM4001 | 5716-01078053 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNF000 | 5716-01078072 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XUC000 | 5716-01078208 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM6000 | 5716-01078055 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XT9000 | 5716-01078189 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNC001 | 5716-01078071 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM6002 | 5716-01078056 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXE010 START DATE: 12/3/2008 | 5716-00571633 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J6001 START DATE: 2/29/2008 | 5716-00587741 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW5003 START DATE: 8/13/2008 | 5716-00581426 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1IW5000 START DATE: 7/15/2008 | 5716-00571909 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F4N000 START DATE: 5/2/2008 | 5716-00574872 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J0006 START DATE: 8/22/2008 | 5716-00574337 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1CM4000<br>START DATE: 3/13/2006 | 5716-00574336 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y002<br>START DATE: 12/1/2006 | 5716-00574507 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHL003<br>START DATE: 6/19/2007 | 5716-00582292 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1C65000<br>START DATE: 3/4/2008 | 5716-00588611 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0P000<br>START DATE: 7/31/2006 | 5716-00577010 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZXF001<br>START DATE: 7/24/2007 | 5716-00586853 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ6008<br>START DATE: 8/20/2008 | 5716-00586848 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P8I001<br>START DATE: 1/22/2007 | 5716-00586845 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZSZ006<br>START DATE: 2/17/2009 | 5716-00576300 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3T003<br>START DATE: 8/23/2007 | 5716-00582904 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5003<br>START DATE: 8/1/2007 | 5716-00571514 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5A001<br>START DATE: 12/11/2006 | 5716-00576191 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K10D8001<br>START DATE: 8/10/2007 | 5716-00574915 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8IW002<br>START DATE: 10/26/2007 | 5716-00579340 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1X4F000<br>START DATE: 5/14/2007 | 5716-00579588 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXE91000<br>START DATE: 6/24/2008 | 5716-00577614 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P18012<br>START DATE: 3/19/2008 | 5716-00574998 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1JIN001<br>START DATE: 12/4/2008 | 5716-00574421 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1Q0M005<br>START DATE: 6/12/2007 | 5716-00579635 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13HG001<br>START DATE: 10/29/2007 | 5716-00580917 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5002<br>START DATE: 6/27/2007 | 5716-00575083 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13KD000<br>START DATE: 9/5/2007 | 5716-00583347 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VIW002<br>START DATE: 5/2/2007 | 5716-00577333 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R11PN000<br>START DATE: 8/26/2005 | 5716-00573921 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX3LM000<br>START DATE: 1/17/2007 | 5716-00580640 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXCEA003<br>START DATE: 7/10/2008 | 5716-00584547 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A1M001<br>START DATE: 3/19/2008 | 5716-00579626 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YMP000<br>START DATE: 5/24/2007 | 5716-00579484 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K119Y003<br>START DATE: 1/22/2008 | 5716-00572004 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Z001<br>START DATE: 2/5/2007 | 5716-00595238 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12CC001<br>START DATE: 8/22/2007 | 5716-00576713 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZJC000<br>START DATE: 6/18/2007 | 5716-00591379 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1755001<br>START DATE: 12/14/2005 | 5716-00577558 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZXF003<br>START DATE: 10/23/2007 | 5716-00573473 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1SJ1003<br>START DATE: 6/23/2005 | 5716-00573409 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K10EB003<br>START DATE: 4/4/2008 | 5716-00580109 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F8U003<br>START DATE: 7/28/2004 | 5716-00577510 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA7010<br>START DATE: 2/11/2008 | 5716-00580104 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N30001<br>START DATE: 11/20/2006 | 5716-00579454 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1VLJ000<br>START DATE: 5/2/2005 | 5716-00575534 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1JYB003<br>START DATE: 8/22/2008 | 5716-00581888 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J6002<br>START DATE: 3/19/2008 | 5716-00579476 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3S000<br>START DATE: 11/14/2006 | 5716-00584179 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1MBP000<br>START DATE: 12/3/2008 | 5716-00574963 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNE003<br>START DATE: 9/10/2007 | 5716-00572928 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1893004 START DATE: 6/9/2008 | 5716-00578832 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA6000 START DATE: 2/26/2007 | 5716-00586780 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A5X000 START DATE: 1/24/2008 | 5716-00571978 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1QEK000 START DATE: 3/11/2009 | 5716-00573862 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ6005 START DATE: 2/14/2008 | 5716-00573604 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1T6M001 START DATE: 6/20/2007 | 5716-00575133 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0007 START DATE: 3/19/2008 | 5716-00575316 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1L7B000 START DATE: 12/1/2008 | 5716-00572756 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1IGP000 START DATE: 6/27/2008 | 5716-00579780 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R18KU002 START DATE: 3/24/2006 | 5716-00572640 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1M7Q000 START DATE: 1/13/2009 | 5716-00580132 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5008 START DATE: 3/17/2008 | 5716-00572090 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GQ6002 START DATE: 6/30/2008 | 5716-00584002 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5013 START DATE: 9/10/2008 | 5716-00572495 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZZV000 START DATE: 6/27/2007 | 5716-00571954 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3R002<br>START DATE: 4/5/2007 | 5716-00571787 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX7KR001<br>START DATE: 6/28/2007 | 5716-00572725 | 2965 TECHNOLOGY DR<br>ROCHESTER HILLS, MI 48309-3589 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1NA5001<br>START DATE: 1/16/2009 | 5716-00578746 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXE003<br>START DATE: 6/19/2007 | 5716-00577728 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q005<br>START DATE: 3/1/2007 | 5716-00584392 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1TGW000<br>START DATE: 3/17/2005 | 5716-00578375 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AU9000<br>START DATE: 1/17/2008 | 5716-00573611 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ALR002<br>START DATE: 3/26/2008 | 5716-00576897 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GV5000<br>START DATE: 5/22/2008 | 5716-00575395 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ILA000<br>START DATE: 7/7/2008 | 5716-00575971 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA7002<br>START DATE: 3/26/2007 | 5716-00586470 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZK2001<br>START DATE: 8/13/2007 | 5716-00579657 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A72001<br>START DATE: 3/17/2008 | 5716-00582251 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1IHU000<br>START DATE: 6/27/2008 | 5716-00575426 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXZ001<br>START DATE: 4/5/2007 | 5716-00575615 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA7006 START DATE: 8/10/2007 | 5716-00575616 | 1001 E DELAVAN AVE BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J5001 START DATE: 3/19/2008 | 5716-00575961 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R109V000 START DATE: 8/18/2005 | 5716-00576871 | 8435 SAINT AUBIN ST DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J5003 START DATE: 7/7/2008 | 5716-00572394 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CX3000 START DATE: 2/28/2008 | 5716-00575453 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F8U000 START DATE: 5/6/2008 | 5716-00619014 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX3LN002 START DATE: 5/17/2007 | 5716-00620194 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19WU001 START DATE: 3/10/2008 | 5716-00621751 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XKT001 START DATE: 6/4/2007 | 5716-00623761 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XUC001 START DATE: 7/27/2007 | 5716-00619843 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QB000 START DATE: 9/24/2007 | 5716-00625326 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1890003 START DATE: 3/19/2008 | 5716-00622694 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K15VV001 START DATE: 12/20/2007 | 5716-00625321 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PXVZ9000 START DATE: 1/31/2006 | 5716-00622753 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13CX007 START DATE: 5/6/2008 | 5716-00620975 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HKX004<br>START DATE: 11/11/2008 | 5716-00619508 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16ZY002<br>START DATE: 2/26/2008 | 5716-00618813 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CZY000<br>START DATE: 2/29/2008 | 5716-00624977 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A1S001<br>START DATE: 2/4/2008 | 5716-00624966 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1RS0003<br>START DATE: 4/7/2005 | 5716-00618810 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R18KU000<br>START DATE: 1/13/2006 | 5716-00613198 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YSG002<br>START DATE: 10/16/2007 | 5716-00615427 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1PVZ001<br>START DATE: 1/12/2007 | 5716-00615353 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1MUI000<br>START DATE: 12/16/2008 | 5716-00613923 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1890000<br>START DATE: 1/10/2008 | 5716-00618005 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Z000<br>START DATE: 11/15/2006 | 5716-00625694 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Z007<br>START DATE: 2/4/2008 | 5716-00613249 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VI2000<br>START DATE: 3/19/2008 | 5716-00619505 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0005<br>START DATE: 2/20/2008 | 5716-00621398 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHJ003<br>START DATE: 8/8/2007 | 5716-00625477 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6H003<br>START DATE: 12/11/2008 | 5716-00610796 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ITG001<br>START DATE: 10/16/2006 | 5716-00614576 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW5002<br>START DATE: 6/18/2008 | 5716-00626675 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA7005<br>START DATE: 5/22/2007 | 5716-00614744 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1S7T001<br>START DATE: 3/5/2007 | 5716-00618702 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F4M000<br>START DATE: 5/2/2008 | 5716-00626864 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXE002<br>START DATE: 5/23/2007 | 5716-00617682 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRM000<br>START DATE: 2/15/2007 | 5716-00623165 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1RS0000<br>START DATE: 2/16/2005 | 5716-00617769 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XGK000<br>START DATE: 4/27/2007 | 5716-00612331 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1S7T002<br>START DATE: 3/13/2007 | 5716-00624506 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGP006<br>START DATE: 12/13/2006 | 5716-00625416 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGQ001<br>START DATE: 10/20/2006 | 5716-00624681 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17Y3001<br>START DATE: 12/17/2007 | 5716-00633700 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZSZ001<br>START DATE: 8/8/2007 | 5716-00614518 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV011<br>START DATE: 3/19/2008 | 5716-00613171 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URD000<br>START DATE: 3/5/2007 | 5716-00615820 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1005<br>START DATE: 5/28/2008 | 5716-00615932 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1W0K000<br>START DATE: 4/17/2007 | 5716-00615958 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX7UF000<br>START DATE: 6/28/2007 | 5716-00618733 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K18DI006<br>START DATE: 8/13/2008 | 5716-00626231 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5005<br>START DATE: 2/13/2008 | 5716-00620347 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5A000<br>START DATE: 10/26/2006 | 5716-00611759 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13WW000<br>START DATE: 9/11/2007 | 5716-00614579 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59005<br>START DATE: 10/16/2006 | 5716-00614949 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1M49000<br>START DATE: 1/9/2009 | 5716-00621330 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8IW000<br>START DATE: 8/9/2007 | 5716-00618794 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR014<br>START DATE: 3/19/2008 | 5716-00613193 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SBA007<br>START DATE: 10/1/2007 | 5716-00611706 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QC001<br>START DATE: 10/15/2007 | 5716-00627583 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K167Q000<br>START DATE: 10/30/2007 | 5716-00617828 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12CC000<br>START DATE: 8/14/2007 | 5716-00628911 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QG001<br>START DATE: 12/3/2007 | 5716-00618844 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B3W002<br>START DATE: 3/19/2008 | 5716-00619932 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13WV000<br>START DATE: 9/11/2007 | 5716-00625187 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F6C000<br>START DATE: 5/25/2006 | 5716-00617236 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1NS8000<br>START DATE: 11/8/2006 | 5716-00627861 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HYK000<br>START DATE: 6/16/2008 | 5716-00614270 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1AST001<br>START DATE: 3/14/2006 | 5716-00617304 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TF6001<br>START DATE: 3/19/2007 | 5716-00612887 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04012<br>START DATE: 9/24/2007 | 5716-00617410 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5I000<br>START DATE: 10/26/2006 | 5716-00612703 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GPV000<br>START DATE: 5/19/2008 | 5716-00612693 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SBA003<br>START DATE: 5/14/2007 | 5716-00621550 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URE001<br>START DATE: 6/18/2007 | 5716-00624311 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1004<br>START DATE: 4/25/2008 | 5716-00611615 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BYV000<br>START DATE: 2/12/2008 | 5716-00617673 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKR000<br>START DATE: 2/28/2007 | 5716-00616047 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXHP2000<br>START DATE: 11/17/2008 | 5716-00619140 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT001<br>START DATE: 5/14/2007 | 5716-00619361 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R11S2000<br>START DATE: 8/29/2005 | 5716-00617664 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13CX004<br>START DATE: 3/17/2008 | 5716-00619142 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1SJ1004<br>START DATE: 8/24/2005 | 5716-00615431 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5000<br>START DATE: 3/26/2007 | 5716-00623569 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IMA001<br>START DATE: 1/19/2007 | 5716-00616383 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K119Y007<br>START DATE: 4/28/2008 | 5716-00612969 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5011<br>START DATE: 6/18/2008 | 5716-00614328 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV002<br>START DATE: 3/13/2008 | 5716-00619644 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DMP001<br>START DATE: 5/15/2008 | 5716-00615765 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA5001<br>START DATE: 3/19/2007 | 5716-00613457 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q014<br>START DATE: 11/26/2007 | 5716-00622885 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXCT8001<br>START DATE: 2/29/2008 | 5716-00613449 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNC003<br>START DATE: 7/11/2007 | 5716-00618216 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PXX56004<br>START DATE: 10/16/2006 | 5716-00616552 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HKX006<br>START DATE: 12/3/2008 | 5716-00618771 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX3QR001 | 5716-01090475 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX3LN000 | 5716-01090422 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F1I000 | 5716-01082572 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1K2Y003 | 5716-01085184 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1E35000 | 5716-01082082 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX3LN001 | 5716-01090423 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FJ4000 | 5716-01082793 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ERC000 | 5716-01082415 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1JYB004 | 5716-01085114 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1NPS000 | 5716-01086482 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F1J002 | 5716-01082574 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX35X001 | 5716-01090251 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX35X000 | 5716-01090250 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1JYB001 | 5716-01085113 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1K1G000 | 5716-01085163 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1Q85001 | 5716-01087473 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FGC001 | 5716-01082767 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1LX9003 | 5716-01085744 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1JYB000 | 5716-01085112 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GDT003 | 5716-01083219 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FSM000 | 5716-01082923 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1RAF000 | 5716-01088352 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1NDA001 | 5716-01086259 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FSM001 | 5716-01082924 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1K78000 | 5716-01085216 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1M2H002 | 5716-01085780 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1KMF000 | 5716-01085422 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F1J003 | 5716-01082575 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FP8000 | 5716-01082880 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1MUI001 | 5716-01086020 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F1J000 | 5716-01082573 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1LX9004 | 5716-01085745 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1J8S001 | 5716-01084736 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HK1000 | 5716-01083802 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HF4000 | 5716-01083720 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HDG000 | 5716-01083695 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F8R001 | 5716-01082674 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1Q85000 | 5716-01087472 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1G9A005 | 5716-01083144 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1PZQ000 | 5716-01087298 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1G9A002 | 5716-01083141 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GUT001 | 5716-01083422 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1IX3002 | 5716-01084541 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1IX6000 | 5716-01084543 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GDR001 | 5716-01083215 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HKX003 | 5716-01083815 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GV2000 | 5716-01083430 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GDT002 | 5716-01083218 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FBY001 | 5716-01082711 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1G9A004 | 5716-01083143 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1JIN000 | 5716-01084887 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1SP2000 | 5716-01089342 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1G9A003 | 5716-01083142 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HKX002 | 5716-01083814 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F8U002 | 5716-01082675 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HYK003 | 5716-01083995 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1SRY000 | 5716-01089442 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GDT001 | 5716-01083217 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GDR004 | 5716-01083216 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1J3H000<br>START DATE: 8/22/2006 | 5716-00582518 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59010<br>START DATE: 12/21/2006 | 5716-00578718 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1RUI000<br>START DATE: 1/10/2007 | 5716-00577236 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX3LL001<br>START DATE: 1/19/2007 | 5716-00572303 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00384<br>START DATE: 4/23/2009 | 5716-00350905 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72000CF<br>START DATE: 10/24/2001 | 5716-00350925 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0036J<br>START DATE: 3/1/2009 | 5716-00350901 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002RD<br>START DATE: 12/31/2007 | 5716-00350807 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0036K<br>START DATE: 3/1/2009 | 5716-00350902 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0036C<br>START DATE: 3/2/2009 | 5716-00350899 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0035P<br>START DATE: 12/18/2008 | 5716-00350885 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0035L<br>START DATE: 10/12/2008 | 5716-00350884 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0385<br>START DATE: 4/23/2009 | 5716-00350906 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0035K<br>START DATE: 10/12/2008 | 5716-00350883 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0036M<br>START DATE: 3/23/2009 | 5716-00350904 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0036D<br>START DATE: 3/2/2009 | 5716-00350900 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0036L<br>START DATE: 3/23/2009 | 5716-00350903 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001G8<br>START DATE: 1/28/2009 | 5716-00351013 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200114<br>START DATE: 1/28/2006 | 5716-00350945 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: MBB00062<br>START DATE: 3/28/2007 | 5716-00351081 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720010W<br>START DATE: 10/28/2005 | 5716-00350944 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720010K<br>START DATE: 10/28/2005 | 5716-00350942 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0034F<br>START DATE: 10/2/2008 | 5716-00350875 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001FN<br>START DATE: 12/21/2008 | 5716-00351012 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0034V<br>START DATE: 10/22/2008 | 5716-00350878 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720010F<br>START DATE: 10/28/2005 | 5716-00350939 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720010B<br>START DATE: 10/28/2005 | 5716-00350938 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200109<br>START DATE: 10/28/2005 | 5716-00350937 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720010R<br>START DATE: 10/28/2005 | 5716-00350943 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00340<br>START DATE: 9/22/2008 | 5716-00350871 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001F0<br>START DATE: 10/22/2008 | 5716-00351011 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001GB<br>START DATE: 1/28/2009 | 5716-00351014 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00328<br>START DATE: 6/16/2008 | 5716-00350847 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00329<br>START DATE: 6/16/2008 | 5716-00350848 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0032B<br>START DATE: 6/16/2008 | 5716-00350849 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0034T<br>START DATE: 10/22/2008 | 5716-00350877 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0034J<br>START DATE: 10/22/2008 | 5716-00350876 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: 16FZ0015<br>START DATE: 8/2/2007 | 5716-00350727 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0035F<br>START DATE: 10/12/2008 | 5716-00350879 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0035G<br>START DATE: 10/12/2008 | 5716-00350880 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0035H<br>START DATE: 10/12/2008 | 5716-00350881 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0035J START DATE: 10/12/2008 | 5716-00350882 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00366 START DATE: 3/2/2009 | 5716-00350894 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00367 START DATE: 3/2/2009 | 5716-00350895 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00368 START DATE: 3/2/2009 | 5716-00350896 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: MBB0006C START DATE: 6/4/2007 | 5716-00351084 | 8435 SAINT AUBIN ST DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: MBB0006B START DATE: 6/4/2007 | 5716-00351083 | 8435 SAINT AUBIN ST DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: MBB00063 START DATE: 3/28/2007 | 5716-00351082 | 8435 SAINT AUBIN ST DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720010H START DATE: 10/28/2005 | 5716-00350940 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0032C START DATE: 6/16/2008 | 5716-00350850 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002TP START DATE: 12/21/2007 | 5716-00350815 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00360 START DATE: 3/2/2009 | 5716-00350889 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0033X START DATE: 9/22/2008 | 5716-00350869 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0035X START DATE: 3/2/2009 | 5716-00350887 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0035W START DATE: 1/30/2009 | 5716-00350886 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001HH START DATE: 3/30/2009 | 5716-00351041 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002T9<br>START DATE: 12/21/2007 | 5716-00350813 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DF<br>START DATE: 9/3/2008 | 5716-00350998 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DG<br>START DATE: 9/3/2008 | 5716-00350999 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001HX<br>START DATE: 4/21/2009 | 5716-00351047 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DH<br>START DATE: 10/22/2008 | 5716-00351000 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DJ<br>START DATE: 10/22/2008 | 5716-00351001 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DK<br>START DATE: 10/22/2008 | 5716-00351002 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DW<br>START DATE: 10/22/2008 | 5716-00351010 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002TC<br>START DATE: 12/21/2007 | 5716-00350814 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00361<br>START DATE: 3/2/2009 | 5716-00350890 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001HD<br>START DATE: 3/30/2009 | 5716-00351038 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001HF<br>START DATE: 3/30/2009 | 5716-00351039 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001HG<br>START DATE: 3/30/2009 | 5716-00351040 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001H9<br>START DATE: 3/30/2009 | 5716-00351035 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001HB<br>START DATE: 3/30/2009 | 5716-00351036 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001HC<br>START DATE: 3/30/2009 | 5716-00351037 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720011G<br>START DATE: 3/23/2006 | 5716-00350946 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720011K<br>START DATE: 6/22/2006 | 5716-00350947 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72000X8<br>START DATE: 7/21/2005 | 5716-00350936 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001D9<br>START DATE: 9/2/2008 | 5716-00350994 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DB<br>START DATE: 9/2/2008 | 5716-00350995 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DC<br>START DATE: 9/3/2008 | 5716-00350996 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DD<br>START DATE: 9/3/2008 | 5716-00350997 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DL<br>START DATE: 10/22/2008 | 5716-00351003 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002T4<br>START DATE: 12/4/2007 | 5716-00350812 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001GC<br>START DATE: 1/28/2009 | 5716-00351015 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: MBB00061<br>START DATE: 3/28/2007 | 5716-00351080 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DV<br>START DATE: 10/22/2008 | 5716-00351009 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DT<br>START DATE: 10/22/2008 | 5716-00351008 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DR<br>START DATE: 10/22/2008 | 5716-00351007 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DP<br>START DATE: 10/22/2008 | 5716-00351006 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002RV<br>START DATE: 11/19/2007 | 5716-00350808 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002RW<br>START DATE: 12/16/2007 | 5716-00350809 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DN<br>START DATE: 10/22/2008 | 5716-00351005 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001DM<br>START DATE: 10/22/2008 | 5716-00351004 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0035Z<br>START DATE: 3/2/2009 | 5716-00350888 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002T3<br>START DATE: 12/4/2007 | 5716-00350811 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00362<br>START DATE: 3/2/2009 | 5716-00350891 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72000D0<br>START DATE: 4/8/2002 | 5716-00350926 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720010J<br>START DATE: 10/28/2005 | 5716-00350941 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0033Z<br>START DATE: 9/22/2008 | 5716-00350870 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00364<br>START DATE: 3/2/2009 | 5716-00350892 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00341<br>START DATE: 9/22/2008 | 5716-00350872 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00342<br>START DATE: 9/22/2008 | 5716-00350873 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00365<br>START DATE: 3/2/2009 | 5716-00350893 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00343<br>START DATE: 9/22/2008 | 5716-00350874 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72000LT<br>START DATE: 1/8/2004 | 5716-00350930 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72000H2<br>START DATE: 9/12/2002 | 5716-00350929 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002T2<br>START DATE: 12/4/2007 | 5716-00350810 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72000D4<br>START DATE: 4/8/2002 | 5716-00350927 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72000D5<br>START DATE: 4/8/2002 | 5716-00350928 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0032F<br>START DATE: 6/16/2008 | 5716-00350852 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0032T<br>START DATE: 6/16/2008 | 5716-00350862 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001D5<br>START DATE: 7/16/2008 | 5716-00350992 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002WT<br>START DATE: 3/7/2008 | 5716-00350837 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002WV<br>START DATE: 3/7/2008 | 5716-00350838 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002XL<br>START DATE: 5/17/2008 | 5716-00350839 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0032D<br>START DATE: 6/16/2008 | 5716-00350851 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001D8<br>START DATE: 9/2/2008 | 5716-00350993 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002R6<br>START DATE: 10/7/2007 | 5716-00350805 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002WN<br>START DATE: 3/7/2008 | 5716-00350835 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001HJ<br>START DATE: 3/30/2009 | 5716-00351042 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001D4<br>START DATE: 7/16/2008 | 5716-00350989 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001D3<br>START DATE: 9/2/2008 | 5716-00350988 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001D2<br>START DATE: 9/3/2008 | 5716-00350987 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001D1<br>START DATE: 9/2/2008 | 5716-00350986 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001D0<br>START DATE: 9/2/2008 | 5716-00350985 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001CZ<br>START DATE: 10/22/2008 | 5716-00350984 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720013H<br>START DATE: 2/19/2007 | 5716-00350954 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: MBB00041<br>START DATE: 9/9/2002 | 5716-00351076 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0032V<br>START DATE: 8/11/2008 | 5716-00350863 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72000X1<br>START DATE: 7/7/2005 | 5716-00350935 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72000PH<br>START DATE: 12/28/2004 | 5716-00350934 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72000M4<br>START DATE: 4/6/2004 | 5716-00350933 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: MBB0003G<br>START DATE: 8/2/2001 | 5716-00351075 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72000M2<br>START DATE: 4/1/2004 | 5716-00350932 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002WR<br>START DATE: 3/7/2008 | 5716-00350836 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0033W<br>START DATE: 9/22/2008 | 5716-00350868 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001C6<br>START DATE: 6/3/2008 | 5716-00350981 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: MBB0005K<br>START DATE: 9/21/2005 | 5716-00351077 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: MBB0005L<br>START DATE: 12/25/2005 | 5716-00351078 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: MBB00060<br>START DATE: 3/28/2007 | 5716-00351079 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0033V<br>START DATE: 9/22/2008 | 5716-00350867 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00334<br>START DATE: 10/12/2008 | 5716-00350866 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002WL<br>START DATE: 3/7/2008 | 5716-00350833 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002WM<br>START DATE: 3/7/2008 | 5716-00350834 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72000M1<br>START DATE: 4/1/2004 | 5716-00350931 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002WC<br>START DATE: 3/7/2008 | 5716-00350825 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002VB<br>START DATE: 1/29/2008 | 5716-00350817 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002VD<br>START DATE: 2/7/2008 | 5716-00350818 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002VF START DATE: 2/7/2008 | 5716-00350819 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002W6 START DATE: 2/19/2008 | 5716-00350820 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002W7 START DATE: 3/7/2008 | 5716-00350821 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002W8 START DATE: 3/7/2008 | 5716-00350822 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001CP START DATE: 9/3/2008 | 5716-00350983 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002WB START DATE: 3/7/2008 | 5716-00350824 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720013F START DATE: 2/19/2007 | 5716-00350952 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002WD START DATE: 3/7/2008 | 5716-00350826 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002WF START DATE: 3/7/2008 | 5716-00350829 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002WG START DATE: 3/7/2008 | 5716-00350830 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002WH START DATE: 3/7/2008 | 5716-00350831 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002WJ START DATE: 3/7/2008 | 5716-00350832 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720019T START DATE: 2/12/2008 | 5716-00350978 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720013G START DATE: 2/19/2007 | 5716-00350953 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002W9 START DATE: 3/7/2008 | 5716-00350823 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00114<br>START DATE: 3/13/2001 | 5716-00350800 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00113<br>START DATE: 3/13/2001 | 5716-00350799 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001B6<br>START DATE: 6/1/2008 | 5716-00350980 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00332<br>START DATE: 8/11/2008 | 5716-00350864 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002HF<br>START DATE: 4/12/2006 | 5716-00350804 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720013J<br>START DATE: 2/19/2007 | 5716-00350955 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002HB<br>START DATE: 4/12/2006 | 5716-00350803 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200172<br>START DATE: 12/21/2007 | 5716-00350963 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002V9<br>START DATE: 1/29/2008 | 5716-00350816 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002FT<br>START DATE: 11/2/2005 | 5716-00350801 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001B5<br>START DATE: 6/1/2008 | 5716-00350979 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002RC<br>START DATE: 12/31/2007 | 5716-00350806 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00333<br>START DATE: 10/12/2008 | 5716-00350865 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200128<br>START DATE: 9/20/2006 | 5716-00350948 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720012H<br>START DATE: 10/25/2006 | 5716-00350949 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200137<br>START DATE: 2/8/2007 | 5716-00350950 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720013B<br>START DATE: 2/14/2007 | 5716-00350951 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001C7<br>START DATE: 6/3/2008 | 5716-00350982 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002FV<br>START DATE: 11/2/2005 | 5716-00350802 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0032G<br>START DATE: 6/16/2008 | 5716-00350853 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001H3<br>START DATE: 3/2/2009 | 5716-00351030 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001H5<br>START DATE: 3/2/2009 | 5716-00351031 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001H6<br>START DATE: 3/30/2009 | 5716-00351032 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001H7<br>START DATE: 3/30/2009 | 5716-00351033 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001H8<br>START DATE: 3/30/2009 | 5716-00351034 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001J0<br>START DATE: 4/21/2009 | 5716-00351049 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0032P<br>START DATE: 6/16/2008 | 5716-00350860 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001J1<br>START DATE: 4/21/2009 | 5716-00351050 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001H0<br>START DATE: 3/2/2009 | 5716-00351027 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0032H<br>START DATE: 6/16/2008 | 5716-00350854 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0032J<br>START DATE: 6/16/2008 | 5716-00350855 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0032K<br>START DATE: 6/16/2008 | 5716-00350856 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0032L<br>START DATE: 6/16/2008 | 5716-00350857 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0032M<br>START DATE: 6/16/2008 | 5716-00350858 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0032N<br>START DATE: 6/16/2008 | 5716-00350859 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200174<br>START DATE: 12/21/2007 | 5716-00350965 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001GK<br>START DATE: 1/30/2009 | 5716-00351020 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001HK<br>START DATE: 3/30/2009 | 5716-00351043 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001HT<br>START DATE: 4/21/2009 | 5716-00351044 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001HV<br>START DATE: 4/21/2009 | 5716-00351045 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001HW<br>START DATE: 4/21/2009 | 5716-00351046 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001GD<br>START DATE: 1/28/2009 | 5716-00351016 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001GF<br>START DATE: 1/28/2009 | 5716-00351017 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001H2<br>START DATE: 3/2/2009 | 5716-00351029 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001GJ<br>START DATE: 1/30/2009 | 5716-00351019 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001H1<br>START DATE: 3/2/2009 | 5716-00351028 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001GR<br>START DATE: 3/2/2009 | 5716-00351021 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001GT<br>START DATE: 3/2/2009 | 5716-00351022 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001GV<br>START DATE: 3/2/2009 | 5716-00351023 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001GW<br>START DATE: 3/2/2009 | 5716-00351024 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001GX<br>START DATE: 3/2/2009 | 5716-00351025 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001GZ<br>START DATE: 3/2/2009 | 5716-00351026 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001J2<br>START DATE: 4/21/2009 | 5716-00351051 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001GH<br>START DATE: 1/28/2009 | 5716-00351018 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L72001HZ<br>START DATE: 4/21/2009 | 5716-00351048 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200146<br>START DATE: 5/11/2007 | 5716-00350959 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720014H<br>START DATE: 5/14/2007 | 5716-00350960 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200167<br>START DATE: 9/26/2007 | 5716-00350961 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0032R<br>START DATE: 6/16/2008 | 5716-00350861 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200171<br>START DATE: 12/21/2007 | 5716-00350962 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200173<br>START DATE: 12/21/2007 | 5716-00350964 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200145<br>START DATE: 5/11/2007 | 5716-00350958 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200175<br>START DATE: 12/21/2007 | 5716-00350966 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200177<br>START DATE: 12/21/2007 | 5716-00350968 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200176<br>START DATE: 12/21/2007 | 5716-00350967 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200142<br>START DATE: 5/2/2007 | 5716-00350957 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00369<br>START DATE: 3/2/2009 | 5716-00350897 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200178<br>START DATE: 12/21/2007 | 5716-00350969 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L7200179<br>START DATE: 12/21/2007 | 5716-00350970 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720019J<br>START DATE: 2/12/2008 | 5716-00350972 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T0036B<br>START DATE: 3/2/2009 | 5716-00350898 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720013K<br>START DATE: 2/26/2007 | 5716-00350956 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720019D<br>START DATE: 2/11/2008 | 5716-00350971 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720019K<br>START DATE: 2/12/2008 | 5716-00350973 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002XR<br>START DATE: 5/17/2008 | 5716-00350842 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00327<br>START DATE: 6/16/2008 | 5716-00350846 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T00326<br>START DATE: 6/16/2008 | 5716-00350845 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002XW<br>START DATE: 6/3/2008 | 5716-00350844 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002XV<br>START DATE: 6/3/2008 | 5716-00350843 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002XP<br>START DATE: 5/17/2008 | 5716-00350841 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720019M<br>START DATE: 2/12/2008 | 5716-00350975 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720019L<br>START DATE: 2/12/2008 | 5716-00350974 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L6T002XM<br>START DATE: 5/17/2008 | 5716-00350840 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720019N<br>START DATE: 2/12/2008 | 5716-00350976 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: L720019P<br>START DATE: 2/12/2008 | 5716-00350977 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R0H004 | 5716-01073460 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R0H002 | 5716-01073459 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1G9T000 | 5716-01068291 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59023 | 5716-01068051 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1NS8001 | 5716-01072625 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K10VE000 | 5716-01071601 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K10EC000 | 5716-01071219 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1GLK000 | 5716-01068330 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJ4000 | 5716-01069024 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJ4004 | 5716-01069025 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJ4005 | 5716-01069026 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJ4008 | 5716-01069027 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJ4009 | 5716-01069028 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJY000 | 5716-01069030 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K10EB001 | 5716-01071218 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K10EC002 | 5716-01071220 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R90001 | 5716-01073639 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K119Y001 | 5716-01071845 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1NLH000 | 5716-01072559 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04000 | 5716-01068480 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04003 | 5716-01068481 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04004 | 5716-01068482 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04013 | 5716-01068483 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1GD4000 | 5716-01068305 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R90000 | 5716-01073638 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K112H000 | 5716-01071735 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R90002 | 5716-01073640 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0B002 | 5716-01068779 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q010 | 5716-01068784 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K11GS000 | 5716-01072163 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K119Y006 | 5716-01071846 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1GD4001 | 5716-01068306 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q017 | 5716-01068785 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04014 | 5716-01068484 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y006 | 5716-01070295 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5Q002 | 5716-01070048 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5Q004 | 5716-01070049 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MD6004 | 5716-01070105 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MD6005 | 5716-01070106 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MD6008 | 5716-01070107 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MD6009 | 5716-01070108 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N31002 | 5716-01070274 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IZ2000 | 5716-01069201 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y005 | 5716-01070294 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5A003 | 5716-01070040 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y010 | 5716-01070296 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y013 | 5716-01070297 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Z002 | 5716-01070298 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Z005 | 5716-01070299 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Z006 | 5716-01070300 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: E3UWV000 | 5716-01070580 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P8I008 | 5716-01072838 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P8I005 | 5716-01072837 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3U001 | 5716-01070291 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGQ000 | 5716-01069351 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ITF000 | 5716-01069109 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ITG000 | 5716-01069110 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IZ1000 | 5716-01069200 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGQ006 | 5716-01069355 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IZ2001 | 5716-01069202 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P8I002 | 5716-01072836 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IZ2002 | 5716-01069203 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IZ2003 | 5716-01069204 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5Q001 | 5716-01070047 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGP000 | 5716-01069350 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5A004 | 5716-01070041 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGQ002 | 5716-01069352 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGQ004 | 5716-01069353 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59022 | 5716-01068050 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P18008 | 5716-01072755 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGQ005 | 5716-01069354 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P19000 | 5716-01072756 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5A002 | 5716-01070039 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1NTB000 | 5716-01072639 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGN001 | 5716-01069349 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1961000 | 5716-01067102 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19JW003 | 5716-01067279 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1AST004 | 5716-01067489 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1APN000 | 5716-01067478 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1EJV003 | 5716-01067989 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1EJV001 | 5716-01067988 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59020 | 5716-01068049 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1S3B001 | 5716-01074047 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J5005 | 5716-01067274 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J4004 | 5716-01067273 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13CX005 | 5716-01063161 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12UA000 | 5716-01063636 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1APL000 | 5716-01067477 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F0N000 | 5716-01068033 | 1001 E DELAVAN AVE BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59001 | 5716-01068047 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19JW005 | 5716-01067280 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1A70005 | 5716-01067456 | 1001 E DELAVAN AVE BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19JW006 | 5716-01067281 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19KA002 | 5716-01067282 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1B8F000 | 5716-01067503 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1A70003 | 5716-01067455 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19WU002 | 5716-01067410 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1A33001 | 5716-01067451 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1B8F001 | 5716-01067504 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1CLU000 | 5716-01067582 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1EJV000 | 5716-01067987 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59002 | 5716-01068048 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J0004 | 5716-01067272 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q008<br>START DATE: 5/25/2007 | 5716-00651372 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16KW001<br>START DATE: 10/30/2007 | 5716-00652258 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y014<br>START DATE: 6/18/2007 | 5716-00648083 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PXX56000<br>START DATE: 5/11/2006 | 5716-00640463 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1S7V000<br>START DATE: 2/6/2007 | 5716-00650792 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CFM001<br>START DATE: 4/2/2008 | 5716-00640489 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HKY001<br>START DATE: 6/10/2008 | 5716-00643621 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AGE002<br>START DATE: 3/28/2008 | 5716-00644068 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGQ003<br>START DATE: 1/12/2007 | 5716-00644023 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1A70004<br>START DATE: 5/17/2006 | 5716-00642512 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CWN000<br>START DATE: 2/27/2008 | 5716-00642447 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WW7001<br>START DATE: 5/1/2007 | 5716-00655262 | 8435 SAINT AUBIN AVE<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q009<br>START DATE: 6/5/2007 | 5716-00640841 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04006<br>START DATE: 3/13/2007 | 5716-00643633 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VJB002<br>START DATE: 5/23/2007 | 5716-00648614 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TR1000<br>START DATE: 2/28/2007 | 5716-00641418 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HYK004<br>START DATE: 1/21/2009 | 5716-00646418 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1J3H001<br>START DATE: 10/4/2006 | 5716-00647246 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1EQ3000<br>START DATE: 4/4/2008 | 5716-00649584 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B84001<br>START DATE: 2/20/2008 | 5716-00646397 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1LX9000<br>START DATE: 1/12/2009 | 5716-00639851 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URE009<br>START DATE: 1/5/2009 | 5716-00639226 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN005<br>START DATE: 7/30/2007 | 5716-00644835 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IZ8001<br>START DATE: 10/16/2006 | 5716-00642506 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXCVW000<br>START DATE: 2/29/2008 | 5716-00643125 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRT000<br>START DATE: 2/27/2007 | 5716-00650664 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QB002<br>START DATE: 3/19/2008 | 5716-00644886 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J3000<br>START DATE: 12/14/2007 | 5716-00639017 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P8I007<br>START DATE: 3/10/2008 | 5716-00647774 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN004<br>START DATE: 7/12/2007 | 5716-00646552 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXGSA000<br>START DATE: 9/23/2008 | 5716-00646474 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13HE001<br>START DATE: 9/28/2007 | 5716-00651469 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJN001<br>START DATE: 5/14/2007 | 5716-00636630 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGN000<br>START DATE: 8/8/2006 | 5716-00637082 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1E37000<br>START DATE: 4/11/2008 | 5716-00644704 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5Q005<br>START DATE: 4/30/2007 | 5716-00648616 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y001<br>START DATE: 11/20/2006 | 5716-00645318 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1C7Q001<br>START DATE: 7/29/2008 | 5716-00641605 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BXC000<br>START DATE: 2/11/2008 | 5716-00643118 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J4000<br>START DATE: 1/10/2008 | 5716-00642488 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16J8000<br>START DATE: 10/24/2007 | 5716-00642484 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW5008<br>START DATE: 2/27/2009 | 5716-00639765 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1IX6003<br>START DATE: 2/24/2009 | 5716-00650422 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q016<br>START DATE: 12/20/2007 | 5716-00642469 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1VLJ002<br>START DATE: 5/13/2005 | 5716-00639760 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13CX002<br>START DATE: 1/29/2008 | 5716-00646322 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K10D3000<br>START DATE: 7/11/2007 | 5716-00641774 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHJ000<br>START DATE: 4/17/2007 | 5716-00641716 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJ4006<br>START DATE: 1/29/2007 | 5716-00646462 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q007<br>START DATE: 5/14/2007 | 5716-00636735 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA6000<br>START DATE: 1/22/2007 | 5716-00643836 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1K1I000<br>START DATE: 9/26/2008 | 5716-00653725 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1PV0006 START DATE: 12/6/2007 | 5716-00641624 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT006 START DATE: 2/28/2008 | 5716-00645939 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DNR000 START DATE: 3/14/2008 | 5716-00653749 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SBA005 START DATE: 5/30/2007 | 5716-00640980 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN011 START DATE: 3/20/2008 | 5716-00656291 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1893000 START DATE: 1/10/2008 | 5716-00641303 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59017 START DATE: 2/18/2008 | 5716-00640606 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N31005 START DATE: 6/23/2008 | 5716-00655034 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ACN003 START DATE: 5/27/2008 | 5716-00643803 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19JW000 START DATE: 1/10/2008 | 5716-00645360 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B86001 START DATE: 3/17/2008 | 5716-00640941 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW5005 START DATE: 11/25/2008 | 5716-00641489 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UY2000 START DATE: 3/9/2008 | 5716-00643949 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW5007 START DATE: 1/6/2009 | 5716-00643723 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1PYX000 START DATE: 11/30/2006 | 5716-00638113 | 1001 E DELAVAN AVE BUFFALO, NY 14215-3148 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P8I004<br>START DATE: 9/24/2007 | 5716-00639627 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1M2H000<br>START DATE: 1/6/2009 | 5716-00642111 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1NTA000<br>START DATE: 11/15/2006 | 5716-00655772 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WV3007<br>START DATE: 6/10/2008 | 5716-00655782 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8CH002<br>START DATE: 11/30/2007 | 5716-00636900 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ8004<br>START DATE: 10/24/2007 | 5716-00642108 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URE010<br>START DATE: 1/26/2009 | 5716-00644590 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F1J004<br>START DATE: 10/14/2008 | 5716-00642101 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K112U000<br>START DATE: 8/10/2007 | 5716-00644270 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1893001<br>START DATE: 2/29/2008 | 5716-00639439 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5Q006<br>START DATE: 6/4/2007 | 5716-00641600 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GDR000<br>START DATE: 5/9/2008 | 5716-00649278 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16J8003<br>START DATE: 2/25/2008 | 5716-00645164 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13HE000<br>START DATE: 9/5/2007 | 5716-00651738 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0009<br>START DATE: 4/25/2005 | 5716-00641440 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZZT002<br>START DATE: 8/28/2007 | 5716-00644996 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM0003<br>START DATE: 12/5/2007 | 5716-00655697 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FBY000<br>START DATE: 4/16/2008 | 5716-00646930 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J5006<br>START DATE: 1/5/2009 | 5716-00650383 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59006<br>START DATE: 10/25/2006 | 5716-00638141 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ6002<br>START DATE: 10/10/2007 | 5716-00645395 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1S7V001<br>START DATE: 3/7/2007 | 5716-00643280 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59014<br>START DATE: 10/31/2007 | 5716-00639428 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5A005<br>START DATE: 6/28/2007 | 5716-00654955 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV001<br>START DATE: 2/15/2007 | 5716-00645971 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y007<br>START DATE: 2/20/2007 | 5716-00639455 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q015<br>START DATE: 12/5/2007 | 5716-00640763 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N31003<br>START DATE: 8/6/2007 | 5716-00650690 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0006<br>START DATE: 2/29/2008 | 5716-00642739 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J4002<br>START DATE: 4/18/2008 | 5716-00638847 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P19002<br>START DATE: 2/15/2007 | 5716-00641161 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ASE002<br>START DATE: 4/21/2008 | 5716-00654503 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1EJV002<br>START DATE: 9/1/2006 | 5716-00648365 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UY2001<br>START DATE: 6/11/2007 | 5716-00660131 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A0A002<br>START DATE: 2/27/2008 | 5716-00652711 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ASE001<br>START DATE: 2/27/2008 | 5716-00652870 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1MIY000<br>START DATE: 12/8/2008 | 5716-00664439 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XPZ000<br>START DATE: 5/2/2007 | 5716-00664771 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13CX011<br>START DATE: 6/11/2008 | 5716-00651993 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW7003<br>START DATE: 5/27/2008 | 5716-00653355 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16J8004<br>START DATE: 4/4/2008 | 5716-00653431 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNC004<br>START DATE: 8/20/2007 | 5716-00652766 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ACN001<br>START DATE: 1/29/2008 | 5716-00654519 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WV3001<br>START DATE: 4/30/2007 | 5716-00652571 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URE003<br>START DATE: 7/12/2007 | 5716-00657417 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1AST002<br>START DATE: 4/4/2006 | 5716-00653419 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJM000<br>START DATE: 4/30/2007 | 5716-00654486 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SC9001<br>START DATE: 3/14/2007 | 5716-00661388 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16J8005<br>START DATE: 8/13/2008 | 5716-00656526 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXE90000<br>START DATE: 6/24/2008 | 5716-00654635 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F8R000<br>START DATE: 5/6/2008 | 5716-00647973 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A2S000<br>START DATE: 1/23/2008 | 5716-00652344 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K10D8000<br>START DATE: 7/11/2007 | 5716-00654668 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXBIW000<br>START DATE: 12/20/2007 | 5716-00659252 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1S6J000<br>START DATE: 2/6/2007 | 5716-00656010 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0006<br>START DATE: 4/12/2005 | 5716-00661319 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX3CS000<br>START DATE: 1/5/2007 | 5716-00661217 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX1RB000<br>START DATE: 10/20/2006 | 5716-00655110 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8IW008<br>START DATE: 7/17/2008 | 5716-00656315 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HYK002<br>START DATE: 9/16/2008 | 5716-00656077 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1RS0002<br>START DATE: 3/29/2005 | 5716-00657983 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URD003<br>START DATE: 10/1/2007 | 5716-00660909 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNE000<br>START DATE: 5/2/2007 | 5716-00657661 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJ7000<br>START DATE: 5/1/2007 | 5716-00658501 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13CX010<br>START DATE: 6/6/2008 | 5716-00658497 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0003<br>START DATE: 12/6/2007 | 5716-00649148 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6K001<br>START DATE: 2/4/2008 | 5716-00657366 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FGC000<br>START DATE: 4/18/2008 | 5716-00658840 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59016<br>START DATE: 1/4/2008 | 5716-00661853 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HKX007<br>START DATE: 12/19/2008 | 5716-00652938 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1NS8002<br>START DATE: 4/18/2007 | 5716-00646665 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59009<br>START DATE: 12/20/2006 | 5716-00650906 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DB1000<br>START DATE: 3/7/2008 | 5716-00664816 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HKX009<br>START DATE: 1/30/2009 | 5716-00647439 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3T001<br>START DATE: 2/6/2007 | 5716-00657746 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1Z5G001 START DATE: 11/9/2007 | 5716-00654543 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0004 START DATE: 3/29/2005 | 5716-00647944 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1PV0001 START DATE: 1/22/2007 | 5716-00658792 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW2000 START DATE: 2/11/2008 | 5716-00655275 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1NF0000 START DATE: 1/21/2009 | 5716-00658800 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1012 START DATE: 2/9/2009 | 5716-00651032 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV010 START DATE: 12/18/2007 | 5716-00651157 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGP004 START DATE: 10/17/2006 | 5716-00654941 | 1001 E DELAVAN AVE BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K119Y005 START DATE: 4/17/2008 | 5716-00661016 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN010 START DATE: 2/29/2008 | 5716-00658343 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0007 START DATE: 4/14/2005 | 5716-00646641 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1C62000 START DATE: 3/13/2008 | 5716-00654563 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT002 START DATE: 5/29/2007 | 5716-00659321 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y003 START DATE: 1/8/2007 | 5716-00654299 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6H000 START DATE: 1/24/2008 | 5716-00651051 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13CX008<br>START DATE: 5/19/2008 | 5716-00649194 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA7004<br>START DATE: 5/30/2007 | 5716-00659507 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1T4Z000<br>START DATE: 4/5/2005 | 5716-00646122 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SC9003<br>START DATE: 9/10/2008 | 5716-00652320 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J5004<br>START DATE: 7/28/2008 | 5716-00653209 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HKX000<br>START DATE: 6/27/2008 | 5716-00648919 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM0007<br>START DATE: 6/24/2008 | 5716-00646130 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1A70001<br>START DATE: 3/31/2006 | 5716-00664430 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1893005<br>START DATE: 7/7/2008 | 5716-00650036 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN015<br>START DATE: 11/20/2008 | 5716-00650003 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1KME000<br>START DATE: 8/29/2008 | 5716-00649997 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XKT005<br>START DATE: 12/17/2007 | 5716-00646043 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1MU3000<br>START DATE: 12/16/2008 | 5716-00651610 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17Y2000<br>START DATE: 11/12/2007 | 5716-00648124 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6H001<br>START DATE: 2/4/2008 | 5716-00653212 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXE008 START DATE: 5/2/2008 | 5716-00651462 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1VFW000 START DATE: 4/27/2005 | 5716-00648933 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ7002 START DATE: 6/20/2007 | 5716-00646124 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19JJ001 START DATE: 3/4/2008 | 5716-00652677 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R18KU001 START DATE: 1/23/2006 | 5716-00650972 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHL004 START DATE: 7/10/2007 | 5716-00656235 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZZT001 START DATE: 7/10/2007 | 5716-00645540 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YKV000 START DATE: 5/23/2007 | 5716-00653898 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0004 START DATE: 2/12/2008 | 5716-00661445 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13HG004 START DATE: 5/2/2008 | 5716-00671685 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6R000 START DATE: 1/24/2008 | 5716-00650595 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WHF000 START DATE: 4/5/2007 | 5716-00648720 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F0N001 START DATE: 6/29/2007 | 5716-00651064 | 1001 E DELAVAN AVE BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8IW009 START DATE: 9/18/2008 | 5716-00652498 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR011 START DATE: 12/6/2007 | 5716-00680640 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HDG000<br>START DATE: 6/3/2008 | 5716-00689260 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5014<br>START DATE: 1/6/2009 | 5716-00685801 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IZ2003<br>START DATE: 10/4/2006 | 5716-00690228 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXCCI000<br>START DATE: 2/7/2008 | 5716-00686648 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0002<br>START DATE: 11/26/2007 | 5716-00689553 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BXA001<br>START DATE: 3/10/2008 | 5716-00679749 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA7002<br>START DATE: 3/30/2007 | 5716-00682576 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1J8S001<br>START DATE: 8/26/2008 | 5716-00687190 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHK009<br>START DATE: 10/17/2007 | 5716-00680202 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJY001<br>START DATE: 10/12/2006 | 5716-00680359 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ8005<br>START DATE: 11/14/2007 | 5716-00680380 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHL005<br>START DATE: 8/10/2007 | 5716-00683510 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1EJV004<br>START DATE: 10/16/2006 | 5716-00678653 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6D000<br>START DATE: 1/24/2008 | 5716-00687232 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13KD001<br>START DATE: 9/10/2007 | 5716-00678671 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1LX9004<br>START DATE: 3/9/2009 | 5716-00687215 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HKX002<br>START DATE: 8/6/2008 | 5716-00688332 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW4000<br>START DATE: 2/11/2008 | 5716-00680168 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR012<br>START DATE: 12/11/2007 | 5716-00680238 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B0E002<br>START DATE: 3/17/2008 | 5716-00683222 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX35X000<br>START DATE: 2/8/2007 | 5716-00680724 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1A70003<br>START DATE: 4/19/2006 | 5716-00685516 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8CJ000<br>START DATE: 7/31/2007 | 5716-00687254 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R90002<br>START DATE: 3/13/2007 | 5716-00687268 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59020<br>START DATE: 4/14/2008 | 5716-00698657 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW9000<br>START DATE: 2/11/2008 | 5716-00689365 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AGE001<br>START DATE: 2/25/2008 | 5716-00686639 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGQ006<br>START DATE: 5/21/2007 | 5716-00688319 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1NS8001<br>START DATE: 2/13/2007 | 5716-00683387 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1GD4000<br>START DATE: 5/30/2006 | 5716-00697803 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K10EC002<br>START DATE: 8/17/2007 | 5716-00684465 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN009<br>START DATE: 2/25/2008 | 5716-00693065 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ8000<br>START DATE: 3/5/2007 | 5716-00688294 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX1YJ000<br>START DATE: 10/27/2006 | 5716-00681105 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJY000<br>START DATE: 7/24/2006 | 5716-00688092 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J5005<br>START DATE: 8/15/2008 | 5716-00689711 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1893009<br>START DATE: 2/2/2009 | 5716-00706670 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q010<br>START DATE: 9/4/2007 | 5716-00698080 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B0E003<br>START DATE: 4/4/2008 | 5716-00683709 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM0009<br>START DATE: 11/18/2008 | 5716-00685889 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GDT001<br>START DATE: 5/28/2008 | 5716-00681903 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA7003<br>START DATE: 4/26/2007 | 5716-00688045 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AGE003<br>START DATE: 5/20/2008 | 5716-00687052 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1IX3002<br>START DATE: 3/16/2009 | 5716-00688016 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19BQ000<br>START DATE: 12/12/2007 | 5716-00686815 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM4001 START DATE: 5/7/2007 | 5716-00687382 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHL001 START DATE: 5/2/2007 | 5716-00690490 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1A70005 START DATE: 5/30/2006 | 5716-00685352 | 1001 E DELAVAN AVE BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5010 START DATE: 4/24/2008 | 5716-00682478 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K15NV001 START DATE: 12/11/2007 | 5716-00682479 | 1001 E DELAVAN AVE BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K110B002 START DATE: 2/26/2007 | 5716-00685851 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1GD4001 START DATE: 6/29/2006 | 5716-00685578 | 8435 SAINT AUBIN ST DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1W0J003 START DATE: 9/24/2007 | 5716-00688785 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1Q0E000 START DATE: 12/15/2006 | 5716-00687214 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3U001 START DATE: 1/22/2007 | 5716-00683954 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJY002 START DATE: 10/16/2006 | 5716-00682735 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM6000 START DATE: 5/2/2007 | 5716-00690974 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZZT000 START DATE: 6/27/2007 | 5716-00696293 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1EJV000 START DATE: 4/19/2006 | 5716-00691715 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A0A000 START DATE: 1/22/2008 | 5716-00687812 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R132U000<br>START DATE: 10/10/2005 | 5716-00689388 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3T000<br>START DATE: 11/14/2006 | 5716-00685250 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXCEA001<br>START DATE: 2/15/2008 | 5716-00691487 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1GLK000<br>START DATE: 6/2/2006 | 5716-00681915 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QF000<br>START DATE: 9/24/2007 | 5716-00682232 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MD6008<br>START DATE: 7/18/2007 | 5716-00687116 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F1I000<br>START DATE: 4/30/2008 | 5716-00684375 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8IW007<br>START DATE: 7/10/2008 | 5716-00685716 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K15NV002<br>START DATE: 1/8/2008 | 5716-00703484 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YSG005<br>START DATE: 3/12/2008 | 5716-00682215 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1T6M000<br>START DATE: 3/30/2007 | 5716-00681587 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ITF000<br>START DATE: 7/31/2006 | 5716-00679693 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1G9A002<br>START DATE: 7/28/2008 | 5716-00697823 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1890007<br>START DATE: 6/18/2008 | 5716-00689393 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P19000<br>START DATE: 12/5/2006 | 5716-00694188 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8E7000<br>START DATE: 8/2/2007 | 5716-00689530 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13CX005<br>START DATE: 4/2/2008 | 5716-00684110 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJ4000<br>START DATE: 7/24/2006 | 5716-00678181 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJ7002<br>START DATE: 9/4/2007 | 5716-00684336 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1B8F001<br>START DATE: 3/24/2006 | 5716-00684932 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19JW006<br>START DATE: 1/30/2009 | 5716-00695841 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QF004<br>START DATE: 2/27/2008 | 5716-00685620 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1755000<br>START DATE: 12/12/2005 | 5716-00679040 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SKJ000<br>START DATE: 1/26/2007 | 5716-00691153 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1007<br>START DATE: 6/26/2008 | 5716-00685809 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGP000<br>START DATE: 8/8/2006 | 5716-00682791 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM0006<br>START DATE: 3/20/2008 | 5716-00684961 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKR003<br>START DATE: 7/16/2007 | 5716-00679215 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1CLU000<br>START DATE: 3/23/2006 | 5716-00686042 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1APL000<br>START DATE: 2/13/2006 | 5716-00686007 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BYV001<br>START DATE: 3/10/2008 | 5716-00684776 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8IW001<br>START DATE: 8/14/2007 | 5716-00691646 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1RAF000<br>START DATE: 4/20/2009 | 5716-00689545 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM6002<br>START DATE: 3/19/2008 | 5716-00680893 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1MUI001<br>START DATE: 1/5/2009 | 5716-00684005 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12CC002<br>START DATE: 11/8/2007 | 5716-00684273 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QF001<br>START DATE: 10/10/2007 | 5716-00634082 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1011<br>START DATE: 2/6/2009 | 5716-00636525 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXGSG000<br>START DATE: 9/23/2008 | 5716-00637587 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX1PT000<br>START DATE: 10/18/2006 | 5716-00635203 | 2965 TECHNOLOGY DR<br>ROCHESTER HILLS, MI 48309-3589 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGP007<br>START DATE: 3/1/2007 | 5716-00637500 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGP003<br>START DATE: 10/9/2006 | 5716-00630653 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXE009<br>START DATE: 6/18/2008 | 5716-00630889 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Z003<br>START DATE: 6/11/2007 | 5716-00635364 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZEN000<br>START DATE: 6/14/2007 | 5716-00635126 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|---|---|---|---|---|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04017<br>START DATE: 5/13/2008 | 5716-00636587 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1IX6001<br>START DATE: 1/5/2009 | 5716-00630774 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DLE000<br>START DATE: 3/13/2008 | 5716-00637152 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNE004<br>START DATE: 1/18/2008 | 5716-00636972 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXCEA004<br>START DATE: 8/12/2008 | 5716-00645143 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1890010<br>START DATE: 1/5/2009 | 5716-00638017 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW7002<br>START DATE: 7/24/2007 | 5716-00633366 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q000<br>START DATE: 7/31/2006 | 5716-00640719 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3R004<br>START DATE: 5/14/2007 | 5716-00630562 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DQG004<br>START DATE: 11/18/2008 | 5716-00641004 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX35X002<br>START DATE: 4/11/2007 | 5716-00637226 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1RGH000<br>START DATE: 4/20/2009 | 5716-00632805 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WV3000<br>START DATE: 4/16/2007 | 5716-00637017 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ACN000<br>START DATE: 1/14/2008 | 5716-00635763 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX1YJ001<br>START DATE: 1/3/2007 | 5716-00632523 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW5006<br>START DATE: 12/3/2008 | 5716-00643252 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM6001<br>START DATE: 8/27/2007 | 5716-00643967 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1SJ1001<br>START DATE: 5/12/2005 | 5716-00636175 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1J40000<br>START DATE: 8/18/2008 | 5716-00641925 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13CX009<br>START DATE: 5/30/2008 | 5716-00637875 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AVC001<br>START DATE: 2/4/2008 | 5716-00636416 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM0004<br>START DATE: 2/4/2008 | 5716-00635465 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K167Q001<br>START DATE: 1/22/2008 | 5716-00643140 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJY004<br>START DATE: 12/20/2006 | 5716-00640043 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BYV002<br>START DATE: 4/28/2008 | 5716-00641038 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WHA000<br>START DATE: 4/5/2007 | 5716-00640023 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VJB001<br>START DATE: 5/14/2007 | 5716-00635547 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DQG003<br>START DATE: 8/20/2008 | 5716-00632605 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1G22001<br>START DATE: 8/13/2008 | 5716-00638545 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URD002<br>START DATE: 9/19/2007 | 5716-00631629 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59021<br>START DATE: 5/13/2008 | 5716-00636990 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1WSY001<br>START DATE: 6/14/2005 | 5716-00643198 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SBA009<br>START DATE: 11/6/2007 | 5716-00628217 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P18011<br>START DATE: 2/18/2008 | 5716-00651184 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J4003<br>START DATE: 4/25/2008 | 5716-00630023 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F4R000<br>START DATE: 5/24/2006 | 5716-00635817 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16J8001<br>START DATE: 11/5/2007 | 5716-00636115 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1J8U000<br>START DATE: 8/19/2008 | 5716-00640142 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1I8P000<br>START DATE: 7/22/2008 | 5716-00630027 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR013<br>START DATE: 2/14/2008 | 5716-00631917 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19JW007<br>START DATE: 2/4/2009 | 5716-00639102 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N31004<br>START DATE: 2/4/2008 | 5716-00630532 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ELD000<br>START DATE: 4/20/2006 | 5716-00631630 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1NTA002<br>START DATE: 12/18/2006 | 5716-00631713 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1M28000<br>START DATE: 1/7/2009 | 5716-00639539 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1VLJ004<br>START DATE: 6/21/2005 | 5716-00630203 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PXX56008<br>START DATE: 3/28/2007 | 5716-00638195 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1A33000<br>START DATE: 2/20/2006 | 5716-00633849 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GDR003<br>START DATE: 11/18/2008 | 5716-00631695 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R0H003<br>START DATE: 5/29/2007 | 5716-00634110 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1IX3000<br>START DATE: 7/22/2008 | 5716-00636334 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3T004<br>START DATE: 9/28/2007 | 5716-00628882 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P18002<br>START DATE: 2/12/2007 | 5716-00644744 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX3LM001<br>START DATE: 1/19/2007 | 5716-00634428 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA7001<br>START DATE: 3/14/2007 | 5716-00632433 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3R001<br>START DATE: 2/12/2007 | 5716-00630554 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13CX006<br>START DATE: 4/8/2008 | 5716-00632927 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1W6N000<br>START DATE: 4/23/2007 | 5716-00631316 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URD006<br>START DATE: 1/14/2008 | 5716-00637391 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QF003<br>START DATE: 12/17/2007 | 5716-00640562 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59011<br>START DATE: 3/8/2007 | 5716-00645881 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AGE004<br>START DATE: 8/14/2008 | 5716-00632942 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SBA010<br>START DATE: 3/19/2008 | 5716-00650535 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MPP000<br>START DATE: 10/20/2006 | 5716-00631688 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59018<br>START DATE: 2/26/2008 | 5716-00631252 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1A33003<br>START DATE: 7/26/2006 | 5716-00632172 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AVC000<br>START DATE: 1/17/2008 | 5716-00643747 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1NDA000<br>START DATE: 1/20/2009 | 5716-00629160 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5004<br>START DATE: 12/5/2007 | 5716-00638918 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AMK002<br>START DATE: 9/8/2008 | 5716-00633462 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0B001<br>START DATE: 2/19/2007 | 5716-00630769 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WW2001<br>START DATE: 2/4/2008 | 5716-00635002 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59004<br>START DATE: 9/1/2006 | 5716-00647199 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: U1A1T000<br>START DATE: 1/25/2006 | 5716-00631214 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CUG006<br>START DATE: 9/8/2008 | 5716-00637263 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1006<br>START DATE: 6/17/2008 | 5716-00631335 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA7009<br>START DATE: 12/20/2007 | 5716-00644854 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J4001<br>START DATE: 3/19/2008 | 5716-00642150 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8IW005<br>START DATE: 2/15/2008 | 5716-00646949 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13KD001 | 5716-01063884 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6K000<br>START DATE: 1/24/2008 | 5716-00708455 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q017<br>START DATE: 2/28/2008 | 5716-00707791 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HKX003<br>START DATE: 9/2/2008 | 5716-00706136 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YAD000<br>START DATE: 5/16/2007 | 5716-00706630 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZSZ002<br>START DATE: 7/11/2008 | 5716-00706076 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0000<br>START DATE: 1/25/2005 | 5716-00706603 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SBA002<br>START DATE: 4/24/2007 | 5716-00708358 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IZ2002<br>START DATE: 8/29/2008 | 5716-00707404 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZJC001<br>START DATE: 8/14/2007 | 5716-00707196 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P8I008<br>START DATE: 6/23/2008 | 5716-00708416 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GDT002<br>START DATE: 8/13/2008 | 5716-00703551 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXCT8000<br>START DATE: 2/26/2008 | 5716-00703464 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ERC000<br>START DATE: 4/4/2008 | 5716-00706399 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A72000<br>START DATE: 1/25/2008 | 5716-00706392 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM4000<br>START DATE: 5/2/2007 | 5716-00707444 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R162N000<br>START DATE: 11/28/2005 | 5716-00707576 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DQG002<br>START DATE: 7/14/2008 | 5716-00706341 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKS003<br>START DATE: 7/10/2007 | 5716-00705204 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XDQ000<br>START DATE: 4/25/2007 | 5716-00704981 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59001<br>START DATE: 6/8/2006 | 5716-00706604 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y013<br>START DATE: 6/6/2007 | 5716-00707799 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1RS0004<br>START DATE: 4/14/2005 | 5716-00707947 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1A33001<br>START DATE: 3/23/2006 | 5716-00706731 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8CJ002<br>START DATE: 8/30/2007 | 5716-00707372 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXE004<br>START DATE: 12/5/2007 | 5716-00706992 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1EJV003 START DATE: 9/12/2006 | 5716-00704723 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA5002 START DATE: 3/28/2007 | 5716-00703472 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J4008 START DATE: 12/10/2008 | 5716-00708884 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A2S002 START DATE: 3/6/2008 | 5716-00708871 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F8U002 START DATE: 7/28/2008 | 5716-00707005 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1T6M002 START DATE: 7/10/2007 | 5716-00707124 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHK008 START DATE: 8/31/2007 | 5716-00700480 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1JIN000 START DATE: 7/29/2008 | 5716-00699961 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ALR004 START DATE: 8/14/2008 | 5716-00703050 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRY000 START DATE: 3/7/2007 | 5716-00708008 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1IX6000 START DATE: 7/15/2008 | 5716-00703025 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VI8000 START DATE: 3/19/2007 | 5716-00697451 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1G9A004 START DATE: 8/20/2008 | 5716-00699756 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CUG007 START DATE: 2/17/2009 | 5716-00695239 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PXX56003 START DATE: 7/20/2006 | 5716-00708311 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y010<br>START DATE: 5/3/2007 | 5716-00697457 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV009<br>START DATE: 11/26/2007 | 5716-00703236 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UZQ000<br>START DATE: 3/8/2007 | 5716-00702524 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19KA000<br>START DATE: 12/14/2007 | 5716-00701555 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXZ000<br>START DATE: 3/7/2007 | 5716-00698661 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1WSY002<br>START DATE: 7/1/2005 | 5716-00695547 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19JT000<br>START DATE: 12/14/2007 | 5716-00696890 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y005<br>START DATE: 2/12/2007 | 5716-00701721 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ITG000<br>START DATE: 7/26/2006 | 5716-00697574 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHK005<br>START DATE: 6/21/2007 | 5716-00700984 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV003<br>START DATE: 5/10/2007 | 5716-00701777 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13HG000<br>START DATE: 9/4/2007 | 5716-00695465 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1E35000<br>START DATE: 4/11/2008 | 5716-00701772 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR009<br>START DATE: 11/30/2007 | 5716-00697782 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K10VE000<br>START DATE: 7/19/2007 | 5716-00694787 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR008<br>START DATE: 10/18/2007 | 5716-00697989 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN002<br>START DATE: 6/18/2007 | 5716-00698934 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV000<br>START DATE: 2/9/2007 | 5716-00704774 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRQ000<br>START DATE: 2/15/2007 | 5716-00701612 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN008<br>START DATE: 2/12/2008 | 5716-00698111 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1C64000<br>START DATE: 3/4/2008 | 5716-00708499 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGP005<br>START DATE: 10/26/2006 | 5716-00706860 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ7000<br>START DATE: 3/5/2007 | 5716-00700498 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZR6000<br>START DATE: 6/22/2007 | 5716-00707851 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04013<br>START DATE: 12/3/2007 | 5716-00702532 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XT9000<br>START DATE: 5/7/2007 | 5716-00704849 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ8001<br>START DATE: 4/23/2007 | 5716-00702011 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1K1G000<br>START DATE: 9/25/2008 | 5716-00700636 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UIV001<br>START DATE: 3/30/2007 | 5716-00695198 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HF4000<br>START DATE: 6/5/2008 | 5716-00697299 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XZK000<br>START DATE: 5/9/2007 | 5716-00701577 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QB001<br>START DATE: 11/13/2007 | 5716-00697630 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJY003<br>START DATE: 11/29/2006 | 5716-00704863 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A1S000<br>START DATE: 1/22/2008 | 5716-00698166 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12KZ000<br>START DATE: 8/20/2007 | 5716-00701251 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MD6001<br>START DATE: 10/25/2006 | 5716-00695221 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F1J000<br>START DATE: 4/30/2008 | 5716-00695676 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DQG000<br>START DATE: 3/17/2008 | 5716-00696303 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R90000<br>START DATE: 1/19/2007 | 5716-00705932 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR004<br>START DATE: 5/14/2007 | 5716-00698742 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URD009<br>START DATE: 8/22/2008 | 5716-00702012 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1893007<br>START DATE: 7/28/2008 | 5716-00695194 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: E3UWV000<br>START DATE: 5/6/2008 | 5716-00706293 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGQ004<br>START DATE: 2/27/2007 | 5716-00701574 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1Q85000<br>START DATE: 4/9/2009 | 5716-00705914 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM4002<br>START DATE: 7/18/2007 | 5716-00702921 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5006<br>START DATE: 3/4/2008 | 5716-00700097 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX543000<br>START DATE: 4/24/2007 | 5716-00702149 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV007<br>START DATE: 8/27/2007 | 5716-00707987 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17XQ000<br>START DATE: 11/12/2007 | 5716-00701359 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GDT003<br>START DATE: 4/20/2009 | 5716-00702616 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XKT004<br>START DATE: 10/15/2007 | 5716-00700889 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJN000<br>START DATE: 4/30/2007 | 5716-00708523 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ8003<br>START DATE: 8/6/2007 | 5716-00699945 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ6007<br>START DATE: 8/13/2008 | 5716-00697286 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PXX56006<br>START DATE: 2/7/2007 | 5716-00706882 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F1J002<br>START DATE: 8/22/2008 | 5716-00697595 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1W0J001<br>START DATE: 6/11/2008 | 5716-00698321 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CZY001<br>START DATE: 8/6/2008 | 5716-00699201 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1NLH000<br>START DATE: 11/2/2006 | 5716-00705327 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IZ2001<br>START DATE: 8/14/2006 | 5716-00700876 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1G9A003<br>START DATE: 8/5/2008 | 5716-00700786 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT005<br>START DATE: 2/4/2008 | 5716-00700759 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Z006<br>START DATE: 9/14/2007 | 5716-00700578 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5Q002<br>START DATE: 3/20/2007 | 5716-00696654 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM3002<br>START DATE: 5/14/2007 | 5716-00699425 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1001 | 5716-01066050 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0010 | 5716-01065647 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12CA003 | 5716-01063338 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12KR001 | 5716-01063489 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12KZ000 | 5716-01063499 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K18DI001 | 5716-01066697 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K18DI003 | 5716-01066698 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K18DI004 | 5716-01066699 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K18DI005 | 5716-01066700 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1007 | 5716-01066051 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13HG004 | 5716-01063819 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16ZY001 | 5716-01065873 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1893007 | 5716-01066624 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12CA002 | 5716-01063337 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0011 | 5716-01065648 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1008 | 5716-01066052 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1009 | 5716-01066053 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1000 | 5716-01066049 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K15NV002 | 5716-01065340 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13HG003 | 5716-01063818 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1893009 | 5716-01066625 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12CC002 | 5716-01063340 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0012 | 5716-01065649 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1890011 | 5716-01066620 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13CX000 | 5716-01063159 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13CX001 | 5716-01063160 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13HG000 | 5716-01063817 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QF004 | 5716-01064722 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1893010 | 5716-01066626 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K15VV002 | 5716-01065461 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1893003 | 5716-01066623 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QF000 | 5716-01064721 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1890007 | 5716-01066619 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1890005 | 5716-01066618 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QE000 | 5716-01064720 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1YJI000 START DATE: 6/29/2005 | 5716-00668029 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CXT000 START DATE: 2/28/2008 | 5716-00670544 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5009 START DATE: 3/19/2008 | 5716-00666286 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1X4M001 START DATE: 6/18/2007 | 5716-00674888 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B45001<br>START DATE: 4/21/2008 | 5716-00664294 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0001<br>START DATE: 11/5/2007 | 5716-00667221 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IZ2000<br>START DATE: 7/31/2006 | 5716-00671643 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R13FN000<br>START DATE: 9/28/2005 | 5716-00677064 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ8002<br>START DATE: 6/20/2007 | 5716-00670568 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA9000<br>START DATE: 1/22/2007 | 5716-00669723 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DMP000<br>START DATE: 3/13/2008 | 5716-00662537 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R109V001<br>START DATE: 10/25/2005 | 5716-00667628 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F8R001<br>START DATE: 5/8/2008 | 5716-00674448 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT010<br>START DATE: 6/3/2008 | 5716-00667192 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5A003<br>START DATE: 1/24/2007 | 5716-00672400 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJ4004<br>START DATE: 12/4/2006 | 5716-00681549 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R90003<br>START DATE: 5/3/2007 | 5716-00668184 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1EQ3001<br>START DATE: 8/13/2008 | 5716-00669020 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1GBR000<br>START DATE: 5/30/2006 | 5716-00664148 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1L36001<br>START DATE: 12/23/2008 | 5716-00681465 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW2001<br>START DATE: 2/13/2008 | 5716-00666164 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW7001<br>START DATE: 5/25/2007 | 5716-00662407 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A0A001<br>START DATE: 2/25/2008 | 5716-00667057 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5Q000<br>START DATE: 10/26/2006 | 5716-00677038 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HK1001<br>START DATE: 8/14/2008 | 5716-00666357 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX9WJ000<br>START DATE: 10/11/2007 | 5716-00668955 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MD6002<br>START DATE: 11/15/2006 | 5716-00663720 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1NTB000<br>START DATE: 11/8/2006 | 5716-00670796 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FP8000<br>START DATE: 4/23/2008 | 5716-00671774 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J0001<br>START DATE: 4/24/2008 | 5716-00662317 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SKJ001<br>START DATE: 3/6/2007 | 5716-00673454 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8CH001<br>START DATE: 9/25/2007 | 5716-00674922 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1WSY004<br>START DATE: 7/27/2005 | 5716-00661123 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PXX56002<br>START DATE: 6/29/2006 | 5716-00666108 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K14QE000<br>START DATE: 9/24/2007 | 5716-00676913 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B3W000<br>START DATE: 2/13/2008 | 5716-00670781 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SBA004<br>START DATE: 5/18/2007 | 5716-00666124 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1M7P000<br>START DATE: 1/13/2009 | 5716-00663259 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GUT000<br>START DATE: 5/21/2008 | 5716-00666159 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1TGW002<br>START DATE: 6/22/2005 | 5716-00672677 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1RS0007<br>START DATE: 4/28/2005 | 5716-00666819 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FSM001<br>START DATE: 8/13/2008 | 5716-00674248 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW5004<br>START DATE: 8/21/2008 | 5716-00676144 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y000<br>START DATE: 11/14/2006 | 5716-00660928 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA5000<br>START DATE: 2/26/2007 | 5716-00680527 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R0H005<br>START DATE: 11/30/2007 | 5716-00667264 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12CA001<br>START DATE: 11/8/2007 | 5716-00665826 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1AST003<br>START DATE: 5/16/2006 | 5716-00662170 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P8I002<br>START DATE: 2/5/2007 | 5716-00676150 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXZ002<br>START DATE: 8/27/2007 | 5716-00665151 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0001<br>START DATE: 3/15/2005 | 5716-00684759 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV008<br>START DATE: 10/8/2007 | 5716-00668993 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q006<br>START DATE: 3/26/2007 | 5716-00667276 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8IW004<br>START DATE: 11/30/2007 | 5716-00666392 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12CA000<br>START DATE: 8/14/2007 | 5716-00661090 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1JYB000<br>START DATE: 8/7/2008 | 5716-00670773 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K15VV000<br>START DATE: 10/11/2007 | 5716-00672500 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHK001<br>START DATE: 4/12/2007 | 5716-00674921 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6D002<br>START DATE: 3/3/2008 | 5716-00669589 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5A004<br>START DATE: 3/30/2007 | 5716-00679678 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P8I003<br>START DATE: 3/19/2007 | 5716-00665530 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1L36000<br>START DATE: 11/26/2008 | 5716-00673641 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WW7000<br>START DATE: 4/16/2007 | 5716-00664989 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16ZY000<br>START DATE: 10/25/2007 | 5716-00673305 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHL000<br>START DATE: 3/19/2007 | 5716-00666617 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3U000<br>START DATE: 11/29/2006 | 5716-00666847 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1Z5J000<br>START DATE: 7/10/2007 | 5716-00665583 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P18008<br>START DATE: 9/26/2007 | 5716-00681713 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B84000<br>START DATE: 2/15/2008 | 5716-00671145 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8CJ001<br>START DATE: 8/28/2007 | 5716-00667048 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A73000<br>START DATE: 1/25/2008 | 5716-00666405 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8LG000<br>START DATE: 8/9/2007 | 5716-00673321 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX3QR000<br>START DATE: 1/23/2007 | 5716-00669591 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1PL1000<br>START DATE: 2/16/2009 | 5716-00664627 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17LY001<br>START DATE: 4/15/2008 | 5716-00669077 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1YXU001<br>START DATE: 8/17/2005 | 5716-00667739 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HHB000<br>START DATE: 6/5/2008 | 5716-00669605 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K11GS000<br>START DATE: 7/30/2007 | 5716-00670614 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1S4D002<br>START DATE: 4/20/2005 | 5716-00666992 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URE008<br>START DATE: 8/20/2008 | 5716-00665184 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DJ6000<br>START DATE: 3/12/2008 | 5716-00666916 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKR005<br>START DATE: 2/27/2008 | 5716-00675318 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K10EC001<br>START DATE: 8/1/2007 | 5716-00669215 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59002<br>START DATE: 8/7/2006 | 5716-00675455 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJM002<br>START DATE: 8/24/2007 | 5716-00667319 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AMK001<br>START DATE: 2/11/2008 | 5716-00676567 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59012<br>START DATE: 5/24/2007 | 5716-00668586 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1NDA002<br>START DATE: 4/16/2009 | 5716-00665493 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DQG001<br>START DATE: 5/12/2008 | 5716-00669047 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6R001<br>START DATE: 2/4/2008 | 5716-00665298 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHK007<br>START DATE: 8/27/2007 | 5716-00668559 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GDR004<br>START DATE: 1/22/2008 | 5716-00670635 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6D003<br>START DATE: 3/17/2008 | 5716-00676569 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5012<br>START DATE: 8/13/2008 | 5716-00669477 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F1J003<br>START DATE: 9/24/2008 | 5716-00683598 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX3LN001<br>START DATE: 1/19/2007 | 5716-00682924 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1K78000<br>START DATE: 10/8/2008 | 5716-00683571 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12CA002<br>START DATE: 12/4/2007 | 5716-00672870 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04003<br>START DATE: 12/6/2006 | 5716-00673286 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN003<br>START DATE: 6/27/2007 | 5716-00680966 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1C66000<br>START DATE: 3/4/2008 | 5716-00680755 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZSZ000<br>START DATE: 6/27/2007 | 5716-00682795 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MD6005<br>START DATE: 5/17/2007 | 5716-00673763 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R18KU003<br>START DATE: 4/19/2006 | 5716-00672219 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IZ1000<br>START DATE: 7/31/2006 | 5716-00672482 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R11PN001<br>START DATE: 9/28/2005 | 5716-00681030 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R0H002<br>START DATE: 5/14/2007 | 5716-00672443 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXE001<br>START DATE: 5/14/2007 | 5716-00681980 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HYK003<br>START DATE: 12/1/2008 | 5716-00675852 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1MY3000<br>START DATE: 12/18/2008 | 5716-00674762 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW5000<br>START DATE: 2/11/2008 | 5716-00679024 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1000<br>START DATE: 1/10/2008 | 5716-00674799 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1NDA001<br>START DATE: 2/2/2009 | 5716-00675099 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0010<br>START DATE: 5/22/2008 | 5716-00679152 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNC001<br>START DATE: 5/21/2007 | 5716-00670448 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX9WJ001<br>START DATE: 11/30/2007 | 5716-00679124 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ALR003<br>START DATE: 5/13/2008 | 5716-00670888 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16ZY001<br>START DATE: 12/5/2007 | 5716-00685140 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Z005<br>START DATE: 9/10/2007 | 5716-00671070 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZZT003<br>START DATE: 8/31/2007 | 5716-00678283 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1GDR001<br>START DATE: 5/28/2008 | 5716-00693498 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K18DI001<br>START DATE: 1/14/2008 | 5716-00673055 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGQ000<br>START DATE: 8/8/2006 | 5716-00673085 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1890005<br>START DATE: 6/9/2008 | 5716-00673108 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1X4R001<br>START DATE: 6/12/2007 | 5716-00678778 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1RS0005<br>START DATE: 4/19/2005 | 5716-00686047 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1M5A002<br>START DATE: 1/22/2007 | 5716-00678769 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04000<br>START DATE: 7/10/2006 | 5716-00677790 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K18DI004<br>START DATE: 3/19/2008 | 5716-00679377 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12KR001<br>START DATE: 8/21/2007 | 5716-00682871 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BVX001<br>START DATE: 3/7/2008 | 5716-00681957 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJ4009<br>START DATE: 3/26/2007 | 5716-00679801 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P19001<br>START DATE: 12/21/2006 | 5716-00676282 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N31002<br>START DATE: 4/4/2007 | 5716-00676286 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XKT003<br>START DATE: 8/14/2007 | 5716-00680108 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AVC004<br>START DATE: 5/8/2008 | 5716-00677130 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URE007<br>START DATE: 3/19/2008 | 5716-00675169 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59022<br>START DATE: 7/10/2008 | 5716-00675619 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YSG001<br>START DATE: 8/23/2007 | 5716-00675725 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BW5001<br>START DATE: 3/19/2008 | 5716-00681933 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0011<br>START DATE: 5/30/2008 | 5716-00677645 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13HG003<br>START DATE: 4/9/2008 | 5716-00675484 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJ4008<br>START DATE: 2/15/2007 | 5716-00674476 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1893010<br>START DATE: 2/6/2009 | 5716-00675295 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6D004<br>START DATE: 3/19/2008 | 5716-00675281 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K10EB001<br>START DATE: 12/5/2007 | 5716-00675241 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM0008<br>START DATE: 8/21/2008 | 5716-00682840 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1C66001<br>START DATE: 3/10/2008 | 5716-00675223 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1YXU003<br>START DATE: 9/6/2005 | 5716-00674874 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJ4005<br>START DATE: 1/10/2007 | 5716-00676773 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CUG005<br>START DATE: 8/1/2008 | 5716-00674107 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K15VV002<br>START DATE: 3/19/2008 | 5716-00689286 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K119Y001<br>START DATE: 9/19/2007 | 5716-00674102 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: U1A1R000<br>START DATE: 1/25/2006 | 5716-00689004 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FGC001<br>START DATE: 6/18/2008 | 5716-00675964 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VIW000<br>START DATE: 3/19/2007 | 5716-00675965 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J0004<br>START DATE: 7/7/2008 | 5716-00674292 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6H002<br>START DATE: 12/3/2008 | 5716-00684089 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R0H004<br>START DATE: 10/8/2007 | 5716-00673509 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VIW003<br>START DATE: 5/14/2007 | 5716-00677429 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1F59023<br>START DATE: 8/11/2008 | 5716-00686452 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13CX000<br>START DATE: 9/4/2007 | 5716-00679770 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URE004<br>START DATE: 12/5/2007 | 5716-00674157 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1USP000<br>START DATE: 3/19/2007 | 5716-00676986 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1AST004<br>START DATE: 8/7/2006 | 5716-00674183 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B83001<br>START DATE: 5/15/2008 | 5716-00674427 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX3QR001<br>START DATE: 2/7/2007 | 5716-00675970 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B3W001<br>START DATE: 3/17/2008 | 5716-00687464 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1009<br>START DATE: 8/13/2008 | 5716-00683657 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1W0J000<br>START DATE: 4/17/2007 | 5716-00675717 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1KMF000<br>START DATE: 9/8/2008 | 5716-00677900 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXGSA001<br>START DATE: 1/12/2009 | 5716-00670866 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12UA000<br>START DATE: 8/24/2007 | 5716-00670961 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19WU002<br>START DATE: 3/19/2008 | 5716-00673727 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17D1008<br>START DATE: 7/25/2008 | 5716-00670462 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R90001<br>START DATE: 1/30/2007 | 5716-00670488 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1S3B001<br>START DATE: 2/13/2007 | 5716-00670112 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Z002<br>START DATE: 2/7/2007 | 5716-00677445 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1G9T000<br>START DATE: 6/19/2006 | 5716-00682096 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P8I005<br>START DATE: 10/8/2007 | 5716-00678463 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1B8F000<br>START DATE: 3/6/2006 | 5716-00675984 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URD007<br>START DATE: 2/25/2008 | 5716-00679493 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FJ4000<br>START DATE: 4/21/2008 | 5716-00681271 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT004<br>START DATE: 12/5/2007 | 5716-00674757 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XKT006<br>START DATE: 3/17/2008 | 5716-00676972 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VII000<br>START DATE: 3/19/2007 | 5716-00678872 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VIW001<br>START DATE: 4/2/2007 | 5716-00659110 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WHA001<br>START DATE: 1/16/2008 | 5716-00659384 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K15WK000<br>START DATE: 10/9/2007 | 5716-00654763 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K167Q003<br>START DATE: 1/28/2008 | 5716-00659135 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K168J001<br>START DATE: 12/5/2007 | 5716-00663449 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ6003<br>START DATE: 11/6/2007 | 5716-00663053 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXZ005<br>START DATE: 11/14/2007 | 5716-00660124 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B85000<br>START DATE: 2/15/2008 | 5716-00660123 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K167Q002<br>START DATE: 1/24/2008 | 5716-00659129 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT007<br>START DATE: 2/29/2008 | 5716-00663280 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHK000<br>START DATE: 4/4/2007 | 5716-00657633 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A6K002<br>START DATE: 6/25/2008 | 5716-00665066 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XJM001<br>START DATE: 6/18/2007 | 5716-00657645 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HDE000<br>START DATE: 6/3/2008 | 5716-00668392 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q004<br>START DATE: 2/12/2007 | 5716-00666549 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P18005<br>START DATE: 5/25/2007 | 5716-00659649 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1MD6000<br>START DATE: 10/12/2006 | 5716-00662763 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P18007<br>START DATE: 9/24/2007 | 5716-00662140 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J0002<br>START DATE: 6/2/2008 | 5716-00664770 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VI1001<br>START DATE: 3/26/2007 | 5716-00664069 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SBA000<br>START DATE: 1/22/2007 | 5716-00655893 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1S4D004<br>START DATE: 5/17/2005 | 5716-00656708 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A2S001<br>START DATE: 2/29/2008 | 5716-00654864 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1W0J002<br>START DATE: 9/4/2007 | 5716-00657167 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SBA001<br>START DATE: 1/31/2007 | 5716-00657180 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1P2R000<br>START DATE: 2/27/2007 | 5716-00657230 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R0H006<br>START DATE: 12/4/2007 | 5716-00657243 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16G0000<br>START DATE: 10/18/2007 | 5716-00657027 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1C60000<br>START DATE: 3/4/2008 | 5716-00661624 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0012<br>START DATE: 5/11/2005 | 5716-00656419 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNC000<br>START DATE: 5/4/2007 | 5716-00656990 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P8I000<br>START DATE: 12/5/2006 | 5716-00662376 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1890002<br>START DATE: 2/29/2008 | 5716-00655639 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WLT003<br>START DATE: 7/11/2007 | 5716-00673338 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TFV005<br>START DATE: 6/25/2007 | 5716-00670806 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNE001<br>START DATE: 8/2/2007 | 5716-00666624 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1C62001<br>START DATE: 4/28/2008 | 5716-00676948 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TF6000<br>START DATE: 2/12/2007 | 5716-00667278 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Z004<br>START DATE: 8/6/2007 | 5716-00665072 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX7KR000<br>START DATE: 6/21/2007 | 5716-00656645 | 2965 TECHNOLOGY DR<br>ROCHESTER HILLS, MI 48309-3589 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1M2P000<br>START DATE: 11/22/2004 | 5716-00660650 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P18006<br>START DATE: 8/27/2007 | 5716-00657611 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1DJW000<br>START DATE: 3/12/2008 | 5716-00667808 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SC9000<br>START DATE: 1/22/2007 | 5716-00681497 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XKB000<br>START DATE: 5/1/2007 | 5716-00663409 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1M28001<br>START DATE: 1/9/2009 | 5716-00663508 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P19003<br>START DATE: 2/22/2007 | 5716-00658656 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ5000<br>START DATE: 3/12/2007 | 5716-00656470 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q011<br>START DATE: 9/24/2007 | 5716-00665631 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1P18001<br>START DATE: 12/22/2006 | 5716-00665614 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y004<br>START DATE: 2/6/2007 | 5716-00659710 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K10EB000<br>START DATE: 7/11/2007 | 5716-00665461 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN001<br>START DATE: 3/8/2007 | 5716-00674581 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19JJ000<br>START DATE: 12/14/2007 | 5716-00662480 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ECC000<br>START DATE: 4/11/2006 | 5716-00653975 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1KME001<br>START DATE: 9/10/2008 | 5716-00657760 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA7003<br>START DATE: 4/30/2007 | 5716-00653979 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1ASE000<br>START DATE: 1/15/2008 | 5716-00662009 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J0000<br>START DATE: 12/17/2007 | 5716-00661299 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FMA000<br>START DATE: 4/22/2008 | 5716-00662854 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZPZ000<br>START DATE: 6/21/2007 | 5716-00664043 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJ4003<br>START DATE: 11/29/2006 | 5716-00655467 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K17Y3000<br>START DATE: 11/12/2007 | 5716-00658654 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13WW002<br>START DATE: 10/17/2007 | 5716-00656749 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR010<br>START DATE: 12/5/2007 | 5716-00656071 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1S3B000<br>START DATE: 2/5/2007 | 5716-00656058 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URE000<br>START DATE: 3/5/2007 | 5716-00660204 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J6000<br>START DATE: 12/14/2007 | 5716-00658892 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0008<br>START DATE: 4/19/2005 | 5716-00658637 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JU3000<br>START DATE: 8/16/2006 | 5716-00654139 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19JW004<br>START DATE: 8/15/2008 | 5716-00659776 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XS8000<br>START DATE: 5/7/2007 | 5716-00666744 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR000<br>START DATE: 2/15/2007 | 5716-00658722 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM4003<br>START DATE: 8/16/2007 | 5716-00662806 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKS002<br>START DATE: 3/13/2007 | 5716-00659822 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R0H001<br>START DATE: 4/10/2007 | 5716-00660167 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1C7Q000<br>START DATE: 3/5/2008 | 5716-00654987 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXCF5000<br>START DATE: 2/12/2008 | 5716-00668705 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19J4005<br>START DATE: 6/18/2008 | 5716-00665253 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XUC000<br>START DATE: 5/7/2007 | 5716-00675413 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1A0A003<br>START DATE: 3/25/2008 | 5716-00675412 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1893003<br>START DATE: 4/25/2008 | 5716-00674057 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ6004<br>START DATE: 12/13/2007 | 5716-00665906 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1JT1000<br>START DATE: 8/5/2008 | 5716-00657722 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SA7006<br>START DATE: 10/8/2007 | 5716-00664521 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HKX001<br>START DATE: 7/10/2008 | 5716-00669421 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZK2000<br>START DATE: 6/19/2007 | 5716-00672290 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1JGQ002<br>START DATE: 11/6/2006 | 5716-00672275 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: PX8LC000<br>START DATE: 8/9/2007 | 5716-00672274 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F1J001<br>START DATE: 6/3/2008 | 5716-00659935 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SBA008<br>START DATE: 10/8/2007 | 5716-00654981 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1F8U001<br>START DATE: 7/16/2008 | 5716-00665354 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WV3003<br>START DATE: 8/13/2007 | 5716-00658675 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K19JW002<br>START DATE: 3/19/2008 | 5716-00666824 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13HG005<br>START DATE: 8/22/2008 | 5716-00667587 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VHL002<br>START DATE: 6/11/2007 | 5716-00664333 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1NTD000<br>START DATE: 11/8/2006 | 5716-00665340 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXE000<br>START DATE: 3/7/2007 | 5716-00658554 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UY2002<br>START DATE: 7/12/2007 | 5716-00663164 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ6000<br>START DATE: 3/5/2007 | 5716-00672248 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SRE000<br>START DATE: 1/30/2007 | 5716-00624770 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1NVK000<br>START DATE: 2/2/2009 | 5716-00624374 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XKT000<br>START DATE: 5/1/2007 | 5716-00639545 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1755002 START DATE: 12/20/2005 | 5716-00637316 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XKT002 START DATE: 8/10/2007 | 5716-00628940 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXE91001 START DATE: 7/30/2008 | 5716-00629747 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3Y011 START DATE: 5/14/2007 | 5716-00624486 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K15NV000 START DATE: 10/4/2007 | 5716-00621094 | 1001 E DELAVAN AVE BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URD005 START DATE: 11/12/2007 | 5716-00638974 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1X4E000 START DATE: 5/14/2007 | 5716-00625266 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SBA006 START DATE: 9/4/2007 | 5716-00624612 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1I43000 START DATE: 7/21/2008 | 5716-00625590 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: RXCVW001 START DATE: 6/4/2008 | 5716-00625849 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WW2002 START DATE: 7/10/2008 | 5716-00628511 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VI5001 START DATE: 5/7/2007 | 5716-00623088 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CUG002 START DATE: 3/20/2008 | 5716-00627257 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UKN006 START DATE: 10/1/2007 | 5716-00630455 | 1 MANUFACTURING DR THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1RS0006 START DATE: 4/25/2005 | 5716-00626391 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B45000<br>START DATE: 2/13/2008 | 5716-00626491 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UY2003<br>START DATE: 7/23/2007 | 5716-00634889 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K13HF000<br>START DATE: 9/4/2007 | 5716-00636404 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1IKN000<br>START DATE: 7/7/2008 | 5716-00624564 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1G22000<br>START DATE: 5/29/2008 | 5716-00626058 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04008<br>START DATE: 6/29/2007 | 5716-00628691 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZXF000<br>START DATE: 6/27/2007 | 5716-00634702 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04005<br>START DATE: 2/14/2007 | 5716-00623260 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1R0H000<br>START DATE: 1/15/2007 | 5716-00623227 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1H04011<br>START DATE: 8/24/2007 | 5716-00639967 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ6009<br>START DATE: 12/3/2008 | 5716-00626656 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1W02001<br>START DATE: 6/22/2005 | 5716-00626758 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K18HZ000<br>START DATE: 11/26/2007 | 5716-00626039 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQI000<br>START DATE: 3/19/2007 | 5716-00631578 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1B86000<br>START DATE: 2/15/2008 | 5716-00639573 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CUG003<br>START DATE: 4/10/2008 | 5716-00624113 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1AVC003<br>START DATE: 3/19/2008 | 5716-00624363 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1893006<br>START DATE: 7/15/2008 | 5716-00629642 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1SC9004<br>START DATE: 12/4/2008 | 5716-00625110 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1URD008<br>START DATE: 8/13/2008 | 5716-00626965 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1YSG004<br>START DATE: 2/13/2008 | 5716-00619187 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1VW5007<br>START DATE: 3/13/2008 | 5716-00637009 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1CFM002<br>START DATE: 6/3/2008 | 5716-00627028 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BVW000<br>START DATE: 2/8/2008 | 5716-00627489 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1X8E000<br>START DATE: 6/23/2005 | 5716-00635191 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IZ2004<br>START DATE: 1/10/2007 | 5716-00625710 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1Q0M003<br>START DATE: 2/20/2007 | 5716-00629980 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UXE007<br>START DATE: 3/19/2008 | 5716-00623684 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1J40002<br>START DATE: 1/30/2009 | 5716-00627735 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZSZ005<br>START DATE: 9/10/2008 | 5716-00622066 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1QH0014<br>START DATE: 5/20/2005 | 5716-00622036 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XDQ001<br>START DATE: 5/7/2007 | 5716-00626558 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UQ7004<br>START DATE: 10/10/2007 | 5716-00629011 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1TRR002<br>START DATE: 3/13/2007 | 5716-00629001 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1FGC002<br>START DATE: 8/13/2008 | 5716-00629982 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UA7000<br>START DATE: 3/9/2007 | 5716-00627939 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1UIV003<br>START DATE: 8/10/2007 | 5716-00638604 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3R000<br>START DATE: 11/15/2006 | 5716-00627786 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XNL001<br>START DATE: 6/20/2007 | 5716-00638968 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1HKY000<br>START DATE: 6/9/2008 | 5716-00618553 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1K2R000<br>START DATE: 9/29/2008 | 5716-00627067 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: R1VLJ001<br>START DATE: 5/5/2005 | 5716-00627246 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1MUH000<br>START DATE: 12/16/2008 | 5716-00627383 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N8E000<br>START DATE: 11/27/2006 | 5716-00622124 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1890006<br>START DATE: 6/10/2008 | 5716-00622121 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM0001<br>START DATE: 5/29/2007 | 5716-00629520 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1GXM000<br>START DATE: 6/12/2006 | 5716-00631647 | 1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1J5A000<br>START DATE: 8/13/2008 | 5716-00628366 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K16J5000<br>START DATE: 10/19/2007 | 5716-00629794 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1IJY006<br>START DATE: 2/12/2007 | 5716-00629787 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1A33002<br>START DATE: 4/4/2006 | 5716-00628112 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1N3T002<br>START DATE: 3/15/2007 | 5716-00623721 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0B000<br>START DATE: 7/31/2006 | 5716-00634963 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1MUI002<br>START DATE: 1/9/2009 | 5716-00627217 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: N1BVX000<br>START DATE: 2/8/2008 | 5716-00629484 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K10EB002<br>START DATE: 2/4/2008 | 5716-00635627 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K18DI002<br>START DATE: 1/18/2008 | 5716-00633818 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1ZMU000<br>START DATE: 6/20/2007 | 5716-00637569 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM4004<br>START DATE: 10/3/2007 | 5716-00633837 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1WHD000<br>START DATE: 4/5/2007 | 5716-00624023 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K12CC003<br>START DATE: 1/31/2008 | 5716-00624048 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48211-3637 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1XM4005<br>START DATE: 11/6/2007 | 5716-00624035 | 1 MANUFACTURING DR<br>THREE RIVERS, MI 49093-8914 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: K1I0Q012<br>START DATE: 9/26/2007 | 5716-00629482 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG, INC. | 808844567<br>GM CONTRACT ID: GM56668<br>START DATE: 7/23/2007 | 5716-00566881 | SCOTT GRAFF<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MFG, INC. | 808844567<br>GM CONTRACT ID: GM38736<br>START DATE: 9/1/2001 | 5716-00566879 | SCOTT GRAFF<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MFG, INC. | 808844567<br>GM CONTRACT ID: GM56675<br>START DATE: 7/21/2007 | 5716-00566882 | SCOTT GRAFF<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MFG, INC. | 808844567<br>GM CONTRACT ID: GM38737<br>START DATE: 9/1/2001 | 5716-00566880 | SCOTT GRAFF<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MFG, INC. | 808844567<br>GM CONTRACT ID: GM57144<br>START DATE: 7/22/2007 | 5716-00566889 | SCOTT GRAFF<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MFG, INC. | 808844567<br>GM CONTRACT ID: GM57143<br>START DATE: 7/22/2007 | 5716-00566888 | SCOTT GRAFF<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MFG, INC. | 808844583<br>GM CONTRACT ID: GM38741<br>START DATE: 9/1/2001 | 5716-00566893 | SCOTT GRAFF<br>1 SAGINAW DRIVE<br>THREE RIVERS, MI 49093 | 2 |
| AMERICAN AXLE & MFG, INC. | 808844575<br>GM CONTRACT ID: GM38740<br>START DATE: 9/1/2001 | 5716-00566892 | SCOTT GRAFF<br>1001 EAST DELAVAN AVENUE<br>THREE RIVERS, MI 49093 | 2 |
| AMERICAN AXLE & MFG, INC. | 808844567<br>GM CONTRACT ID: GM57138<br>START DATE: 7/22/2007 | 5716-00566883 | SCOTT GRAFF<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG, INC. | 808844575<br>GM CONTRACT ID: GM38738<br>START DATE: 9/1/2001 | 5716-00566891 | SCOTT GRAFF<br>1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG, INC. | 808844567<br>GM CONTRACT ID: GM57141<br>START DATE: 7/22/2007 | 5716-00566886 | SCOTT GRAFF<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MFG, INC. | 808844567<br>GM CONTRACT ID: GM57139<br>START DATE: 7/22/2007 | 5716-00566884 | SCOTT GRAFF<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MFG, INC. | 808844567<br>GM CONTRACT ID: GM57145<br>START DATE: 7/22/2007 | 5716-00566890 | SCOTT GRAFF<br>1840 HOLBROOK<br>BUFFALO, NY 14215 | 2 |
| AMERICAN AXLE & MFG, INC. | 808844567<br>GM CONTRACT ID: GM57140<br>START DATE: 7/22/2007 | 5716-00566885 | SCOTT GRAFF<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MFG, INC. | 808844583<br>GM CONTRACT ID: GM57147<br>START DATE: 7/22/2007 | 5716-00566894 | SCOTT GRAFF<br>1 SAGINAW DRIVE<br>OLD FORT, NC 28762 | 2 |
| AMERICAN AXLE & MFG, INC. | 808844567<br>GM CONTRACT ID: GM57142<br>START DATE: 7/22/2007 | 5716-00566887 | SCOTT GRAFF<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MFG, INC. | 825405624<br>GM CONTRACT ID: GM53678<br>START DATE: 6/23/2007 | 5716-00570445 | SCOTT GRAFF<br>8435 ST AUBIN<br>PAULS VALLEY, OK | 2 |
| AMERICAN AXLE & MFG, INC. | GM CONTRACT ID: GM38740<br>START DATE: 9/1/2001 | 5716-01057376 | SCOTT GRAFF<br>1001 E DELAVAN AVE<br>BUFFALO, NY 14215-3148 | 2 |
| AMERICAN AXLE & MFG, INC. | GM CONTRACT ID: GM56675<br>START DATE: 7/21/2007 | 5716-01057852 | SCOTT GRAFF<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MFG, INC. | GM CONTRACT ID: GM57145<br>START DATE: 7/22/2007 | 5716-01057862 | SCOTT GRAFF<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG, INC. | GM CONTRACT ID: GM57147<br>START DATE: 7/22/2007 | 5716-01057863 | SCOTT GRAFF<br>1 SAGINAW DRIVE<br>THREE RIVERS, MI 49093 | 2 |
| AMERICAN AXLE & MFG, INC. | GM CONTRACT ID: GM57139<br>START DATE: 7/22/2007 | 5716-01057860 | SCOTT GRAFF<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MFG, INC. | GM CONTRACT ID: GM57142<br>START DATE: 7/22/2007 | 5716-01057861 | SCOTT GRAFF<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE AND MANUFACTURING, INC. | GM CONTRACT ID: 000117200 | 5716-01221810 | 2965 TECHNOLOGY DRIVE<br>ROCHESTER HILLS, MI 48309 | 2 |
| AMERICAN MOLDED PRODUCTS LLC | GM CONTRACT ID: 0L83003Z<br>START DATE: 6/13/2006 | 5716-00792001 | 51734 FILOMENA DR<br>SHELBY TWP, MI 48315-2948 | |
| AMERICAN MOLDED PRODUCTS LLC | GM CONTRACT ID: 0L83001W<br>START DATE: 2/25/2005 | 5716-00360078 | 51734 FILOMENA DR<br>SHELBY TWP, MI 48315-2948 | |
| AMERICAN MOLDED PRODUCTS LLC | GM CONTRACT ID: 0L83003X<br>START DATE: 6/2/2006 | 5716-00360082 | 51734 FILOMENA DR<br>SHELBY TWP, MI 48315-2948 | |
| AMERICAN MOLDED PRODUCTS LLC | GM CONTRACT ID: 0L83003W<br>START DATE: 6/2/2006 | 5716-00360081 | 51734 FILOMENA DR<br>SHELBY TWP, MI 48315-2948 | |
| AMERICAN MOLDED PRODUCTS LLC | GM CONTRACT ID: 0L83001V<br>START DATE: 2/25/2005 | 5716-00360077 | 51734 FILOMENA DR<br>SHELBY TWP, MI 48315-2948 | |
| AMERICAN MOLDED PRODUCTS LLC | GM CONTRACT ID: 0L83003W<br>START DATE: 6/2/2006 | 5716-01142805 | 51734 FILOMENA DR<br>SHELBY TWP, MI 48315-2948 | |
| AMERICAN MOLDED PRODUCTS LLC | GM CONTRACT ID: 0L83001T<br>START DATE: 5/17/2006 | 5716-01142802 | 51734 FILOMENA DR<br>SHELBY TWP, MI 48315-2948 | |
| AMERICAN MOLDED PRODUCTS LLC | GM CONTRACT ID: 0L83001W<br>START DATE: 5/17/2006 | 5716-01142804 | 51734 FILOMENA DR<br>SHELBY TWP, MI 48315-2948 | |
| AMERICAN MOLDED PRODUCTS LLC | GM CONTRACT ID: 0L83001V<br>START DATE: 5/17/2006 | 5716-01142803 | 51734 FILOMENA DR<br>SHELBY TWP, MI 48315-2948 | |
| AMERICAN MOLDED PRODUCTS LLC | GM CONTRACT ID: 0L83006W<br>START DATE: 3/18/2008 | 5716-00780132 | 51734 FILOMENA DR<br>SHELBY TWP, MI 48315-2948 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN MOLDED PRODUCTS LLC | GM CONTRACT ID: 0L83004G<br>START DATE: 10/23/2006 | 5716-00780123 | 51734 FILOMENA DR<br>SHELBY TWP, MI 48315-2948 | |
| AMERICAN MOLDED PRODUCTS LLC | GM CONTRACT ID: 0L83004F<br>START DATE: 10/23/2006 | 5716-00780122 | 51734 FILOMENA DR<br>SHELBY TWP, MI 48315-2948 | |
| AMERICAN MOLDED PRODUCTS LLC | GM CONTRACT ID: 0L83001T<br>START DATE: 2/25/2005 | 5716-00360076 | 51734 FILOMENA DR<br>SHELBY TWP, MI 48315-2948 | |
| AMERICAN MOLDED PRODUCTS LLC | GM CONTRACT ID: 0L83003X<br>START DATE: 6/2/2006 | 5716-01142806 | 51734 FILOMENA DR<br>SHELBY TWP, MI 48315-2948 | |
| AMERICAN NATIONAL RUBBER CO | GM CONTRACT ID: M960005T<br>START DATE: 1/14/2008 | 5716-01034507 | MAIN & HIGH STS<br>CEREDO, WV 25507 | |
| AMERICAN NATIONAL RUBBER CO | GM CONTRACT ID: M9600064<br>START DATE: 7/29/2008 | 5716-01034514 | MAIN & HIGH STS<br>P.O. BOX 878<br>CEREDO, WV 25507 | |
| AMERICAN NATIONAL RUBBER CO | GM CONTRACT ID: M960005R<br>START DATE: 12/14/2007 | 5716-01034506 | MAIN & HIGH STS<br>CEREDO, WV 25507 | |
| AMERICAN NATIONAL RUBBER CO | GM CONTRACT ID: M960005B<br>START DATE: 10/22/2007 | 5716-01034501 | MAIN & HIGH STS<br>CEREDO, WV 25507 | |
| AMERICAN NATIONAL RUBBER CO | GM CONTRACT ID: M960004M<br>START DATE: 4/13/2007 | 5716-01034497 | MAIN & HIGH STS<br>CEREDO, WV 25507 | |
| AMERICAN NATIONAL RUBBER CO | GM CONTRACT ID: M9600065<br>START DATE: 7/29/2008 | 5716-01034515 | MAIN & HIGH STS<br>P.O. BOX 878<br>CEREDO, WV 25507 | |
| AMERICAN TEAM INC, THE | GM CONTRACT ID: B5H001GD<br>START DATE: 3/12/2007 | 5716-00966259 | 42050 EXECUTIVE DR<br>HARRISON TOWNSHIP, MI 48045-1311 | |
| AMERICAN TEAM INC, THE | GM CONTRACT ID: B5H001KC<br>START DATE: 5/24/2007 | 5716-00966292 | 42050 EXECUTIVE DR<br>HARRISON TOWNSHIP, MI 48045-1311 | |
| AMERICAN TEAM INC, THE | GM CONTRACT ID: B5H001FB<br>START DATE: 2/26/2007 | 5716-00966245 | 42050 EXECUTIVE DR<br>HARRISON TOWNSHIP, MI 48045-1311 | |
| AMERICAN TEAM INC, THE | GM CONTRACT ID: B5H0015J<br>START DATE: 6/13/2006 | 5716-00966054 | 42050 EXECUTIVE DR<br>HARRISON TOWNSHIP, MI 48045-1311 | |
| AMERICAN TEAM INC, THE | GM CONTRACT ID: B5H001P3<br>START DATE: 9/19/2007 | 5716-00966347 | 42050 EXECUTIVE DR<br>HARRISON TOWNSHIP, MI 48045-1311 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN TEAM INC, THE | GM CONTRACT ID: B5H001RD<br>START DATE: 11/19/2007 | 5716-00966354 | 42050 EXECUTIVE DR<br>HARRISON TOWNSHIP, MI 48045-1311 | |
| AMERICAN TEAM INC, THE | GM CONTRACT ID: B5H001P8<br>START DATE: 9/20/2007 | 5716-00966351 | 42050 EXECUTIVE DR<br>HARRISON TOWNSHIP, MI 48045-1311 | |
| AMERICAN TEAM INC, THE | GM CONTRACT ID: B5H001P7<br>START DATE: 9/20/2007 | 5716-00966350 | 42050 EXECUTIVE DR<br>HARRISON TOWNSHIP, MI 48045-1311 | |
| AMERICAN TEAM INC, THE | GM CONTRACT ID: B5H001NH<br>START DATE: 8/22/2007 | 5716-00966342 | 42050 EXECUTIVE DR<br>HARRISON TOWNSHIP, MI 48045-1311 | |
| AMERICAN TEAM INC, THE | GM CONTRACT ID: B5H001M9<br>START DATE: 6/29/2007 | 5716-00966331 | 42050 EXECUTIVE DR<br>HARRISON TOWNSHIP, MI 48045-1311 | |
| AMERICAN TEAM INC, THE | GM CONTRACT ID: B5H001LR<br>START DATE: 6/15/2007 | 5716-00966321 | 42050 EXECUTIVE DR<br>HARRISON TOWNSHIP, MI 48045-1311 | |
| AMERICAN TEAM INC, THE | GM CONTRACT ID: B5H001KM<br>START DATE: 5/15/2007 | 5716-00966299 | 42050 EXECUTIVE DR<br>HARRISON TOWNSHIP, MI 48045-1311 | |
| AMINO CORP | GM CONTRACT ID: 16GW006B<br>START DATE: 5/27/2008 | 5716-00865545 | 555 MISONODAIRO<br>FUJINOMIYA, S 418-0 | |
| AMINO NORTH AMERICA CORP | GM CONTRACT ID: 16GW0068<br>START DATE: 5/22/2008 | 5716-00528319 | 15 HIGHBURY AVE<br>ST THOMAS, ON N5P 4 | |
| AMINO NORTH AMERICA CORP | GM CONTRACT ID: 16GW005G<br>START DATE: 1/25/2007 | 5716-00528313 | 15 HIGHBURY AVE<br>ST THOMAS, ON N5P 4 | |
| ANDROID INDUSTRIES-DELTA TOWNSHIP | GM CONTRACT ID: 1J8701P3<br>START DATE: 8/12/2008 | 5716-00895944 | 2155 EXECUTIVE DR<br>AUBURN HILLS, MI 48326 | |
| ANDROID INDUSTRIES-DELTA TOWNSHIP | GM CONTRACT ID: 1J87021R<br>START DATE: 1/17/2007 | 5716-00896155 | 2155 EXECUTIVE DR<br>AUBURN HILLS, MI 48326 | |
| ANDROID INDUSTRIES-DELTA TOWNSHIP | GM CONTRACT ID: 1J8700WZ<br>START DATE: 6/2/2006 | 5716-00476652 | 2155 EXECUTIVE DR<br>AUBURN HILLS, MI 48326 | |
| ANDROID INDUSTRIES-DELTA TOWNSHIP | GM CONTRACT ID: 1J8700X4<br>START DATE: 6/2/2006 | 5716-00476653 | 2155 EXECUTIVE DR<br>AUBURN HILLS, MI 48326 | |
| ANHUI ZHONGDING GROUP CO LTD | GM CONTRACT ID: 16HW002H<br>START DATE: 4/2/2007 | 5716-00866554 | NINGY ANG DEVELOPMENT ZONE<br>NINGGUO, AN 24230 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ANHUI ZHONGDING RUBBER PLASTIC PROD | GM CONTRACT ID: 16HW002G<br>START DATE: 3/29/2007 | 5716-00471051 | NINGGUO INDUSTRIAL DEVELOPMENT ZONE<br>NINGGUO, AN 24230 | |
| ANHUI ZHONGDING RUBBER PLASTIC PROD | GM CONTRACT ID: 16HW0000<br>START DATE: 4/1/2004 | 5716-00471042 | NINGGUO INDUSTRIAL DEVELOPMENT ZONE<br>NINGGUO ANHUI CN 242300 CHINA<br>(PEOPLE'S REP) | |
| ANOTECH DIVISION | 255305336<br>GM CONTRACT ID: GM47702<br>START DATE: 6/23/2007 | 5716-00562220 | JOE FUERST<br>DECOMA INTERNATIONAL INC.<br>401 CALDARI RD.<br>SARNIA ON CANADA | 1 |
| ANOTECH DIVISION | 255305336<br>GM CONTRACT ID: GM47690<br>START DATE: 6/23/2007 | 5716-00562219 | JOE FUERST<br>DECOMA INTERNATIONAL INC.<br>401 CALDARI RD.<br>CONCORD ON CANADA | 1 |
| ANOTECH DIVISION | 255305336<br>GM CONTRACT ID: GM41343<br>START DATE: 9/1/2001 | 5716-00562218 | JOE FUERST<br>DECOMA INTERNATIONAL INC.<br>401 CALDARI RD.<br>CONCORD ON CANADA | 1 |
| ANTEC AUTO ELECTRIC SYSTEM (KUNSHAN | GM CONTRACT ID: 23WB0007<br>START DATE: 11/19/2008 | 5716-00480729 | NO 299 NANSONG RD WUSONGJIANG<br>KUNSHAN JIANGSU CN 215361 CHINA<br>(PEOPLE'S REP) | |
| AP PLASMAN CORP | GM CONTRACT ID: 18BG00H4<br>START DATE: 2/12/2007 | 5716-00868324 | 5245 BURKE DR RR 1<br>WINDSOR , ON N9A 6 | |
| ARENS CONTROLS CO LLC | GM CONTRACT ID: 0X9X0002<br>START DATE: 10/21/2008 | 5716-00559810 | 3602 N KENNICOTT AVE<br>ARLINGTON HEIGHTS, IL 60004-1467 | |
| ARGENT INTERNATIONAL INC | GM CONTRACT ID: F1R0002X<br>START DATE: 5/20/2004 | 5716-00358618 | 41016 CONCEPT DR<br>PLYMOUTH, MI 48170-4252 | |
| ARGENT INTERNATIONAL INC | GM CONTRACT ID: F1R0002V<br>START DATE: 5/20/2004 | 5716-00358616 | 41016 CONCEPT DR<br>PLYMOUTH, MI 48170-4252 | |
| ARGENT INTERNATIONAL INC | GM CONTRACT ID: F1R0000J<br>START DATE: 11/26/2000 | 5716-00358611 | 41016 CONCEPT DR<br>PLYMOUTH, MI 48170-4252 | |
| ARGENT INTERNATIONAL INC | GM CONTRACT ID: F1R0002T<br>START DATE: 5/20/2004 | 5716-00358615 | 41016 CONCEPT DR<br>PLYMOUTH, MI 48170-4252 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ARGENT INTERNATIONAL INC | GM CONTRACT ID: F1R0002K<br>START DATE: 2/10/2004 | 5716-00358614 | 41016 CONCEPT DR<br>PLYMOUTH, MI 48170-4252 | |
| ARGENT INTERNATIONAL INC | GM CONTRACT ID: F1R0002W<br>START DATE: 5/20/2004 | 5716-00358617 | 41016 CONCEPT DR<br>PLYMOUTH, MI 48170-4252 | |
| ARGENT INTERNATIONAL INC | GM CONTRACT ID: F1R0018<br>START DATE: 4/3/2002 | 5716-00358612 | 41016 CONCEPT DR<br>PLYMOUTH, MI 48170-4252 | |
| ARGENT INTERNATIONAL INC | GM CONTRACT ID: F1R0004K<br>START DATE: 5/17/2006 | 5716-00358625 | 41016 CONCEPT DR<br>PLYMOUTH, MI 48170-4252 | |
| ARGENT INTERNATIONAL INC | GM CONTRACT ID: F1R00033<br>START DATE: 11/23/2004 | 5716-00358619 | 41016 CONCEPT DR<br>PLYMOUTH, MI 48170-4252 | |
| ARGENT INTERNATIONAL INC | GM CONTRACT ID: F1R0044<br>START DATE: 12/26/2005 | 5716-00358622 | 41016 CONCEPT DR<br>PLYMOUTH, MI 48170-4252 | |
| ARGENT INTERNATIONAL INC | GM CONTRACT ID: F1R00045<br>START DATE: 12/26/2005 | 5716-00358623 | 41016 CONCEPT DR<br>PLYMOUTH, MI 48170-4252 | |
| ARGENT INTERNATIONAL INC | GM CONTRACT ID: F1R0048<br>START DATE: 3/3/2006 | 5716-00358624 | 41016 CONCEPT DR<br>PLYMOUTH, MI 48170-4252 | |
| ARGENT INTERNATIONAL INC | GM CONTRACT ID: F1R00000<br>START DATE: 2/12/2007 | 5716-00983926 | 41016 CONCEPT DR<br>PLYMOUTH, MI 48170-4252 | |
| ARMADA RUBBER MANUFACTURING CO | GM CONTRACT ID: 9G50004T<br>START DATE: 3/7/2008 | 5716-00960352 | 24586 ARMADA RIDGE RD<br>ARMADA, MI 48005-4827 | |
| ARMADA RUBBER MANUFACTURING CO | GM CONTRACT ID: 9G500047<br>START DATE: 7/27/2007 | 5716-00960345 | 24586 ARMADA RIDGE RD<br>ARMADA, MI 48005-4827 | |
| ARMADA RUBBER MANUFACTURING CO | GM CONTRACT ID: 9G50001B<br>START DATE: 6/13/2000 | 5716-00322139 | 24586 ARMADA RIDGE RD<br>ARMADA, MI 48005-4827 | |
| ARMADA RUBBER MANUFACTURING CO | GM CONTRACT ID: 9G50004R<br>START DATE: 3/7/2008 | 5716-00322155 | 24586 ARMADA RIDGE RD<br>ARMADA, MI 48005-4827 | |
| ARMADA RUBBER MANUFACTURING CO | GM CONTRACT ID: 9G50004P<br>START DATE: 2/24/2008 | 5716-00322154 | 24586 ARMADA RIDGE RD<br>ARMADA, MI 48005-4827 | |
| ARMADA RUBBER MANUFACTURING CO | GM CONTRACT ID: 9G50002M<br>START DATE: 1/18/2005 | 5716-00322146 | 24586 ARMADA RIDGE RD<br>ARMADA, MI 48005-4827 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ARMADA RUBBER MANUFACTURING CO | GM CONTRACT ID: 9G500027<br>START DATE: 2/10/2004 | 5716-00322142 | 24586 ARMADA RIDGE RD<br>ARMADA, MI 48005-4827 | |
| ARMADA RUBBER MANUFACTURING CO | GM CONTRACT ID: 9G50000M<br>START DATE: 8/1/1998 | 5716-00322135 | 24586 ARMADA RIDGE RD<br>ARMADA, MI 48005-4827 | |
| ARMADA RUBBER MANUFACTURING CO | GM CONTRACT ID: 9G50000P<br>START DATE: 8/1/1998 | 5716-00322136 | 24586 ARMADA RIDGE RD<br>ARMADA, MI 48005-4827 | |
| ARMADA TOOLWORKS LTD | GM CONTRACT ID: 0FLG008F<br>START DATE: 12/5/2008 | 5716-00383810 | 6 LOF DR<br>LINDSAY , ON K9V 4 | |
| ARMADA TOOLWORKS LTD | GM CONTRACT ID: 0FLG008G<br>START DATE: 12/5/2008 | 5716-00383811 | 6 LOF DR<br>LINDSAY , ON K9V 4 | |
| ARVINMERITOR | GM CONTRACT ID: CWC00072<br>START DATE: 8/30/2004 | 5716-00534194 | 5212 US HIGHWAY 42 E<br>CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR | GM CONTRACT ID: CWC0007F<br>START DATE: 8/30/2004 | 5716-00534204 | 5212 US HIGHWAY 42 E<br>CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR | GM CONTRACT ID: CWC0007G<br>START DATE: 8/30/2004 | 5716-00534205 | 5212 US HIGHWAY 42 E<br>CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR | GM CONTRACT ID: CWC0007H<br>START DATE: 8/30/2004 | 5716-00534206 | 5212 US HIGHWAY 42 E<br>CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR | GM CONTRACT ID: CWC0007N<br>START DATE: 8/18/2005 | 5716-00534207 | 5212 US HIGHWAY 42 E<br>CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR | GM CONTRACT ID: CWC00085<br>START DATE: 6/14/2006 | 5716-00534208 | 5212 US HIGHWAY 42 E<br>CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR | GM CONTRACT ID: CWC00074<br>START DATE: 8/30/2004 | 5716-00534196 | 5212 US HIGHWAY 42 E<br>CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR | GM CONTRACT ID: CWC0007C<br>START DATE: 8/30/2004 | 5716-00534202 | 5212 US HIGHWAY 42 E<br>CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR | GM CONTRACT ID: CWC00071<br>START DATE: 8/30/2004 | 5716-00534193 | 5212 US HIGHWAY 42 E<br>CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR | GM CONTRACT ID: CWC00068<br>START DATE: 8/22/2000 | 5716-00534192 | 5212 US HIGHWAY 42 E<br>CARROLLTON, KY 41008-9640 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ARVINMERITOR | GM CONTRACT ID: CWC00077 START DATE: 8/30/2004 | 5716-00534199 | 5212 US HIGHWAY 42 E CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR | GM CONTRACT ID: CWC00079 START DATE: 8/30/2004 | 5716-00534200 | 5212 US HIGHWAY 42 E CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR | GM CONTRACT ID: CWC00075 START DATE: 8/30/2004 | 5716-00534197 | 5212 US HIGHWAY 42 E CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR | GM CONTRACT ID: CWC0007B START DATE: 8/30/2004 | 5716-00534201 | 5212 US HIGHWAY 42 E CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR | GM CONTRACT ID: CWC00073 START DATE: 8/30/2004 | 5716-00534195 | 5212 US HIGHWAY 42 E CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR | GM CONTRACT ID: CWC00076 START DATE: 8/30/2004 | 5716-00534198 | 5212 US HIGHWAY 42 E CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR | GM CONTRACT ID: CWC0007D START DATE: 8/30/2004 | 5716-00534203 | 5212 US HIGHWAY 42 E CARROLLTON, KY 41008-9640 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000T START DATE: 1/16/2009 | 5716-00534087 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000V START DATE: 1/16/2009 | 5716-00534088 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000W START DATE: 1/16/2009 | 5716-00534089 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000X START DATE: 1/16/2009 | 5716-00534092 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0012 START DATE: 1/16/2009 | 5716-00534094 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001P START DATE: 1/16/2009 | 5716-00534113 | BLVD NEXXUS ADN NO 2505 COL PARQUE NL 65550 MEXICO CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000R START DATE: 1/16/2009 | 5716-00534086 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0017 START DATE: 1/16/2009 | 5716-00534097 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0010 START DATE: 1/16/2009 | 5716-00534093 | BLVD NEXXUS ADN 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001L START DATE: 1/16/2009 | 5716-00534110 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001M START DATE: 1/16/2009 | 5716-00534111 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001N START DATE: 1/16/2009 | 5716-00534112 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001Z START DATE: 1/16/2009 | 5716-00534121 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001X START DATE: 1/16/2009 | 5716-00534120 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001W START DATE: 1/16/2009 | 5716-00534117 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001V START DATE: 1/16/2009 | 5716-00534116 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0016 START DATE: 1/16/2009 | 5716-00534096 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001T START DATE: 1/16/2009 | 5716-00534115 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001R START DATE: 1/16/2009 | 5716-00534114 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0013 START DATE: 1/16/2009 | 5716-00534095 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0000 START DATE: 1/16/2009 | 5716-00534063 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0001 START DATE: 1/16/2009 | 5716-00534064 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000F START DATE: 1/16/2009 | 5716-00534075 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001K START DATE: 1/16/2009 | 5716-00534109 | BLVD NEXXUS ADN 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000C START DATE: 1/16/2009 | 5716-00534074 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001H START DATE: 1/16/2009 | 5716-00534107 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001G START DATE: 1/16/2009 | 5716-00534106 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001F START DATE: 1/16/2009 | 5716-00534103 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001D START DATE: 1/16/2009 | 5716-00534102 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001C START DATE: 1/16/2009 | 5716-00534101 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001B START DATE: 1/16/2009 | 5716-00534100 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0019 START DATE: 1/16/2009 | 5716-00534099 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0018 START DATE: 1/16/2009 | 5716-00534098 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW001J START DATE: 1/16/2009 | 5716-00534108 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000G START DATE: 1/16/2009 | 5716-00534078 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000H START DATE: 1/16/2009 | 5716-00534079 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW002C START DATE: 1/21/2009 | 5716-00534129 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0026 START DATE: 1/16/2009 | 5716-00534128 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0025 START DATE: 1/16/2009 | 5716-00534127 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0024 START DATE: 1/16/2009 | 5716-00534126 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0020 START DATE: 1/16/2009 | 5716-00534122 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0021 START DATE: 1/16/2009 | 5716-00534123 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0022 START DATE: 1/16/2009 | 5716-00534124 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0009 START DATE: 1/16/2009 | 5716-00534072 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000P START DATE: 1/16/2009 | 5716-00534085 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000N START DATE: 1/16/2009 | 5716-00534084 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0005 START DATE: 1/16/2009 | 5716-00534068 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0006 START DATE: 1/16/2009 | 5716-00534069 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0007 START DATE: 1/16/2009 | 5716-00534070 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0002 START DATE: 1/16/2009 | 5716-00534065 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0008 START DATE: 1/16/2009 | 5716-00534071 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0023 START DATE: 1/16/2009 | 5716-00534125 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000B START DATE: 1/16/2009 | 5716-00534073 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000M START DATE: 1/16/2009 | 5716-00534083 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000J START DATE: 1/16/2009 | 5716-00534080 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0004 START DATE: 1/16/2009 | 5716-00534067 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000L START DATE: 1/16/2009 | 5716-00534082 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW0003 START DATE: 1/16/2009 | 5716-00534066 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | GM CONTRACT ID: 2BNW000K START DATE: 1/16/2009 | 5716-00534081 | BLVD NEXXUS ADN NO 2505 COL PARQUE CIENEGA DE FLORES, NL 65550 | |
| ARVINMERITOR INC | GM CONTRACT ID: CWC00085 START DATE: 5/29/2009 | 5716-01109299 | 2135 W MAPLE RD TROY, MI 48084-7121 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ000R START DATE: 2/5/2006 | 5716-00533918 | 88 STEADMANTOWN LN STE 2 FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ000K START DATE: 2/5/2006 | 5716-00533913 | 88 STEADMANTOWN LN STE 2 FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0012 START DATE: 2/5/2006 | 5716-00533922 | 88 STEADMANTOWN LN STE 2 FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ000J START DATE: 2/5/2006 | 5716-00533912 | 88 STEADMANTOWN LN STE 2 FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ000H START DATE: 2/5/2006 | 5716-00533911 | 88 STEADMANTOWN LN STE 2 FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ000B START DATE: 2/5/2006 | 5716-00533910 | 88 STEADMANTOWN LN STE 2 FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ000M START DATE: 2/5/2006 | 5716-00533915 | 88 STEADMANTOWN LN STE 2 FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ000N START DATE: 2/5/2006 | 5716-00533916 | 88 STEADMANTOWN LN STE 2 FRANKFORT, KY 40601 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ000P<br>START DATE: 2/5/2006 | 5716-00533917 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ000L<br>START DATE: 2/5/2006 | 5716-00533914 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ000W<br>START DATE: 2/5/2006 | 5716-00533919 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ000X<br>START DATE: 2/5/2006 | 5716-00533920 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0011<br>START DATE: 2/5/2006 | 5716-00533921 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0018<br>START DATE: 2/5/2006 | 5716-00533927 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0017<br>START DATE: 2/5/2006 | 5716-00533926 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0016<br>START DATE: 2/5/2006 | 5716-00533925 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0015<br>START DATE: 2/5/2006 | 5716-00533924 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0013<br>START DATE: 2/5/2006 | 5716-00533923 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: C3D0002T<br>START DATE: 11/1/2007 | 5716-00534191 | 801 RAILROAD AVE<br>YORK, SC 29745-1972 | |
| ARVINMERITOR INC | GM CONTRACT ID: KVM00015<br>START DATE: 4/29/2008 | 5716-01021705 | 2135 W MAPLE RD<br>TROY, MI 48084-7121 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1PLW0002<br>START DATE: 12/12/2008 | 5716-00913533 | 2135 W MAPLE RD<br>TROY, MI 48084-7121 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ001X<br>START DATE: 3/20/2007 | 5716-00533936 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ001W<br>START DATE: 3/20/2007 | 5716-00533935 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ001V<br>START DATE: 3/20/2007 | 5716-00533934 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ001T<br>START DATE: 3/20/2007 | 5716-00533933 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ001R<br>START DATE: 3/20/2007 | 5716-00533932 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ001Z<br>START DATE: 3/20/2007 | 5716-00533937 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: C3D0002G<br>START DATE: 8/30/2004 | 5716-00534184 | 801 RAILROAD AVE<br>YORK, SC 29745-1972 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ001N<br>START DATE: 3/20/2007 | 5716-00533930 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0019<br>START DATE: 2/5/2006 | 5716-00533928 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: C3D0002R<br>START DATE: 11/1/2007 | 5716-00534190 | 801 RAILROAD AVE<br>YORK, SC 29745-1972 | |
| ARVINMERITOR INC | GM CONTRACT ID: C3D0002P<br>START DATE: 11/1/2007 | 5716-00534187 | 801 RAILROAD AVE<br>YORK, SC 29745-1972 | |
| ARVINMERITOR INC | GM CONTRACT ID: C3D0002M<br>START DATE: 11/16/2004 | 5716-00534185 | 801 RAILROAD AVE<br>YORK, SC 29745-1972 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ001P<br>START DATE: 3/20/2007 | 5716-00533931 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: C3D0002F<br>START DATE: 8/30/2004 | 5716-00534183 | 801 RAILROAD AVE<br>YORK, SC 29745-1972 | |
| ARVINMERITOR INC | GM CONTRACT ID: C3D0002D<br>START DATE: 8/30/2004 | 5716-00534182 | 801 RAILROAD AVE<br>YORK, SC 29745-1972 | |
| ARVINMERITOR INC | GM CONTRACT ID: C3D0002C<br>START DATE: 8/30/2004 | 5716-00534181 | 801 RAILROAD AVE<br>YORK, SC 29745-1972 | |
| ARVINMERITOR INC | GM CONTRACT ID: C3D0002B<br>START DATE: 8/30/2004 | 5716-00534180 | 801 RAILROAD AVE<br>YORK, SC 29745-1972 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ARVINMERITOR INC | GM CONTRACT ID: C3D00029<br>START DATE: 8/30/2004 | 5716-00534179 | 801 RAILROAD AVE<br>YORK, SC 29745-1972 | |
| ARVINMERITOR INC | GM CONTRACT ID: C3D00026<br>START DATE: 8/30/2004 | 5716-00534178 | 801 RAILROAD AVE<br>YORK, SC 29745-1972 | |
| ARVINMERITOR INC | GM CONTRACT ID: C3D00025<br>START DATE: 8/30/2004 | 5716-00534177 | 801 RAILROAD AVE<br>YORK, SC 29745-1972 | |
| ARVINMERITOR INC | GM CONTRACT ID: C3D00022<br>START DATE: 6/15/2001 | 5716-00534176 | 801 RAILROAD AVE<br>YORK, SC 29745-1972 | |
| ARVINMERITOR INC | GM CONTRACT ID: C3D0002N<br>START DATE: 11/1/2007 | 5716-00534186 | 801 RAILROAD AVE<br>YORK, SC 29745-1972 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0004<br>START DATE: 2/5/2006 | 5716-00533904 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0003<br>START DATE: 2/5/2006 | 5716-00533903 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 0VPM0030<br>START DATE: 1/13/2004 | 5716-00533871 | 181 BENNETT DR<br>PULASKI, TN 38478-5209 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ001B<br>START DATE: 2/5/2006 | 5716-00533929 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0009<br>START DATE: 2/5/2006 | 5716-00533909 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0008<br>START DATE: 2/5/2006 | 5716-00533908 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0007<br>START DATE: 2/5/2006 | 5716-00533907 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0002<br>START DATE: 2/5/2006 | 5716-00533902 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0006<br>START DATE: 2/5/2006 | 5716-00533906 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0005<br>START DATE: 2/5/2006 | 5716-00533905 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0001<br>START DATE: 2/5/2006 | 5716-00533901 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 1HWJ0000<br>START DATE: 2/5/2006 | 5716-00533900 | 88 STEADMANTOWN LN STE 2<br>FRANKFORT, KY 40601 | |
| ARVINMERITOR INC | GM CONTRACT ID: 2BNW0011<br>START DATE: 5/21/2009 | 5716-00949067 | 2135 W MAPLE RD<br>TROY, MI 48084-7121 | |
| ARVINMERITOR INC | GM CONTRACT ID: 2BNW0027<br>START DATE: 1/27/2009 | 5716-00949070 | 2135 W MAPLE RD<br>TROY, MI 48084-7121 | |
| ARVINMERITOR INC | GM CONTRACT ID: 2BNW000D<br>START DATE: 1/27/2009 | 5716-00949065 | 2135 W MAPLE RD<br>TROY, MI 48084-7121 | |
| AS MONTERREY S DE RL DE CV | 812808905<br>GM CONTRACT ID: GM57208<br>START DATE: 10/1/2007 | 5716-00560963 | KEVIN VISSOTSKI<br>BLVD ROGELIO GONZALEZ CABALLER<br>NO 500 COL PARQUE IND STIVA<br>MARKTREDWITZ GERMANY | 1 |
| AS MONTERREY S DE RL DE CV | GM CONTRACT ID: 1WXB0001<br>START DATE: 5/22/2007 | 5716-00314069 | BLVD ROGELIO GONZALEZ CABALLERO NO<br>APODACA NL 66600 MEXICO | 1 |
| AS MONTERREY S DE RL DE CV | GM CONTRACT ID: 1WXB0004<br>START DATE: 5/22/2007 | 5716-00314072 | BLVD ROGELIO GONZALEZ CABALLERO NO<br>APODACA NL 66600 MEXICO | 1 |
| AS MONTERREY S DE RL DE CV | GM CONTRACT ID: 1WXB0002<br>START DATE: 5/23/2007 | 5716-00314070 | BLVD ROGELIO GONZALEZ CABALLERO NO<br>APODACA NL 66600 MEXICO | 1 |
| AS MONTERREY S DE RL DE CV | GM CONTRACT ID: 1WXB0000<br>START DATE: 5/22/2007 | 5716-00314068 | BLVD ROGELIO GONZALEZ CABALLERO NO<br>APODACA NL 66600 MEXICO | 1 |
| AS MONTERREY S DE RL DE CV | GM CONTRACT ID: 1WXB0003<br>START DATE: 5/22/2007 | 5716-00314071 | BLVD ROGELIO GONZALEZ CABALLERO NO<br>APODACA NL 66600 MEXICO | 1 |
| ASAHI GLASS CO LTD | GM CONTRACT ID: 1BM2000R<br>START DATE: 12/21/2007 | 5716-00876197 | 1-12-1 YURAKUCHO<br>CHIYODA-KU, TO 100-0 | |
| ASMO CO LTD | GM CONTRACT ID: RXFK7000 | 5716-01096567 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: RXJR4000 | 5716-01098242 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: RXCY8000 | 5716-01095413 | 390 UMEDA<br>KOSAI 431-0493 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASMO CO LTD | GM CONTRACT ID: RXFBL000 | 5716-01096462 | 390 UMEDA KOSAI 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: RXCY8001 START DATE: 3/11/2008 | 5716-00597681 | 390 UMEDA KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1UIH003 START DATE: 7/16/2007 | 5716-00608514 | 390 UMEDA KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: PX7W1001 START DATE: 7/25/2007 | 5716-00595443 | 390 UMEDA KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1QPF000 START DATE: 3/20/2009 | 5716-00595398 | 390 UMEDA KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K14BM003 START DATE: 2/4/2008 | 5716-00609266 | 390 UMEDA KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: RXH6X000 START DATE: 1/23/2009 | 5716-00603327 | 390 UMEDA KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K120F003 START DATE: 12/4/2007 | 5716-00698558 | 390 UMEDA KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K120F005 START DATE: 2/6/2008 | 5716-00692723 | 390 UMEDA KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K120F010 START DATE: 11/26/2008 | 5716-00688120 | 390 UMEDA KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K11MQ000 START DATE: 8/2/2007 | 5716-00690522 | 390 UMEDA KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1S1N003 START DATE: 6/6/2007 | 5716-00703321 | 390 UMEDA KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K120F000 START DATE: 8/24/2007 | 5716-00700673 | 390 UMEDA KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1LSK000 START DATE: 11/12/2008 | 5716-00692312 | 390 UMEDA KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K120F007 START DATE: 5/15/2008 | 5716-00578163 | 390 UMEDA KOSAI JP 431-0493 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASMO CO LTD | GM CONTRACT ID: N1GQR002<br>START DATE: 8/11/2008 | 5716-00591302 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1CIR000<br>START DATE: 2/21/2008 | 5716-00586090 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: RXFBL001<br>START DATE: 7/7/2008 | 5716-00597378 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K120F006<br>START DATE: 2/18/2008 | 5716-00595955 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1UIH006<br>START DATE: 4/15/2008 | 5716-00589697 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1UIH005 | 5716-01075663 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1UIH004 | 5716-01075662 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1IWM000<br>START DATE: 7/14/2008 | 5716-00572250 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1S1N001<br>START DATE: 3/29/2007 | 5716-00574900 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K120F002<br>START DATE: 10/19/2007 | 5716-00580563 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: PX7W1000<br>START DATE: 7/10/2007 | 5716-00588437 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K13ZC000<br>START DATE: 9/12/2007 | 5716-00577498 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1NX7001<br>START DATE: 11/30/2006 | 5716-00580838 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1GQR000<br>START DATE: 5/19/2008 | 5716-00615989 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K120F011<br>START DATE: 3/20/2009 | 5716-00623596 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASMO CO LTD | GM CONTRACT ID: N1I9G000 | 5716-01084160 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1EGE000 | 5716-01082292 | 390 UMEDA<br>KOSAI 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1EP8000 | 5716-01082391 | 390 UMEDA<br>KOSAI 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: PXKZQ001<br>START DATE: 11/9/2004 | 5716-00572481 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K120F003 | 5716-01072519 | 390 UMEDA<br>KOSAI 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K117X000 | 5716-01071818 | 390 UMEDA<br>KOSAI 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K120F005 | 5716-01072520 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K120F009 | 5716-01072521 | 390 UMEDA<br>KOSAI 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1S1N002 | 5716-01074035 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K11MQ000 | 5716-01072296 | 390 UMEDA<br>KOSAI 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: E3VD6001 | 5716-01070637 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: E3VD6000 | 5716-01070636 | 390 UMEDA<br>KOSAI 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1S1N003 | 5716-01074036 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K120F000 | 5716-01072518 | 390 UMEDA<br>KOSAI 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: RXG6K000<br>START DATE: 10/9/2008 | 5716-00644083 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASMO CO LTD | GM CONTRACT ID: K120F001<br>START DATE: 10/12/2007 | 5716-00641505 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1NX7000<br>START DATE: 11/9/2006 | 5716-00638110 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K11MQ001<br>START DATE: 11/1/2007 | 5716-00660488 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1RSD000<br>START DATE: 4/28/2009 | 5716-00660689 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: PXKZQ000<br>START DATE: 8/19/2004 | 5716-00657977 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K117X001<br>START DATE: 9/17/2007 | 5716-00653063 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1UIH001<br>START DATE: 5/18/2007 | 5716-00651511 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1LSK001<br>START DATE: 11/25/2008 | 5716-00661454 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1S1N002<br>START DATE: 5/21/2007 | 5716-00698055 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1UIH005<br>START DATE: 3/11/2008 | 5716-00684931 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1ECV000<br>START DATE: 4/1/2008 | 5716-00646981 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K117X002<br>START DATE: 11/1/2007 | 5716-00639926 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1S1N000<br>START DATE: 2/2/2007 | 5716-00638322 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1EGE001<br>START DATE: 4/23/2008 | 5716-00630086 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1ECV001<br>START DATE: 4/15/2008 | 5716-00635016 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASMO CO LTD | GM CONTRACT ID: N1H28000<br>START DATE: 6/18/2008 | 5716-00630931 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1UIH002<br>START DATE: 5/24/2007 | 5716-00641646 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: RXFK7000<br>START DATE: 7/16/2008 | 5716-00702348 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1UIH004<br>START DATE: 2/15/2008 | 5716-00701737 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1I9G000<br>START DATE: 7/23/2008 | 5716-00701339 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: E3VD6000<br>START DATE: 2/17/2009 | 5716-00699412 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1EP8000<br>START DATE: 4/4/2008 | 5716-00698779 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: 01LL001R<br>START DATE: 5/21/2006 | 5716-00526806 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K14BM002 | 5716-01064423 | 390 UMEDA<br>KOSAI 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: RXFBL000<br>START DATE: 6/25/2008 | 5716-00673264 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1GQR001<br>START DATE: 6/24/2008 | 5716-00667077 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K14BM000<br>START DATE: 9/17/2007 | 5716-00664669 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1EGE000<br>START DATE: 4/2/2008 | 5716-00682826 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K117X000<br>START DATE: 8/13/2007 | 5716-00670577 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1UIH000<br>START DATE: 2/28/2007 | 5716-00663715 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASMO CO LTD | GM CONTRACT ID: K120F009<br>START DATE: 7/31/2008 | 5716-00679937 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1MMW000<br>START DATE: 12/10/2008 | 5716-00680492 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K14BM001<br>START DATE: 10/19/2007 | 5716-00675940 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K120F008<br>START DATE: 6/16/2008 | 5716-00669533 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: E3VE7001<br>START DATE: 2/25/2009 | 5716-00662278 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: RXG6K001<br>START DATE: 10/28/2008 | 5716-00657921 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K1NX7002<br>START DATE: 2/1/2009 | 5716-00665376 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K14BM002<br>START DATE: 1/31/2008 | 5716-00671835 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: RXCY8000<br>START DATE: 3/5/2008 | 5716-00676917 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: E3VE7000<br>START DATE: 2/23/2009 | 5716-00628652 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K120F004<br>START DATE: 12/20/2007 | 5716-00620835 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: K17VK000<br>START DATE: 11/9/2007 | 5716-00626728 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO CO LTD | GM CONTRACT ID: N1M4R000<br>START DATE: 1/9/2009 | 5716-00621810 | 390 UMEDA<br>KOSAI JP 431-0493 JAPAN | 1 |
| ASMO GREENVILLE OF NC | 884981002<br>GM CONTRACT ID: GM43053<br>START DATE: 2/1/2002 | 5716-00562311 | FACUNDO MARGINET<br>DENSO CORPORATION<br>1125 SUGG PARKWAY<br>HASTINGS, NE 68901 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP002L<br>START DATE: 1/7/2005 | 5716-00527047 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0049<br>START DATE: 4/19/2006 | 5716-00527052 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0048<br>START DATE: 4/19/2006 | 5716-00527051 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0042<br>START DATE: 4/12/2006 | 5716-00527050 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP002J<br>START DATE: 1/7/2005 | 5716-00527045 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP003K<br>START DATE: 1/11/2006 | 5716-00527048 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP002K<br>START DATE: 1/7/2005 | 5716-00527046 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP003L<br>START DATE: 1/11/2006 | 5716-00527049 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP004H<br>START DATE: 5/15/2006 | 5716-00527053 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP005Z<br>START DATE: 4/5/2007 | 5716-00527060 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0060<br>START DATE: 5/17/2007 | 5716-00527061 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0077<br>START DATE: 1/15/2008 | 5716-00527062 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0078<br>START DATE: 1/15/2008 | 5716-00527063 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP007N<br>START DATE: 8/18/2008 | 5716-00527064 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP007P<br>START DATE: 8/18/2008 | 5716-00527065 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP007V<br>START DATE: 1/5/2009 | 5716-00527066 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP004L START DATE: 5/24/2006 | 5716-00527054 | 1125 SUGG PKWY GREENVILLE, NC 27834-9078 | |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP002B START DATE: 9/8/2004 | 5716-00527043 | 1125 SUGG PKWY GREENVILLE, NC 27834-9078 | |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0056 START DATE: 10/25/2006 | 5716-00527056 | 1125 SUGG PKWY GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0004 START DATE: 4/8/2001 | 5716-00527030 | 1125 SUGG PKWY GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0009 START DATE: 8/2/2001 | 5716-00527032 | 1125 SUGG PKWY GREENVILLE, NC 27834-9078 | |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP002H START DATE: 1/7/2005 | 5716-00527044 | 1125 SUGG PKWY GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0002 START DATE: 4/8/2001 | 5716-00527028 | 1125 SUGG PKWY GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0022 START DATE: 8/3/2004 | 5716-00527042 | 1125 SUGG PKWY GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP001P START DATE: 8/3/2004 | 5716-00527041 | 1125 SUGG PKWY GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP005X START DATE: 4/5/2007 | 5716-00527059 | 1125 SUGG PKWY GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0006 START DATE: 4/8/2001 | 5716-00527031 | 1125 SUGG PKWY GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0003 START DATE: 4/8/2001 | 5716-00527029 | 1125 SUGG PKWY GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP005K START DATE: 2/7/2007 | 5716-00527058 | 1125 SUGG PKWY GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0059 START DATE: 11/22/2006 | 5716-00527057 | 1125 SUGG PKWY GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0054 START DATE: 10/11/2006 | 5716-00527055 | 1125 SUGG PKWY GREENVILLE, NC 27834-9078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP0019<br>START DATE: 2/5/2004 | 5716-00527040 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP000B<br>START DATE: 8/2/2001 | 5716-00527033 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP000G<br>START DATE: 8/2/2001 | 5716-00527034 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP000K<br>START DATE: 1/6/2002 | 5716-00527035 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP000M<br>START DATE: 5/17/2002 | 5716-00527036 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP000N<br>START DATE: 5/17/2002 | 5716-00527037 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP000V<br>START DATE: 11/14/2002 | 5716-00527038 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 0JWP000W<br>START DATE: 3/26/2003 | 5716-00527039 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO GREENVILLE OF NORTH CAROLINA | GM CONTRACT ID: 01LL0021<br>START DATE: 2/6/2009 | 5716-00526807 | 1125 SUGG PKWY<br>GREENVILLE, NC 27834-9078 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR001F<br>START DATE: 4/8/2002 | 5716-00527067 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR004W<br>START DATE: 4/25/2005 | 5716-00527083 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR001J<br>START DATE: 9/25/2002 | 5716-00527068 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0052<br>START DATE: 8/10/2006 | 5716-00527085 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0055<br>START DATE: 8/10/2006 | 5716-00527088 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR004X<br>START DATE: 4/25/2005 | 5716-00527084 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0058<br>START DATE: 8/10/2006 | 5716-00527089 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0059<br>START DATE: 8/10/2006 | 5716-00527090 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR005B<br>START DATE: 8/10/2006 | 5716-00527091 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0054<br>START DATE: 8/10/2006 | 5716-00527087 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0053<br>START DATE: 8/10/2006 | 5716-00527086 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR005C<br>START DATE: 8/10/2006 | 5716-00527092 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR006C<br>START DATE: 9/12/2008 | 5716-00527106 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR006D<br>START DATE: 9/12/2008 | 5716-00527107 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR001L<br>START DATE: 9/25/2002 | 5716-00527070 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0047<br>START DATE: 9/3/2004 | 5716-00527081 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR001Z<br>START DATE: 9/26/2002 | 5716-00527074 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR005D<br>START DATE: 9/16/2006 | 5716-00527093 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR002X<br>START DATE: 5/15/2003 | 5716-00527076 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR001K<br>START DATE: 9/25/2002 | 5716-00527069 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0020<br>START DATE: 9/26/2002 | 5716-00527075 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR005F<br>START DATE: 9/16/2006 | 5716-00527094 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR005J<br>START DATE: 10/11/2006 | 5716-00527095 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR001M<br>START DATE: 9/25/2002 | 5716-00527071 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR001P<br>START DATE: 9/26/2002 | 5716-00527072 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR001R<br>START DATE: 9/26/2002 | 5716-00527073 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR003B<br>START DATE: 7/23/2003 | 5716-00527079 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0032<br>START DATE: 6/12/2003 | 5716-00527078 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0031<br>START DATE: 6/12/2003 | 5716-00527077 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR003C<br>START DATE: 7/23/2003 | 5716-00527080 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR005L<br>START DATE: 10/11/2006 | 5716-00527097 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0061<br>START DATE: 10/30/2007 | 5716-00527102 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0048<br>START DATE: 9/3/2004 | 5716-00527082 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0063<br>START DATE: 2/5/2008 | 5716-00527103 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR005P<br>START DATE: 1/12/2007 | 5716-00527100 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0064<br>START DATE: 2/5/2008 | 5716-00527104 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0060<br>START DATE: 10/30/2007 | 5716-00527101 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR005K<br>START DATE: 10/11/2006 | 5716-00527096 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR005M<br>START DATE: 10/11/2006 | 5716-00527098 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR005N<br>START DATE: 1/12/2007 | 5716-00527099 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MANUFACTURING INC | GM CONTRACT ID: 0JWR0068<br>START DATE: 8/7/2008 | 5716-00527105 | 500 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MFG. | 151933934<br>GM CONTRACT ID: GM43051<br>START DATE: 2/1/2002 | 5716-00562308 | FACUNDO MARGINET<br>500 FRITZ KEIPER BLVD<br>DENSO CORP.<br>BATTLE CREEK, MI 49037-7306 | 1 |
| ASMO MFG. | 151933934<br>GM CONTRACT ID: GM50518<br>START DATE: 6/23/2007 | 5716-00562309 | FACUNDO MARGINET<br>DENSO CORP.<br>500 FRITZ KEIPER BLVD<br>SAGINAW, MI 48604 | 1 |
| ASMO NORTH CAROLINA INC. | 834439887<br>GM CONTRACT ID: GM38443<br>START DATE: 9/1/2001 | 5716-00562315 | BRIAN SPICER<br>DENSO CORPORATION<br>470 CRAWFORD ROAD<br>BATTLE CREEK, MI 49015 | 1 |
| ASSOCIATED SPRING | GM CONTRACT ID: 502648<br>START DATE: 10/13/2006 | 5716-01212954 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| ASSOCIATED SPRING | GM CONTRACT ID: 503278<br>START DATE: 7/25/2007 | 5716-01213585 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| ASSOCIATED SPRING | GM CONTRACT ID: 000122350 | 5716-01221301 | 1445 BARNES CT<br>SALINE, MI 48176 | 1 |
| ASSOCIATED SPRING | 6076251<br>GM CONTRACT ID: GM40058<br>START DATE: 9/1/2001 | 5716-00568853 | KEVIN VISSOTSIA<br>434 W. EDGERTON AVE.<br>EL PASO, TX | 1 |
| ASSOCIATED SPRING | GM CONTRACT ID: 503278<br>START DATE: 7/25/2007 | 5716-01213584 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASSOCIATED SPRING | GM CONTRACT ID: 503278<br>START DATE: 7/25/2007 | 5716-01213583 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| ASSOCIATED SPRING | GM CONTRACT ID: 503278<br>START DATE: 7/25/2007 | 5716-01213582 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| ASSOCIATED SPRING | GM CONTRACT ID: 503278<br>START DATE: 7/25/2007 | 5716-01213581 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| ASSOCIATED SPRING | GM CONTRACT ID: 503278<br>START DATE: 7/25/2007 | 5716-01213588 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| ASSOCIATED SPRING | GM CONTRACT ID: 503278<br>START DATE: 7/25/2007 | 5716-01213586 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| ASSOCIATED SPRING | GM CONTRACT ID: 503278<br>START DATE: 7/25/2007 | 5716-01213587 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| ASSOCIATED SPRING - BRISTOL DIV | GM CONTRACT ID: 000120715 | 5716-01221236 | 15150 CLEAT ST.<br>PLYMOUTH, MI 48170 | 1 |
| ASSOCIATED SPRING BARNES GROUP | GM CONTRACT ID: 502649<br>START DATE: 10/13/2006 | 5716-01212959 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| ASSOCIATED SPRING BARNES GROUP | GM CONTRACT ID: 502649<br>START DATE: 10/13/2006 | 5716-01212955 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| ASSOCIATED SPRING BARNES GROUP | GM CONTRACT ID: 502649<br>START DATE: 10/13/2006 | 5716-01212956 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| ASSOCIATED SPRING BARNES GROUP | GM CONTRACT ID: 502649<br>START DATE: 10/13/2006 | 5716-01212957 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| ASSOCIATED SPRING BARNES GROUP | GM CONTRACT ID: 503077<br>START DATE: 7/25/2007 | 5716-01213577 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| ASSOCIATED SPRING BARNES GROUP | GM CONTRACT ID: 502649<br>START DATE: 10/13/2006 | 5716-01212958 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| ASSOCIATED SPRING BARNES GROUP INC. | GM CONTRACT ID: 000120665 | 5716-01221947 | 226 SOUTH CENTER STREET<br>CORRY, PA 16407 | 1 |
| ASSOCIATED SPRING CORP. | 5030812<br>GM CONTRACT ID: GM39676<br>START DATE: 9/1/2001 | 5716-00560904 | KEVIN VISSOTSKI<br>226 S CENTER ST<br>BARNES GROUP INC.<br>CORRY, PA 16407-1935 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASSOCIATED SPRING CORP. | 5030812<br>GM CONTRACT ID: GM48518<br>START DATE: 6/23/2007 | 5716-00560908 | KEVIN VISSOTSKI<br>226 S CENTER ST<br>BARNES GROUP INC.<br>CORRY, PA 16407-1935 | 1 |
| ASSOCIATED SPRING CORP. | 2234268<br>GM CONTRACT ID: GM39532<br>START DATE: 9/1/2001 | 5716-00567778 | KEVIN VISSOTSKI<br>1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| ASSOCIATED SPRING CORP. | 5030812<br>GM CONTRACT ID: GM48515<br>START DATE: 6/23/2007 | 5716-00560907 | KEVIN VISSOTSKI<br>226 S CENTER ST<br>BARNES GROUP INC.<br>CORRY, PA 16407-1935 | 1 |
| ASSOCIATED SPRING CORP. | 5030812<br>GM CONTRACT ID: GM56810<br>START DATE: 8/7/2007 | 5716-00560909 | KEVIN VISSOTSKI<br>BARNES GROUP INC.<br>226 S CENTER STREET<br>ARTHUR ON CANADA | 1 |
| ASSOCIATED SPRING CORP. | 2234268<br>GM CONTRACT ID: GM47638<br>START DATE: 6/23/2007 | 5716-00567779 | KEVIN VISSOTSKI<br>1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| ASSOCIATED SPRING CORP. | 2234268<br>GM CONTRACT ID: GM47643<br>START DATE: 6/23/2007 | 5716-00567780 | KEVIN VISSOTSKI<br>1225 STATE FAIR BLVD.<br>HARRISON TWP, MI 48045 | 1 |
| ASSOCIATED SPRING MEXICO SA | 810406595<br>GM CONTRACT ID: GM41747<br>START DATE: 9/1/2001 | 5716-00560903 | REBECCA X2733<br>BARNES GROUP<br>AV CENTRAL NO 85 NUEVA IND VAL<br>SYRACUSE, NY 13206 | 1 |
| ASSOCIATED SPRING MEXICO SA DE CV | GM CONTRACT ID: RXEKF001 | 5716-01096165 | AV CENTRAL #85 NUEVA IND VALLEJO<br>MEXICO DF 7700 MEXICO | 1 |
| ASSOCIATED SPRING MEXICO SA DE CV | GM CONTRACT ID: RXEKF000<br>START DATE: 5/20/2008 | 5716-00616994 | AV CENTRAL #85 NUEVA IND VALLEJO<br>MEXICO DF 07700 MEXICO | 1 |
| ASSOCIATED SPRING MEXICO SA DE CV | GM CONTRACT ID: 1H820007<br>START DATE: 3/5/2007 | 5716-00314067 | AV CENTRAL #85 NUEVA IND VALLEJO<br>MEXICO DF 07700 MEXICO | 1 |
| ASSOCIATED SPRING MEXICO SA DE CV | GM CONTRACT ID: 1H820001<br>START DATE: 4/3/2006 | 5716-00314065 | AV CENTRAL #85 NUEVA IND VALLEJO<br>MEXICO DF 07700 MEXICO | 1 |
| ASSOCIATED SPRING MEXICO SA DE CV | GM CONTRACT ID: 1H820006<br>START DATE: 3/5/2007 | 5716-00314066 | AV CENTRAL #85 NUEVA IND VALLEJO<br>MEXICO DF 07700 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASSOCIATED SPRING MEXICO SA DE CV | GM CONTRACT ID: RXEKF001<br>START DATE: 7/14/2008 | 5716-00706236 | AV CENTRAL #85 NUEVA IND VALLEJO<br>MEXICO DF 07700 MEXICO | 1 |
| ASSOCIATED SPRING RAYMOND | 147204960<br>GM CONTRACT ID: GM44926<br>START DATE: 6/15/2004 | 5716-00560910 | CARLA CUNNINGHAM1223<br>BARNES GROUP INC.<br>1705 INDIAN WOOD CIR STE 210<br>MILWAUKEE, WI 53218 | 1 |
| ASSOCIATED SPRING/BARNES GRP | 196749766<br>GM CONTRACT ID: GM37281<br>START DATE: 9/1/2001 | 5716-00564427 | KEVIN VISSOTSKI<br>1445 BARNES CT<br>SALINE DIVISION<br>SALINE, MI 48176-9589 | 1 |
| ASSOCIATED SPRING/BARNES GRP | 196749766<br>GM CONTRACT ID: GM47665<br>START DATE: 6/23/2007 | 5716-00564429 | KEVIN VISSOTSKI<br>SALINE DIVISION<br>1445 BARNES COURT<br>AURORA, IL 60504 | 1 |
| ASSOCIATED SPRING/BARNES GRP | 196749766<br>GM CONTRACT ID: GM47657<br>START DATE: 6/23/2007 | 5716-00564428 | KEVIN VISSOTSKI<br>1445 BARNES CT<br>SALINE DIVISION<br>SALINE, MI 48176-9589 | 1 |
| ASSOCIATED SPRING-BARNES GROUP | 125767186<br>GM CONTRACT ID: GM51583<br>START DATE: 6/23/2007 | 5716-00565205 | KEVIN VISSOTSKI<br>WALLACE BARNES DIVISION<br>18 MAIN STREET<br>HAYWARD, CA 94544 | 1 |
| ASSOCIATED SPRING-BARNES GROUP | 125767186<br>GM CONTRACT ID: GM51581<br>START DATE: 6/23/2007 | 5716-00565201 | KEVIN VISSOTSKI<br>18 MAIN ST<br>WALLACE BARNES DIVISION<br>BRISTOL, CT 06010-6547 | 1 |
| ASSOCIATED SPRING-BARNES GROUP | 125767186<br>GM CONTRACT ID: GM37522<br>START DATE: 9/1/2001 | 5716-00565199 | KEVIN VISSOTSKI<br>18 MAIN ST<br>WALLACE BARNES DIVISION<br>BRISTOL, CT 06010-6547 | 1 |
| ASSOCIATED SPRING-BARNES GROUP | 125767186<br>GM CONTRACT ID: GM51582<br>START DATE: 6/23/2007 | 5716-00565204 | KEVIN VISSOTSKI<br>18 MAIN ST<br>WALLACE BARNES DIVISION<br>BRISTOL, CT 06010-6547 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASSOCIATED SPRING-BARNES GROUP | 125767186<br>GM CONTRACT ID: GM51580<br>START DATE: 6/23/2007 | 5716-00565200 | KEVIN VISSOTSKI<br>18 MAIN ST<br>WALLACE BARNES DIVISION<br>BRISTOL, CT 06010-6547 | 1 |
| ATF INC | GM CONTRACT ID: BDK0002G<br>START DATE: 10/15/2007 | 5716-00333194 | 3550 W PRATT BLVD<br>LINCOLNWOOD, IL 60712 | |
| ATOMA INTERNATIONAL INC | GM CONTRACT ID: K1WWC003<br>START DATE: 6/13/2007 | 5716-00603837 | 475 N RIVERMEDE RD<br>CONCORD ON L4K 3R2 CANADA | 1 |
| ATOMA INTERNATIONAL INC | GM CONTRACT ID: K1WWC002<br>START DATE: 6/12/2007 | 5716-00693887 | 475 N RIVERMEDE RD<br>CONCORD ON L4K 3R2 CANADA | 1 |
| ATOMA INTERNATIONAL INC | GM CONTRACT ID: K1IT7001<br>START DATE: 9/27/2006 | 5716-00582024 | 475 N RIVERMEDE RD<br>CONCORD ON L4K 3R2 CANADA | 1 |
| ATOMA INTERNATIONAL INC | GM CONTRACT ID: K1WWC002 | 5716-01077599 | 475 N RIVERMEDE RD<br>CONCORD ON L4K 3R2 CANADA | 1 |
| ATOMA INTERNATIONAL INC | GM CONTRACT ID: K1WWC000 | 5716-01077598 | 475 N RIVERMEDE RD<br>CONCORD ON L4K 3R2 CANADA | 1 |
| ATOMA INTERNATIONAL INC | GM CONTRACT ID: K1IT7002 | 5716-01069108 | 475 N RIVERMEDE RD<br>CONCORD ON L4K 3R2 CANADA | 1 |
| ATOMA INTERNATIONAL INC | GM CONTRACT ID: K1IT7000<br>START DATE: 7/28/2006 | 5716-00645752 | 475 N RIVERMEDE RD<br>CONCORD ON L4K 3R2 CANADA | 1 |
| ATOMA INTERNATIONAL INC | GM CONTRACT ID: K1WWC000<br>START DATE: 4/16/2007 | 5716-00691580 | 475 N RIVERMEDE RD<br>CONCORD ON L4K 3R2 CANADA | 1 |
| ATOMA INTERNATIONAL INC | GM CONTRACT ID: K1WWC004<br>START DATE: 6/27/2007 | 5716-00631705 | 475 N RIVERMEDE RD<br>CONCORD ON L4K 3R2 CANADA | 1 |
| ATOMA INTERNATIONAL INC | GM CONTRACT ID: K1IT7002<br>START DATE: 9/28/2006 | 5716-00672563 | 475 N RIVERMEDE RD<br>CONCORD ON L4K 3R2 CANADA | 1 |
| ATOMA INTERNATIONAL INC | GM CONTRACT ID: K1WWC001<br>START DATE: 4/24/2007 | 5716-00662627 | 475 N RIVERMEDE RD<br>CONCORD ON L4K 3R2 CANADA | 1 |
| AUMA ENGINEERED PRODUCTS INC | GM CONTRACT ID: RXI23001 | 5716-01097324 | 4710 CARCIER DR<br>WIXOM, MI 48393 | 2 |
| AUMA ENGINEERED PRODUCTS INC | GM CONTRACT ID: RXI23000 | 5716-01097323 | 4710 CARCIER DR<br>WIXOM, MI 48393 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUMA ENGINEERED PRODUCTS INC | GM CONTRACT ID: RXI06000 | 5716-01097291 | 4710 CARCIER DR<br>WIXOM, MI 48393 | 2 |
| AUMA ENGINEERED PRODUCTS INC | GM CONTRACT ID: RXI06001<br>START DATE: 4/24/2009 | 5716-00654456 | 4710 CARCIER DR<br>WIXOM, MI 48393 | 2 |
| AUMA ENGINEERED PRODUCTS INC | GM CONTRACT ID: RXI06000<br>START DATE: 3/23/2009 | 5716-00695731 | 4710 CARCIER DR<br>WIXOM, MI 48393 | 2 |
| AUMA ENGINEERED PRODUCTS INC | GM CONTRACT ID: RXI23000<br>START DATE: 3/25/2009 | 5716-00676244 | 4710 CARCIER DR<br>WIXOM, MI 48393 | 2 |
| AUMA ENGINEERED PRODUCTS INC | GM CONTRACT ID: RXI23001<br>START DATE: 4/17/2009 | 5716-00671324 | 4710 CARCIER DR<br>WIXOM, MI 48393 | 2 |
| AURORA BEARING CO INC | GM CONTRACT ID: CRH00000<br>START DATE: 8/1/1998 | 5716-00354983 | 970 S LAKE ST STE 1<br>AURORA, IL 60506-5901 | |
| AUSTRALIAN AUTOMOTIVE AIR PTY LTD | GM CONTRACT ID: RXI44000 | 5716-01097367 | 453 DORSET RD<br>CROYDON VI 3136 AUSTRALIA | 1 |
| AUSTRALIAN AUTOMOTIVE AIR PTY LTD | GM CONTRACT ID: RXI44001<br>START DATE: 4/9/2009 | 5716-00660984 | 453 DORSET RD<br>CROYDON VI 3136 AUSTRALIA | 1 |
| AUSTRALIAN AUTOMOTIVE AIR PTY LTD | GM CONTRACT ID: RXI44000<br>START DATE: 3/30/2009 | 5716-00677468 | 453 DORSET RD<br>CROYDON VI 3136 AUSTRALIA | 1 |
| AUTO INDUSTRIAL DE PARTES SA DE CV | GM CONTRACT ID: CJR0002D<br>START DATE: 3/18/2007 | 5716-00386209 | LIC ALBINO HERNANDEZ NO 7 PT<br>MATAMOROS TAMAULIPAS , MX 87340 | |
| AUTO INDUSTRIAL DE PARTES SA DE CV | GM CONTRACT ID: CJR0002C<br>START DATE: 3/18/2007 | 5716-00386208 | LIC ALBINO HERNANDEZ NO 7 PT<br>MATAMOROS TAMAULIPAS , MX 87340 | |
| AUTO INDUSTRIAL DE PARTES SA DE CV | GM CONTRACT ID: CJR0002F<br>START DATE: 3/18/2007 | 5716-00386210 | LIC ALBINO HERNANDEZ NO 7 PT<br>MATAMOROS TAMAULIPAS , MX 87340 | |
| AUTO KABEL DE MEXICO SA DE CV | GM CONTRACT ID: 2542001T<br>START DATE: 4/27/2008 | 5716-00360578 | AV FUENTES 551<br>CD JUAREZ CH 32437 MEXICO | |
| AUTO KABEL OF NORTH AMERICA INC | GM CONTRACT ID: 25420073<br>START DATE: 4/3/2009 | 5716-00941994 | 7362 REMCON CIR<br>EL PASO, TX 79912-1623 | |
| AUTO KABEL OF NORTH AMERICA INC | GM CONTRACT ID: 2542001T<br>START DATE: 5/15/2009 | 5716-01184993 | 7362 REMCON CIR<br>EL PASO, TX 79912-1623 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTO PARTS DE PRESICION DE SANTA AN | GM CONTRACT ID: 14TX0074 START DATE: 10/16/2006 | 5716-00355209 | PROLONGACION SERNA Y CALLE 13 NO SANTA ANA SONORA SO 84600 MEXICO | |
| AUTO PARTS DE PRESICION DE SANTA AN | GM CONTRACT ID: 14TX008H START DATE: 6/22/2007 | 5716-00355222 | PROLONGACION SERNA Y CALLE 13 NO SANTA ANA SONORA SO 84600 MEXICO | |
| AUTO PARTS DE PRESICION DE SANTA AN | GM CONTRACT ID: 14TX0075 START DATE: 10/16/2006 | 5716-00355210 | PROLONGACION SERNA Y CALLE 13 NO SANTA ANA SONORA SO 84600 MEXICO | |
| AUTOLIV ASP | GM CONTRACT ID: 000124615 | 5716-01225672 | PROMONTORY AIRBAG RECOVERY CTR 16700 HWY 83 PROMONTORY, UT 84307 | 1 |
| AUTOLIV ASP INC | GM CONTRACT ID: K28001G8 START DATE: 5/15/2007 | 5716-00357747 | 1000 W 3300 S OGDEN, UT 84401-3855 | |
| AUTOLIV ASP INC | GM CONTRACT ID: K28001BB START DATE: 5/15/2007 | 5716-00357742 | 1000 W 3300 S OGDEN, UT 84401-3855 | |
| AUTOLIV ASP INC | GM CONTRACT ID: K28001G4 START DATE: 5/15/2007 | 5716-00357743 | 1000 W 3300 S OGDEN, UT 84401-3855 | |
| AUTOLIV ASP INC | GM CONTRACT ID: K28001G5 START DATE: 5/15/2007 | 5716-00357744 | 1000 W 3300 S OGDEN, UT 84401-3855 | |
| AUTOLIV ASP INC | GM CONTRACT ID: K28001G7 START DATE: 5/15/2007 | 5716-00357746 | 1000 W 3300 S OGDEN, UT 84401-3855 | |
| AUTOLIV ASP INC | GM CONTRACT ID: K28001G6 START DATE: 5/15/2007 | 5716-00357745 | 1000 W 3300 S OGDEN, UT 84401-3855 | |
| AUTOLIV ASP INC | GM CONTRACT ID: K28001HZ START DATE: 8/20/2008 | 5716-00357752 | 1000 W 3300 S OGDEN, UT 84401-3855 | |
| AUTOLIV BV AND CO, KG | GM CONTRACT ID: 000124546 | 5716-01223593 | THEODOR-HEUSS STRASSE 2 DACHAU, BY 85221 | 1 |
| AUTOLIV ELECTRONICS AMERICA | GM CONTRACT ID: 000122772 | 5716-01223768 | 26545 AMERICAN DRIVE SOUTHFIELD, MI 48034 | 1 |
| AUTOLIV INC | GM CONTRACT ID: 194T00DK START DATE: 5/15/2009 | 5716-00873495 | 1320 PACIFIC DR AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: 194T006W START DATE: 6/8/2006 | 5716-00873382 | 1320 PACIFIC DR AUBURN HILLS, MI 48326-1569 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOLIV INC | GM CONTRACT ID: 0MLN005G<br>START DATE: 1/25/2008 | 5716-00790631 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: 0MLN004T<br>START DATE: 7/20/2007 | 5716-00790622 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001L8<br>START DATE: 5/19/2009 | 5716-01191039 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001MD<br>START DATE: 5/19/2009 | 5716-01191054 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001M6<br>START DATE: 5/19/2009 | 5716-01191048 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001L7<br>START DATE: 5/19/2009 | 5716-01191038 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001MG<br>START DATE: 5/19/2009 | 5716-01191056 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001MJ<br>START DATE: 5/19/2009 | 5716-01191058 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001MR<br>START DATE: 5/19/2009 | 5716-01191064 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001MT<br>START DATE: 5/19/2009 | 5716-01191065 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001MV<br>START DATE: 5/19/2009 | 5716-01191066 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001MF<br>START DATE: 5/19/2009 | 5716-01191055 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280021H<br>START DATE: 5/21/2009 | 5716-01191093 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28002CX<br>START DATE: 5/21/2009 | 5716-01011403 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28002BZ<br>START DATE: 5/21/2009 | 5716-01011376 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOLIV INC | GM CONTRACT ID: K280029V<br>START DATE: 5/21/2009 | 5716-01011345 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28002C0<br>START DATE: 5/21/2009 | 5716-01011377 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28002C2<br>START DATE: 5/21/2009 | 5716-01011379 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28002CL<br>START DATE: 5/21/2009 | 5716-01011395 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28002CM<br>START DATE: 5/21/2009 | 5716-01011396 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28002CV<br>START DATE: 5/21/2009 | 5716-01011401 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28002DD<br>START DATE: 5/21/2009 | 5716-01011417 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28002DG<br>START DATE: 5/21/2009 | 5716-01011419 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28002DJ<br>START DATE: 5/21/2009 | 5716-01011421 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280028W<br>START DATE: 5/21/2009 | 5716-01011318 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28002CN<br>START DATE: 5/21/2009 | 5716-01011397 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280028V<br>START DATE: 5/21/2009 | 5716-01011317 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280029T<br>START DATE: 5/21/2009 | 5716-01011344 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280028X<br>START DATE: 5/21/2009 | 5716-01011319 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280028Z<br>START DATE: 5/21/2009 | 5716-01011320 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOLIV INC | GM CONTRACT ID: K2800290<br>START DATE: 5/21/2009 | 5716-01011321 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K2800293<br>START DATE: 5/21/2009 | 5716-01011324 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K2800298<br>START DATE: 5/21/2009 | 5716-01011329 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280029R<br>START DATE: 5/21/2009 | 5716-01011343 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280028T<br>START DATE: 5/21/2009 | 5716-01011316 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: 194T00DK<br>START DATE: 5/15/2009 | 5716-01154818 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280021Z<br>START DATE: 5/21/2009 | 5716-01011286 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001V0<br>START DATE: 5/21/2009 | 5716-01011144 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001TZ<br>START DATE: 5/21/2009 | 5716-01011143 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001TX<br>START DATE: 5/21/2009 | 5716-01011142 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001TF<br>START DATE: 5/21/2009 | 5716-01011129 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001T5<br>START DATE: 5/21/2009 | 5716-01011121 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280028P<br>START DATE: 5/21/2009 | 5716-01011314 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K2800220<br>START DATE: 5/21/2009 | 5716-01011287 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001V3<br>START DATE: 5/21/2009 | 5716-01011147 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOLIV INC | GM CONTRACT ID: K280021X<br>START DATE: 5/21/2009 | 5716-01011285 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280021W<br>START DATE: 5/21/2009 | 5716-01011284 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280021V<br>START DATE: 5/21/2009 | 5716-01011283 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280021T<br>START DATE: 5/21/2009 | 5716-01011282 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001T0<br>START DATE: 5/21/2009 | 5716-01011116 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001VH<br>START DATE: 5/21/2009 | 5716-01011159 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K2800211<br>START DATE: 5/21/2009 | 5716-01011271 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K2800210<br>START DATE: 5/21/2009 | 5716-01011270 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001WD<br>START DATE: 5/21/2009 | 5716-01011184 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001W0<br>START DATE: 5/21/2009 | 5716-01011172 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001VL<br>START DATE: 5/21/2009 | 5716-01011162 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001V1<br>START DATE: 5/21/2009 | 5716-01011145 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001VJ<br>START DATE: 5/21/2009 | 5716-01011160 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001V2<br>START DATE: 5/21/2009 | 5716-01011146 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001VG<br>START DATE: 5/21/2009 | 5716-01011158 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOLIV INC | GM CONTRACT ID: K28001VF<br>START DATE: 5/21/2009 | 5716-01011157 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001V6<br>START DATE: 5/21/2009 | 5716-01011150 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001V5<br>START DATE: 5/21/2009 | 5716-01011149 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001V4<br>START DATE: 5/21/2009 | 5716-01011148 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280021N<br>START DATE: 5/21/2009 | 5716-01011279 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001VK<br>START DATE: 5/21/2009 | 5716-01011161 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001MF<br>START DATE: 5/19/2009 | 5716-01011022 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28002DL<br>START DATE: 5/21/2009 | 5716-01011423 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28002DN<br>START DATE: 5/21/2009 | 5716-01011425 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28002DR<br>START DATE: 5/21/2009 | 5716-01011427 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001MG<br>START DATE: 5/19/2009 | 5716-01011023 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001MJ<br>START DATE: 5/19/2009 | 5716-01011025 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001MR<br>START DATE: 5/19/2009 | 5716-01011031 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001MT<br>START DATE: 5/19/2009 | 5716-01011032 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001MV<br>START DATE: 5/19/2009 | 5716-01011033 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOLIV INC | GM CONTRACT ID: K28001MX<br>START DATE: 5/19/2009 | 5716-01011035 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001N4<br>START DATE: 5/19/2009 | 5716-01011039 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001N9<br>START DATE: 5/21/2009 | 5716-01011043 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001PR<br>START DATE: 5/22/2009 | 5716-01011083 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001R3<br>START DATE: 5/21/2009 | 5716-01011091 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280021R<br>START DATE: 5/21/2009 | 5716-01011281 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001L7<br>START DATE: 5/19/2009 | 5716-01010988 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001WC<br>START DATE: 5/21/2009 | 5716-01011183 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280021H<br>START DATE: 5/21/2009 | 5716-01011274 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K2800218<br>START DATE: 5/21/2009 | 5716-01011273 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K2800217<br>START DATE: 5/21/2009 | 5716-01011272 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001HX<br>START DATE: 2/10/2009 | 5716-01010962 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001R9<br>START DATE: 5/22/2009 | 5716-01011097 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001L6<br>START DATE: 5/19/2009 | 5716-01010987 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001RX<br>START DATE: 5/22/2009 | 5716-01011114 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOLIV INC | GM CONTRACT ID: K28001L8<br>START DATE: 5/19/2009 | 5716-01010989 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001L9<br>START DATE: 5/19/2009 | 5716-01010990 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001M5<br>START DATE: 5/19/2009 | 5716-01011014 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001M6<br>START DATE: 5/19/2009 | 5716-01011015 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001MD<br>START DATE: 5/19/2009 | 5716-01011021 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280021P<br>START DATE: 5/21/2009 | 5716-01011280 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001L5<br>START DATE: 5/19/2009 | 5716-01010986 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280028R<br>START DATE: 5/21/2009 | 5716-01011315 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K28001VT<br>START DATE: 5/21/2009 | 5716-01011167 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280022F<br>START DATE: 5/21/2009 | 5716-01011296 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K2800228<br>START DATE: 5/21/2009 | 5716-01011295 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K2800227<br>START DATE: 5/21/2009 | 5716-01011294 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K2800225<br>START DATE: 5/21/2009 | 5716-01011292 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K2800232<br>START DATE: 5/21/2009 | 5716-01011313 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280022V<br>START DATE: 5/21/2009 | 5716-01011307 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| AUTOLIV INC | GM CONTRACT ID: K2800230<br>START DATE: 5/21/2009 | 5716-01011311 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K2800231<br>START DATE: 5/21/2009 | 5716-01011312 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280022G<br>START DATE: 5/21/2009 | 5716-01011297 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280022H<br>START DATE: 5/21/2009 | 5716-01011298 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280022R<br>START DATE: 5/21/2009 | 5716-01011305 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: K280022T<br>START DATE: 5/21/2009 | 5716-01011306 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: 1LLN01Z2<br>START DATE: 9/14/2007 | 5716-00908364 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: 1LLN0236<br>START DATE: 4/18/2008 | 5716-00908410 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV OGDEN | GM CONTRACT ID: 000122253 | 5716-01222053 | SERVICE PARTS FACILITY<br>OGDEN, UT 84401 | 1 |
| AUTOMAX INC | GM CONTRACT ID: 0PVB0004<br>START DATE: 9/18/2003 | 5716-00543862 | 263 WASHINGTON ST<br>MOUNT VERNON, NY 10553-1015 | |
| AUTOMAX INC | GM CONTRACT ID: 0PVB0005<br>START DATE: 4/2/2007 | 5716-00543863 | 263 WASHINGTON ST<br>MOUNT VERNON, NY 10553-1015 | |
| AUTOMOTIVE ACCENTS | GM CONTRACT ID: 2CP10000<br>START DATE: 3/11/2009 | 5716-00950373 | 9215 HALL RD<br>DOWNEY, CA 90241-5385 | |
| AUTOMOTIVE CASTING TECHNOLOGY INC | GM CONTRACT ID: 262J0001<br>START DATE: 6/8/2008 | 5716-00540253 | 14638 APPLE DR<br>FRUITPORT, MI 49415-9511 | |
| AUTOMOTIVE CASTING TECHNOLOGY INC | GM CONTRACT ID: 262J0000<br>START DATE: 6/8/2008 | 5716-00540252 | 14638 APPLE DR<br>FRUITPORT, MI 49415-9511 | |
| AUTOMOTIVE CASTING TECHNOLOGY INC | GM CONTRACT ID: 262J0001<br>START DATE: 5/15/2009 | 5716-01185295 | 14638 APPLE DR<br>FRUITPORT, MI 49415-9511 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOMOTIVE CASTING TECHNOLOGY INC | GM CONTRACT ID: 262J0000<br>START DATE: 5/15/2009 | 5716-01185294 | 14638 APPLE DR<br>FRUITPORT, MI 49415-9511 | |
| AUTOMOTIVE CASTING TECHNOLOGY INC | GM CONTRACT ID: 262J0002<br>START DATE: 9/11/2008 | 5716-00945135 | 14638 APPLE DR<br>FRUITPORT, MI 49415-9511 | |
| AUTOMOTIVE COMPONENTS HOLDINGS | 5057005<br>GM CONTRACT ID: GM57462<br>START DATE: 12/1/2007 | 5716-00569125 | STEVE ADAMS<br>3200 EAST ELM AVE.<br>HOLLAND, MI 49423 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS | 163246<br>GM CONTRACT ID: GM57282<br>START DATE: 10/25/2007 | 5716-00561508 | LISA JAKUNSKAS<br>C/O LAREDO DISTRIBUTION CTR<br>8410 W BOB BULLOCK LOOP<br>ORTONVILLE, MI | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS | 155465<br>GM CONTRACT ID: GM48711<br>START DATE: 6/23/2007 | 5716-00561832 | LISA JAKUNSKAS<br>6360 PORT RD<br>C/O VISTEON CUSTOMER SERVICE W<br>GROVEPORT, OH 43125-9118 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS | 155465<br>GM CONTRACT ID: GM48715<br>START DATE: 6/23/2007 | 5716-00561833 | LISA JAKUNSKAS<br>6360 PORT RD<br>C/O VISTEON CUSTOMER SERVICE W<br>GROVEPORT, OH 43125-9118 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS | 155465<br>GM CONTRACT ID: GM57011<br>START DATE: 9/4/2007 | 5716-00561840 | LISA JAKUNSKAS<br>C/O VISTEON CUSTOMER SERVICE W<br>6360 PORT RD<br>NINGBO 315121 CHINA (PEOPLE'S REP) | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS | 155465<br>GM CONTRACT ID: GM48727<br>START DATE: 6/23/2007 | 5716-00561835 | LISA JAKUNSKAS<br>6360 PORT RD<br>C/O VISTEON CUSTOMER SERVICE W<br>GROVEPORT, OH 43125-9118 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS | 155465<br>GM CONTRACT ID: GM47054<br>START DATE: 1/1/2007 | 5716-00561831 | LISA JAKUNSKAS<br>6360 PORT RD<br>C/O VISTEON CUSTOMER SERVICE W<br>GROVEPORT, OH 43125-9118 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS | 155465<br>GM CONTRACT ID: GM56857<br>START DATE: 8/11/2007 | 5716-00561837 | LISA JAKUNSKAS<br>6360 PORT RD<br>C/O VISTEON CUSTOMER SERVICE W<br>GROVEPORT, OH 43125-9118 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOMOTIVE COMPONENTS HOLDINGS | 155465<br>GM CONTRACT ID: GM51432<br>START DATE: 6/21/2007 | 5716-00561836 | LISA JAKUNSKAS<br>6360 PORT RD<br>C/O VISTEON CUSTOMER SERVICE W<br>GROVEPORT, OH 43125-9118 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS | 155465<br>GM CONTRACT ID: GM48720<br>START DATE: 6/23/2007 | 5716-00561834 | LISA JAKUNSKAS<br>6360 PORT RD<br>C/O VISTEON CUSTOMER SERVICE W<br>GROVEPORT, OH 43125-9118 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS LLC | GM CONTRACT ID: K1WLP000<br>START DATE: 4/11/2007 | 5716-00617068 | 3200 E ELM AVE<br>MONROE, MI 48162-1970 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS LLC | GM CONTRACT ID: N1ERP001<br>START DATE: 4/18/2008 | 5716-00585231 | 3200 E ELM AVE<br>MONROE, MI 48162-1970 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS LLC | GM CONTRACT ID: N1EE7000<br>START DATE: 4/2/2008 | 5716-00584735 | 3200 E ELM AVE<br>MONROE, MI 48162-1970 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS LLC | GM CONTRACT ID: K125C001<br>START DATE: 1/31/2008 | 5716-00583433 | 3200 E ELM AVE<br>MONROE, MI 48162-1970 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS LLC | GM CONTRACT ID: K12VK000<br>START DATE: 8/23/2007 | 5716-00622450 | 3200 E ELM AVE<br>MONROE, MI 48162-1970 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS LLC | GM CONTRACT ID: N1ERP000 | 5716-01082422 | 3200 E ELM AVE<br>MONROE, MI 48162-1970 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS LLC | GM CONTRACT ID: K1WLP001<br>START DATE: 6/28/2007 | 5716-00641518 | 3200 E ELM AVE<br>MONROE, MI 48162-1970 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS LLC | GM CONTRACT ID: N1ERP000<br>START DATE: 4/4/2008 | 5716-00687155 | 3200 E ELM AVE<br>MONROE, MI 48162-1970 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS LLC | GM CONTRACT ID: K125C000<br>START DATE: 8/28/2007 | 5716-00644401 | 3200 E ELM AVE<br>MONROE, MI 48162-1970 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS LLC | GM CONTRACT ID: N1EE7001<br>START DATE: 4/24/2008 | 5716-00658052 | 3200 E ELM AVE<br>MONROE, MI 48162-1970 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS, INC. | GM CONTRACT ID: 000123454 | 5716-01223293 | 17000 ROTUNDA DRIVE<br>DEARBORN, MI 48120 | 1 |
| AUTOMOTIVE COMPONENTS HOLDINGS, INC. | GM CONTRACT ID: 000123337 | 5716-01223292 | 17000 ROTUNDA DRIVE<br>DEARBORN, MI 48120 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOMOTIVE LIGHTING BROTTERODE GMBH | GM CONTRACT ID: N1LXX000 START DATE: 11/20/2008 | 5716-00594191 | LIEBENSTEINER STR 36 BROTTERODE TH 98599 GERMANY | 1 |
| AUTOMOTIVE LIGHTING BROTTERODE GMBH | GM CONTRACT ID: N1LXY001 | 5716-01085747 | LIEBENSTEINER STR 36 BROTTERODE TH 98599 GERMANY | 1 |
| AUTOMOTIVE LIGHTING BROTTERODE GMBH | GM CONTRACT ID: N1LXY000 START DATE: 11/20/2008 | 5716-00645700 | LIEBENSTEINER STR 36 BROTTERODE TH 98599 GERMANY | 1 |
| AUTOMOTIVE LIGHTING BROTTERODE GMBH | GM CONTRACT ID: N1LXY001 START DATE: 4/2/2009 | 5716-00682211 | LIEBENSTEINER STR 36 BROTTERODE TH 98599 GERMANY | 1 |
| AUTOMOTIVE LIGHTING CORP NORTH AMER | GM CONTRACT ID: 11M20035 START DATE: 4/5/2007 | 5716-00452898 | 37484 INTERCHANGE DR FARMINGTON HILLS, MI 48335-1023 | 1 |
| AUTOMOTIVE LIGHTING NORTH AMERICA | GM CONTRACT ID: 000120279 | 5716-01223809 | 37484 INTERCHANGE DRIVE FARMINGTON HILL, MI 48335 | 1 |
| AUTOMOTIVE LIGHTING NORTH AMERICA | GM CONTRACT ID: 000124074 | 5716-01223810 | 37484 INTERCHANGE DRIVE FARMINGTON HILL, MI 48335 | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K151T002 START DATE: 2/27/2008 | 5716-00599553 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: N1IBM000 START DATE: 6/24/2008 | 5716-00594648 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K151T005 START DATE: 7/7/2008 | 5716-00603020 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K1RT5003 START DATE: 6/26/2007 | 5716-00577542 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K151T003 START DATE: 4/24/2008 | 5716-00576635 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K1RT5002 START DATE: 5/31/2007 | 5716-00574465 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K151T007 START DATE: 11/25/2008 | 5716-00624938 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K1PE5001 | 5716-01072893 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K1PE5004 | 5716-01072894 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K151T000 START DATE: 10/11/2007 | 5716-00641444 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K1PE5002 START DATE: 1/10/2007 | 5716-00641695 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K151T001 START DATE: 1/28/2008 | 5716-00644381 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K1PE5004 START DATE: 1/18/2007 | 5716-00696951 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: 09FX001J START DATE: 4/1/2007 | 5716-00452710 | SANTA ROSA DE VITERBO 3 QUERETARO EL MARQUES QA 76246 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: 09FX001K START DATE: 6/4/2007 | 5716-00452711 | SANTA ROSA DE VITERBO 3 QUERETARO EL MARQUES QA 76246 MEXICO | |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: 09FX001L START DATE: 6/4/2007 | 5716-00452712 | SANTA ROSA DE VITERBO 3 QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: 09FX001H START DATE: 4/1/2007 | 5716-00452709 | SANTA ROSA DE VITERBO 3 QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: 09FX001M START DATE: 7/8/2008 | 5716-00452713 | SANTA ROSA DE VITERBO 3 QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: 09FX001N START DATE: 7/8/2008 | 5716-00452714 | SANTA ROSA DE VITERBO 3 QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: N1IBM001 START DATE: 8/21/2008 | 5716-00667731 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K1PE5000 START DATE: 11/17/2006 | 5716-00675301 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K1U4A000 START DATE: 3/9/2007 | 5716-00665186 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K1PE5001 START DATE: 12/4/2006 | 5716-00675709 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: N1N9J000 START DATE: 2/9/2009 | 5716-00660372 | SANTA ROSA DE VITERBO 3 PARK INDUSTRIAL FINSA QUERETARO EL MARQUES QA 76246 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K1RT5000<br>START DATE: 1/10/2007 | 5716-00659868 | SANTA ROSA DE VITERBO 3<br>PARK INDUSTRIAL FINSA<br>QUERETARO EL MARQUES QA 76246<br>MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K151T004<br>START DATE: 6/5/2008 | 5716-00660763 | SANTA ROSA DE VITERBO 3<br>PARK INDUSTRIAL FINSA<br>QUERETARO EL MARQUES QA 76246<br>MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K151T006<br>START DATE: 11/24/2008 | 5716-00654604 | SANTA ROSA DE VITERBO 3<br>PARK INDUSTRIAL FINSA<br>QUERETARO EL MARQUES QA 76246<br>MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K1PE5003<br>START DATE: 1/11/2007 | 5716-00624743 | SANTA ROSA DE VITERBO 3<br>PARK INDUSTRIAL FINSA<br>QUERETARO EL MARQUES QA 76246<br>MEXICO | 1 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | GM CONTRACT ID: K1RT5001<br>START DATE: 3/5/2007 | 5716-00623249 | SANTA ROSA DE VITERBO 3<br>PARK INDUSTRIAL FINSA<br>QUERETARO EL MARQUES QA 76246<br>MEXICO | 1 |
| AUTOMOTIVE MEXICO | 812836948<br>GM CONTRACT ID: GM41627<br>START DATE: 9/1/2001 | 5716-00563341 | DENISE BLUMENAUER<br>JOHNSON CONTROLS, INC<br>BLVD JAIME BENAVIDES #850<br>RAMOS ARISPE CZ 25900 MEXICO | 1 |
| AUTOMOTIVE MEXICO | 812836948<br>GM CONTRACT ID: GM41628<br>START DATE: 9/1/2001 | 5716-00563342 | DENISE BLUMENAUER<br>JOHNSON CONTROLS, INC<br>BLVD JAIME BENAVIDES #850<br>RAMOS ARISPE CZ 25900 MEXICO | 1 |
| AUTOMOTIVE MEXICO | 812836948<br>GM CONTRACT ID: GM55977<br>START DATE: 7/21/2007 | 5716-00563343 | DENISE BLUMENAUER<br>JOHNSON CONTROLS, INC<br>BLVD JAIME BENAVIDES #850<br>BROWNSVILLE, TX 78521 | 1 |
| AUTOMOTIVE WIRE HARNESSES OF MEXICO | GM CONTRACT ID: 0BRD012B<br>START DATE: 2/2/2005 | 5716-00518929 | CALLE 3A ORIENTE NO 301<br>MONTERREY APODACA NL 66600 MEXICO | |
| AUTOPLAS INC | GM CONTRACT ID: L1W000FL<br>START DATE: 5/11/2008 | 5716-00383713 | 560 GOODRICH RD<br>BELLEVUE, OH 44811-1139 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOPLAS INC | GM CONTRACT ID: L1W000FK<br>START DATE: 5/4/2008 | 5716-00383712 | 560 GOODRICH RD<br>BELLEVUE, OH 44811-1139 | |
| AUTOPLAS INC | GM CONTRACT ID: L1W000FJ<br>START DATE: 5/4/2008 | 5716-00383711 | 560 GOODRICH RD<br>BELLEVUE, OH 44811-1139 | |
| AUTOPLAS INC | GM CONTRACT ID: L1W000CB<br>START DATE: 2/12/2007 | 5716-00383704 | 560 GOODRICH RD<br>BELLEVUE, OH 44811-1139 | |
| AUTOPLAS INC | GM CONTRACT ID: L1W000FM<br>START DATE: 5/11/2008 | 5716-00383714 | 560 GOODRICH RD<br>BELLEVUE, OH 44811-1139 | |
| AUTOPLAS INC | GM CONTRACT ID: L1W000FV<br>START DATE: 5/25/2008 | 5716-00383715 | 560 GOODRICH RD<br>BELLEVUE, OH 44811-1139 | |
| AUTOPLAS INC | GM CONTRACT ID: L1W000FW<br>START DATE: 5/25/2008 | 5716-00383716 | 560 GOODRICH RD<br>BELLEVUE, OH 44811-1139 | |
| AUTOPLAS INC | GM CONTRACT ID: L1W000G0<br>START DATE: 6/27/2008 | 5716-00383717 | 560 GOODRICH RD<br>BELLEVUE, OH 44811-1139 | |
| AUTOPLAS INC | GM CONTRACT ID: L1W000G5<br>START DATE: 8/15/2008 | 5716-00383718 | 560 GOODRICH RD<br>BELLEVUE, OH 44811-1139 | |
| AUTOPLAS INC | GM CONTRACT ID: L1W000GH<br>START DATE: 3/20/2009 | 5716-00383721 | 560 GOODRICH RD<br>BELLEVUE, OH 44811-1139 | |
| AUTOPLAS INC | GM CONTRACT ID: L1W000GK<br>START DATE: 3/27/2009 | 5716-00383722 | 560 GOODRICH RD<br>BELLEVUE, OH 44811-1139 | |
| AUTOPLAS/WINDSOR MOLD | GM CONTRACT ID: 000123272 | 5716-01224034 | 2301 W. BIG BEAVER  STE. 104<br>TROY, MI 48084 | 1 |
| AUTOSYSTEMS MANUFACTURING, INC. | GM CONTRACT ID: 000118908 | 5716-01223451 | 345 UNIVERSITY AVE<br>BELLEVILLE, ON K8N 5 | 1 |
| AUTOTEK INDUSTRIAL DE MEXICO | 812434405<br>GM CONTRACT ID: GM41733<br>START DATE: 9/1/2001 | 5716-00571252 | CHRIS JACOBS<br>ANTIGUA CARRETERA ARTEAGA KM7<br>NOGALES, AZ 85621 | 1 |
| AUTOTEK MEXICO SA DE CV | 812691616<br>GM CONTRACT ID: GM51351<br>START DATE: 6/23/2007 | 5716-00562062 | JIM BARKER<br>COL PARQUE INDUSTRIAL 2000<br>PROLONGACION CALLE F NO 50<br>TULTITLAN MX MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOTEK MEXICO SA DE CV | 812691616<br>GM CONTRACT ID: GM41963<br>START DATE: 9/1/2001 | 5716-00562061 | JIM BARKER<br>COL PARQUE INDUSTRIAL 2000<br>PROLONGACION CALLE F NO 50<br>ANEXO PARQUE PUEBLA PU 72226 MEXICO | 1 |
| AUTOTEMPLEX SA DE CV | GM CONTRACT ID: LN700098<br>START DATE: 1/20/2009 | 5716-01027384 | KM 10.3 CARRETERA GARCIA<br>GARZA GARCIA, NL 66200 | |
| AUTOTEMPLEX SA DE CV | GM CONTRACT ID: LN700087<br>START DATE: 5/15/2007 | 5716-01027376 | KM 10.3 CARRETERA GARCIA<br>GARZA GARCIA, NL 66200 | |
| AUTOTEMPLEX SA DE CV | GM CONTRACT ID: LN700097<br>START DATE: 12/11/2008 | 5716-01027383 | KM 10.3 CARRETERA GARCIA<br>GARZA GARCIA NL 66200 MEXICO | |
| AUTOTUBE LTD | GM CONTRACT ID: H9H000GJ<br>START DATE: 11/15/2007 | 5716-00998349 | 300 HIGH ST E<br>STRATHROY ON N7G 4C5 CANADA | |
| AUTOTUBE LTD | GM CONTRACT ID: H9H000HK<br>START DATE: 6/20/2008 | 5716-00998357 | 300 HIGH ST E<br>STRATHROY ON N7G 4C5 CANADA | |
| AUTOTUBE LTD | GM CONTRACT ID: H9H000BW<br>START DATE: 11/2/2007 | 5716-00998308 | 300 HIGH ST E<br>STRATHROY ON N7G 4C5 CANADA | |
| AUTOTUBE LTD | GM CONTRACT ID: H9H000GF<br>START DATE: 11/8/2007 | 5716-00998347 | 300 HIGH ST E<br>STRATHROY ON N7G 4C5 CANADA | |
| AUTOTUBE LTD | GM CONTRACT ID: H9H000GX<br>START DATE: 6/16/2008 | 5716-00998353 | 300 HIGH ST E<br>STRATHROY ON N7G 4C5 CANADA | |
| AUTOTUBE LTD | GM CONTRACT ID: H9H000H3<br>START DATE: 10/10/2008 | 5716-00998354 | 300 HIGH ST E<br>STRATHROY ON N7G 4C5 CANADA | |
| AUTOTUBE LTD | GM CONTRACT ID: H9H000H9<br>START DATE: 6/18/2008 | 5716-00998355 | 300 HIGH ST E<br>STRATHROY , ON N7G 4 | |
| AUTOTUBE LTD | GM CONTRACT ID: H9H000FX<br>START DATE: 4/20/2007 | 5716-00998337 | 300 HIGH ST E<br>STRATHROY ON N7G 4C5 CANADA | |
| AUTOTUBE LTD | GM CONTRACT ID: H9H000HP<br>START DATE: 8/4/2008 | 5716-00384013 | 7963 CONFEDERATION LINE<br>WATFORD, ON N0M 2 | |
| AUTOTUBE LTD | GM CONTRACT ID: H9H000HV<br>START DATE: 9/29/2008 | 5716-00384014 | 300 HIGH ST E<br>STRATHROY ON N7G 4C5 CANADA | |
| AUTOTUBE LTD | GM CONTRACT ID: 05ND001G<br>START DATE: 3/23/2003 | 5716-00383945 | 7963 CONFEDERATION LINE<br>WATFORD, ON N0M 2 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOTUBE LTD | GM CONTRACT ID: H9H000HD START DATE: 7/27/2008 | 5716-00384008 | 7963 CONFEDERATION LINE WATFORD ON N0M 2S0 CANADA | |
| AUTOTUBE LTD | GM CONTRACT ID: H9H000HH START DATE: 7/27/2008 | 5716-00384010 | 7963 CONFEDERATION LINE WATFORD ON N0M 2S0 CANADA | |
| AUTOTUBE LTD | GM CONTRACT ID: 05ND001F START DATE: 3/23/2003 | 5716-00383944 | 7963 CONFEDERATION LINE WATFORD, ON N0M 2 | |
| AUTOTUBE LTD | GM CONTRACT ID: H9H000HM START DATE: 7/27/2008 | 5716-00384011 | 7963 CONFEDERATION LINE WATFORD ON N0M 2S0 CANADA | |
| AUTOTUBE LTD | GM CONTRACT ID: 05ND0031 START DATE: 6/26/2008 | 5716-00819963 | 300 HIGH ST E STRATHROY ON N7G 4C5 CANADA | |
| AVANTECH MANUFACTURING LLC | 626962174 GM CONTRACT ID: GM47096 START DATE: 1/23/2007 | 5716-00567562 | DANNY VICKERS 1 TIMCO DR BLDG-110 MT PLEASANT, TN 38474 | 1 |
| AVANTECH MANUFACTURING LLC | 626962174 GM CONTRACT ID: GM50401 START DATE: 6/23/2007 | 5716-00567563 | DANNY VICKERS 1 TIMCO DR BLDG-110 CLARKSTON, MI 48329 | 1 |
| AVANTECH MANUFACTURING LLC | GM CONTRACT ID: N1PIU002 | 5716-01086993 | 1 TIMCO DR BLDG-110 MOUNT PLEASANT, TN 38474 | 1 |
| AVANTECH MANUFACTURING LLC | GM CONTRACT ID: N1PIU001 | 5716-01086992 | 1 TIMCO DR BLDG-110 MOUNT PLEASANT, TN 38474 | 1 |
| AVANTECH MANUFACTURING LLC | GM CONTRACT ID: N1PIU000 START DATE: 2/12/2009 | 5716-00631227 | 1 TIMCO DR BLDG-110 MOUNT PLEASANT, TN 38474 | 1 |
| AVANTECH MANUFACTURING LLC | GM CONTRACT ID: N1PIU002 START DATE: 3/20/2009 | 5716-00697326 | 1 TIMCO DR BLDG-110 MOUNT PLEASANT, TN 38474 | 1 |
| AVANTECH MANUFACTURING LLC | GM CONTRACT ID: N1PIU001 START DATE: 3/3/2009 | 5716-00707859 | 1 TIMCO DR BLDG-110 MOUNT PLEASANT, TN 38474 | 1 |
| AVDEL USA LLC | GM CONTRACT ID: 14W9001N START DATE: 10/3/2005 | 5716-00535074 | 614 N CAROLINA HWY 200 S STANFIELD, NC 28163 | |
| AVDEL USA LLC | GM CONTRACT ID: 14W9000M START DATE: 1/11/2004 | 5716-00535067 | 614 N CAROLINA HWY 200 S STANFIELD, NC 28163 | |
| AVDEL USA LLC | GM CONTRACT ID: 14W9000Z START DATE: 1/11/2004 | 5716-00535070 | 614 N CAROLINA HWY 200 S STANFIELD, NC 28163 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| AVERY DENNISON CORP | GM CONTRACT ID: BC30018H<br>START DATE: 4/2/2006 | 5716-00330588 | 17700 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-5536 | |
| AVERY DENNISON CORP | GM CONTRACT ID: BC30017X<br>START DATE: 4/2/2006 | 5716-00330582 | 17700 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-5536 | |
| AVERY DENNISON CORP | GM CONTRACT ID: BC30017W<br>START DATE: 4/2/2006 | 5716-00330581 | 17700 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-5536 | |
| AVERY DENNISON CORP | GM CONTRACT ID: BC30017G<br>START DATE: 4/2/2006 | 5716-00330577 | 17700 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-5536 | |
| AVERY DENNISON CORP | GM CONTRACT ID: BC300179<br>START DATE: 4/2/2006 | 5716-00330574 | 17700 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-5536 | |
| AVERY DENNISON CORP | GM CONTRACT ID: BC300177<br>START DATE: 4/2/2006 | 5716-00330573 | 17700 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-5536 | |
| AVERY DENNISON CORP | GM CONTRACT ID: BC30018L<br>START DATE: 4/2/2006 | 5716-00330589 | 17700 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-5536 | |
| AVERY DENNISON CORP | GM CONTRACT ID: BC300174<br>START DATE: 4/2/2006 | 5716-00330572 | 17700 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-5536 | |
| AVERY DENNISON CORP | GM CONTRACT ID: N670000L<br>START DATE: 4/13/2006 | 5716-00330625 | 17700 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-5536 | |
| AVERY DENNISON CORP | GM CONTRACT ID: BVD0000D<br>START DATE: 4/2/2003 | 5716-00330609 | 224 INDUSTRIAL RD<br>FITCHBURG, MA 01420-4651 | |
| AVERY DENNISON CORP | GM CONTRACT ID: N6700024<br>START DATE: 9/28/2008 | 5716-00330647 | 17700 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-5536 | |
| AVERY DENNISON CORP | GM CONTRACT ID: N6700023<br>START DATE: 9/28/2008 | 5716-00330646 | 17700 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-5536 | |
| AVERY DENNISON CORP | GM CONTRACT ID: BVD00004<br>START DATE: 8/1/1998 | 5716-00330605 | 224 INDUSTRIAL RD<br>FITCHBURG, MA 01420-4651 | |
| AVERY DENNISON CORP | GM CONTRACT ID: N6700014<br>START DATE: 3/21/2007 | 5716-00330634 | 17700 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-5536 | |
| AVERY DENNISON CORP | GM CONTRACT ID: N670001R<br>START DATE: 8/2/2007 | 5716-00330643 | 17700 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-5536 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AVERY DENNISON CORP | GM CONTRACT ID: BC300178<br>START DATE: 9/10/2008 | 5716-00966892 | 150 N ORANGE GROVE BLVD<br>PASADENA, CA 91103-3534 | |
| AVERY DENNISON CORP | GM CONTRACT ID: BC300187<br>START DATE: 9/10/2008 | 5716-00966894 | 150 N ORANGE GROVE BLVD<br>PASADENA, CA 91103-3534 | |
| AVERY DENNISON CORP | GM CONTRACT ID: BC30016N<br>START DATE: 3/11/2008 | 5716-00966890 | 150 N ORANGE GROVE BLVD<br>PASADENA, CA 91103-3534 | |
| AVERY DENNISON CORP | GM CONTRACT ID: N6700028<br>START DATE: 1/9/2009 | 5716-01043400 | 150 N ORANGE GROVE BLVD<br>PASADENA, CA 91103-3534 | |
| AVERY DENNISON CORP | GM CONTRACT ID: N670001T<br>START DATE: 8/7/2007 | 5716-01043398 | 150 N ORANGE GROVE BLVD<br>PASADENA, CA 91103-3534 | |
| AVIBANK MANUFACTURING INC | GM CONTRACT ID: FHB0000J<br>START DATE: 8/1/1998 | 5716-00331543 | 25323 RYE CANYON RD<br>VALENCIA, CA 91355-1205 | |
| AVIBANK MANUFACTURING INC | GM CONTRACT ID: FHB00010<br>START DATE: 9/29/2006 | 5716-00331544 | 25323 RYE CANYON RD<br>VALENCIA, CA 91355-1205 | |
| AVIBANK MANUFACTURING INC | GM CONTRACT ID: FHB00012<br>START DATE: 3/4/2006 | 5716-00331545 | 25323 RYE CANYON RD<br>VALENCIA, CA 91355-1205 | |
| AZ AUTOMOTIVE CORP | GM CONTRACT ID: 0WN4002N<br>START DATE: 1/10/2005 | 5716-00540126 | 42600 MERRILL RD<br>STERLING HEIGHTS, MI 48314-3242 | |
| AZ AUTOMOTIVE CORP | GM CONTRACT ID: 0WN4003N<br>START DATE: 4/10/2005 | 5716-00540127 | 42600 MERRILL RD<br>STERLING HEIGHTS, MI 48314-3242 | |
| AZ AUTOMOTIVE CORP | GM CONTRACT ID: 0WN40062<br>START DATE: 12/11/2007 | 5716-00540129 | 42600 MERRILL RD<br>STERLING HEIGHTS, MI 48314-3242 | |
| AZ AUTOMOTIVE CORP | GM CONTRACT ID: 0WN4002M<br>START DATE: 1/10/2005 | 5716-00540125 | 42600 MERRILL RD<br>STERLING HEIGHTS, MI 48314-3242 | |
| BADA COMPANY | 38905691<br>GM CONTRACT ID: GM45401<br>START DATE: 1/1/2005 | 5716-00562364 | DOUG FOX<br>DIV OF HENNESSY INDUSTRIES<br>759 HENNESSY PKY<br>PORTLAND, OR 97230 | 1 |
| BANDO CHEMICAL INDUSTRIES LTD | GM CONTRACT ID: 19HZ0009<br>START DATE: 8/20/2008 | 5716-00874626 | 2-2-21 ISOGAMIDOORI CHUO-KU<br>KOBE  HYOGO 651-0086 JAPAN | |
| BANDO CHEMICAL INDUSTRIES LTD | GM CONTRACT ID: 19HZ0009<br>START DATE: 8/20/2008 | 5716-01155154 | 2-2-21 ISOGAMIDOORI CHUO-KU<br>KOBE HYOGO JP 651-0086 JAPAN | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BANK OF NOVA SCOTIA, THE | GM CONTRACT ID: 0FLG005P<br>START DATE: 12/26/2006 | 5716-00814046 | 44 KING ST W PLAZA<br>TORONTO , ON M5H 1 | |
| BANK OF NOVA SCOTIA, THE | GM CONTRACT ID: 0FLG006G<br>START DATE: 8/4/2008 | 5716-00814053 | 44 KING ST W PLAZA<br>TORONTO , ON M5H 1 | |
| BANK OF NOVA SCOTIA, THE | GM CONTRACT ID: 0FLG008H<br>START DATE: 12/11/2008 | 5716-00814182 | 44 KING ST W PLAZA<br>TORONTO , ON M5H 1 | |
| BANKS BROS CORP | GM CONTRACT ID: C1H00078<br>START DATE: 7/27/2000 | 5716-00332894 | 9317 EARLEY DR<br>HAGERSTOWN, MD 21740-1736 | |
| BANKS BROS CORP | GM CONTRACT ID: C1H0009H<br>START DATE: 7/29/2003 | 5716-00332898 | 9317 EARLEY DR<br>HAGERSTOWN, MD 21740-1736 | |
| BANKS BROS CORP | GM CONTRACT ID: C1H0009K<br>START DATE: 7/29/2003 | 5716-00332900 | 9317 EARLEY DR<br>HAGERSTOWN, MD 21740-1736 | |
| BANKS BROS CORP | GM CONTRACT ID: C1H0009J<br>START DATE: 7/29/2003 | 5716-00332899 | 9317 EARLEY DR<br>HAGERSTOWN, MD 21740-1736 | |
| BANKS BROS CORP | GM CONTRACT ID: C1H0009G<br>START DATE: 7/29/2003 | 5716-00332897 | 9317 EARLEY DR<br>HAGERSTOWN, MD 21740-1736 | |
| BANKS BROS CORP | GM CONTRACT ID: C1H0009F<br>START DATE: 7/29/2003 | 5716-00332896 | 9317 EARLEY DR<br>HAGERSTOWN, MD 21740-1736 | |
| BANKS BROS CORP | GM CONTRACT ID: C1H0009L<br>START DATE: 7/29/2003 | 5716-00332901 | 9317 EARLEY DR<br>HAGERSTOWN, MD 21740-1736 | |
| BARNES GROUP CANADA | 248922296<br>GM CONTRACT ID: GM58604<br>START DATE: 8/9/2008 | 5716-00560682 | JOHN GEOGHANS X281<br>ASSOCIATED SPRING OPERATIONS<br>3100 MAINWAY<br>MIAMISBURG, OH 45342 | 1 |
| BARNES GROUP CANADA | 248922296<br>GM CONTRACT ID: GM41273<br>START DATE: 9/1/2001 | 5716-00560681 | JOHN GEOGHANS X281<br>ASSOCIATED SPRING OPERATIONS<br>3100 MAINWAY<br>BURLINGTON ON CANADA | 1 |
| BARNES GROUP CANADA CORP | GM CONTRACT ID: HVM00002<br>START DATE: 8/1/1998 | 5716-00314336 | 3100 MAINWAY<br>BURLINGTON ON L7M 1A3 CANADA | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXWEV000 | 5716-01093306 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: PXVUK000 | 5716-01093206 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXZFZ000 | 5716-01094016 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RXC8P000 | 5716-01095139 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXX45001 | 5716-01093454 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RXBSJ000 | 5716-01094975 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RXC8P001 | 5716-01095140 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RXHU8000 | 5716-01097250 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXXBT000 | 5716-01093504 | 15150 CLEAT ST<br>PLYMOUTH, MI 48170-6014 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXU8G000 | 5716-01093035 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXXL2001 | 5716-01093574 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX6H5000 | 5716-01091498 | 18 MAIN ST<br>BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX8NS000 | 5716-01092289 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00058<br>START DATE: 8/15/2007 | 5716-00956756 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00033<br>START DATE: 1/9/2009 | 5716-00956741 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00054<br>START DATE: 6/10/2008 | 5716-00956755 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004X<br>START DATE: 8/31/2006 | 5716-00956754 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00043<br>START DATE: 12/7/2004 | 5716-00956749 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004J<br>START DATE: 2/6/2009 | 5716-00956753 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0046<br>START DATE: 12/7/2004 | 5716-00956752 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0044<br>START DATE: 12/7/2004 | 5716-00956750 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0002Z<br>START DATE: 1/9/2009 | 5716-00956739 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00042<br>START DATE: 12/7/2004 | 5716-00956748 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00041<br>START DATE: 12/7/2004 | 5716-00956747 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00040<br>START DATE: 12/7/2004 | 5716-00956746 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0003M<br>START DATE: 4/3/2008 | 5716-00956745 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00030<br>START DATE: 1/9/2009 | 5716-00956740 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0003B<br>START DATE: 1/9/2009 | 5716-00956744 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00035<br>START DATE: 4/3/2008 | 5716-00956743 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00034<br>START DATE: 1/9/2009 | 5716-00956742 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00045<br>START DATE: 12/7/2004 | 5716-00956751 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: 8RP0002H<br>START DATE: 4/3/2008 | 5716-00956736 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0002B<br>START DATE: 2/6/2009 | 5716-00956735 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00008<br>START DATE: 2/6/2009 | 5716-00956734 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0002N<br>START DATE: 1/9/2009 | 5716-00956737 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0002X<br>START DATE: 1/9/2009 | 5716-00956738 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700038<br>START DATE: 6/20/2005 | 5716-00990112 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700039<br>START DATE: 4/3/2008 | 5716-00990113 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700046<br>START DATE: 9/21/2006 | 5716-00990115 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700034<br>START DATE: 1/9/2009 | 5716-00990111 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700040<br>START DATE: 2/6/2009 | 5716-00990114 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RXFJV000<br>START DATE: 7/14/2008 | 5716-00596469 | 18 MAIN ST<br>BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX0JG002<br>START DATE: 10/23/2006 | 5716-00594108 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RXDHS000<br>START DATE: 4/2/2008 | 5716-00613362 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXP2X000<br>START DATE: 3/8/2005 | 5716-00607915 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXZ0F000<br>START DATE: 8/8/2006 | 5716-00605998 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: PXP5D000 START DATE: 3/14/2005 | 5716-00610506 | 226 S CENTER ST CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXXL2001 START DATE: 12/7/2006 | 5716-00688886 | 1445 BARNES CT SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RXHU8000 START DATE: 12/3/2008 | 5716-00700966 | 1445 BARNES CT SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RXC8P001 START DATE: 3/19/2008 | 5716-00694139 | 1445 BARNES CT SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXX45000 START DATE: 5/10/2006 | 5716-00592509 | 1445 BARNES CT SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXY4E000 START DATE: 6/26/2006 | 5716-00584403 | 1225 STATE FAIR BLVD SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXQME000 START DATE: 4/11/2005 | 5716-00598499 | 15150 CLEAT ST PLYMOUTH, MI 48170-6014 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXRER000 START DATE: 5/23/2005 | 5716-00586732 | 1225 STATE FAIR BLVD SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 1H820000 START DATE: 12/5/2008 | 5716-00892114 | 123 MAIN ST BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXQKN000 START DATE: 4/7/2005 | 5716-00578689 | 18 MAIN ST BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXJ9Y000 START DATE: 7/15/2004 | 5716-00574363 | 1445 BARNES CT SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXRLI000 START DATE: 6/1/2005 | 5716-00572568 | 226 S CENTER ST CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX1TM001 START DATE: 11/22/2006 | 5716-00583665 | 226 S CENTER ST CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXQQZ001 START DATE: 6/24/2005 | 5716-00579539 | 226 S CENTER ST CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXQKN001 START DATE: 4/11/2005 | 5716-00623758 | 18 MAIN ST BRISTOL, CT 06010-6547 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: PX0V6001<br>START DATE: 10/11/2006 | 5716-00618432 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXQME001<br>START DATE: 4/15/2005 | 5716-00617976 | 15150 CLEAT ST<br>PLYMOUTH, MI 48170-6014 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX5VN001<br>START DATE: 4/19/2007 | 5716-00612707 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX0V6000<br>START DATE: 9/14/2006 | 5716-00622265 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX1Z8000<br>START DATE: 10/30/2006 | 5716-00618062 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXZFZ001<br>START DATE: 9/13/2006 | 5716-00615813 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX0T6000 | 5716-01089826 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX0JG001 | 5716-01089761 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX0E7001 | 5716-01089713 | 15150 CLEAT ST<br>PLYMOUTH, MI 48170-6014 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX055000 | 5716-01089643 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX0E7000 | 5716-01089712 | 15150 CLEAT ST<br>PLYMOUTH, MI 48170-6014 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX1F5000 | 5716-01089997 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX114000 | 5716-01089890 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700044<br>START DATE: 2/6/2009 | 5716-01188602 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700038<br>START DATE: 6/20/2005 | 5716-01188601 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: 8RP0000L<br>START DATE: 8/1/1998 | 5716-00314164 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0000M<br>START DATE: 8/1/1998 | 5716-00314165 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0000N<br>START DATE: 8/1/1998 | 5716-00314166 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0000P<br>START DATE: 8/1/1998 | 5716-00314167 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0000T<br>START DATE: 8/1/1998 | 5716-00314169 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0002N<br>START DATE: 8/1/1998 | 5716-00314100 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0002M<br>START DATE: 8/1/1998 | 5716-00314099 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00059<br>START DATE: 10/11/2007 | 5716-00314293 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004Z<br>START DATE: 8/29/2006 | 5716-00314292 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004W<br>START DATE: 5/9/2006 | 5716-00314291 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700000<br>START DATE: 8/1/1998 | 5716-00314304 | 18 MAIN ST<br>BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004T<br>START DATE: 5/5/2006 | 5716-00314289 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004N<br>START DATE: 5/5/2006 | 5716-00314286 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00017<br>START DATE: 8/1/1998 | 5716-00314179 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00018<br>START DATE: 8/1/1998 | 5716-00314180 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: 8RP00019<br>START DATE: 8/1/1998 | 5716-00314181 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0001C<br>START DATE: 8/1/1998 | 5716-00314182 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0001F<br>START DATE: 8/1/1998 | 5716-00314183 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0001G<br>START DATE: 8/1/1998 | 5716-00314184 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0001H<br>START DATE: 8/1/1998 | 5716-00314185 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0001M<br>START DATE: 8/1/1998 | 5716-00314186 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0001N<br>START DATE: 8/1/1998 | 5716-00314187 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0001P<br>START DATE: 8/1/1998 | 5716-00314188 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004V<br>START DATE: 5/5/2006 | 5716-00314290 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B00037<br>START DATE: 8/1/1998 | 5716-00314109 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700001<br>START DATE: 8/1/1998 | 5716-00314305 | 18 MAIN ST<br>BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700004<br>START DATE: 8/1/1998 | 5716-00314306 | 18 MAIN ST<br>BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700005<br>START DATE: 8/1/1998 | 5716-00314307 | 18 MAIN ST<br>BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700009<br>START DATE: 8/1/1998 | 5716-00314308 | 18 MAIN ST<br>BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0005C<br>START DATE: 12/7/2005 | 5716-00314129 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: GWC00000<br>START DATE: 8/1/1998 | 5716-00314322 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00049<br>START DATE: 10/1/2004 | 5716-00314210 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004B<br>START DATE: 1/18/2005 | 5716-00314211 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0002P<br>START DATE: 8/1/1998 | 5716-00314101 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B00053<br>START DATE: 1/1/2004 | 5716-00314128 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0000K<br>START DATE: 8/1/1998 | 5716-00314163 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B00035<br>START DATE: 8/1/1998 | 5716-00314108 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004P<br>START DATE: 5/5/2006 | 5716-00314287 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B00038<br>START DATE: 8/1/1998 | 5716-00314110 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B00039<br>START DATE: 8/1/1998 | 5716-00314111 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0003B<br>START DATE: 8/1/1998 | 5716-00314112 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0003D<br>START DATE: 8/1/1998 | 5716-00314113 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0003F<br>START DATE: 8/1/1998 | 5716-00314114 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0003J<br>START DATE: 8/1/1998 | 5716-00314115 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0003L<br>START DATE: 8/1/1998 | 5716-00314116 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: 8RP0005C<br>START DATE: 2/4/2008 | 5716-00314295 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0005B<br>START DATE: 10/11/2007 | 5716-00314294 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004M<br>START DATE: 5/5/2006 | 5716-00314217 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0003V<br>START DATE: 8/1/1998 | 5716-00314117 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B00051<br>START DATE: 1/1/2004 | 5716-00314127 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0003D<br>START DATE: 10/31/2003 | 5716-00314199 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC0001P<br>START DATE: 8/7/2002 | 5716-00314331 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC0001H<br>START DATE: 8/1/1999 | 5716-00314330 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0004M<br>START DATE: 1/1/2004 | 5716-00314120 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0004N<br>START DATE: 1/1/2004 | 5716-00314121 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0004P<br>START DATE: 1/1/2004 | 5716-00314122 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0004R<br>START DATE: 1/1/2004 | 5716-00314123 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC0001F<br>START DATE: 1/19/2001 | 5716-00314329 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC0000D<br>START DATE: 8/1/1998 | 5716-00314328 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC0000C<br>START DATE: 8/1/1998 | 5716-00314327 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: 8RP0003P<br>START DATE: 10/31/2003 | 5716-00314202 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0001R<br>START DATE: 8/1/1998 | 5716-00314189 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0003G<br>START DATE: 10/31/2003 | 5716-00314200 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B00034<br>START DATE: 8/1/1998 | 5716-00314107 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00039<br>START DATE: 1/1/2004 | 5716-00314198 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00038<br>START DATE: 1/1/2004 | 5716-00314197 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00037<br>START DATE: 1/1/2004 | 5716-00314196 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00036<br>START DATE: 1/1/2004 | 5716-00314195 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0002W<br>START DATE: 1/1/2004 | 5716-00314194 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0002L<br>START DATE: 3/1/2004 | 5716-00314193 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00026<br>START DATE: 2/15/2001 | 5716-00314192 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00021<br>START DATE: 8/1/1998 | 5716-00314191 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC0000B<br>START DATE: 8/1/1998 | 5716-00314326 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0000J<br>START DATE: 8/1/1998 | 5716-00314162 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0003K<br>START DATE: 10/31/2003 | 5716-00314201 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004R START DATE: 5/5/2006 | 5716-00314288 | 226 S CENTER ST CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0000R START DATE: 8/1/1998 | 5716-00314168 | 226 S CENTER ST CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0003W START DATE: 8/1/1998 | 5716-00314118 | 1225 STATE FAIR BLVD SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700048 START DATE: 4/22/2009 | 5716-00314318 | 18 MAIN ST BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700047 START DATE: 4/1/2009 | 5716-00314317 | 18 MAIN ST BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700044 START DATE: 3/3/2006 | 5716-00314316 | 18 MAIN ST BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700042 START DATE: 3/1/2005 | 5716-00314315 | 18 MAIN ST BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700041 START DATE: 3/1/2005 | 5716-00314314 | 18 MAIN ST BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70003X START DATE: 2/1/2005 | 5716-00314313 | 18 MAIN ST BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70000R START DATE: 8/1/1998 | 5716-00314312 | 18 MAIN ST BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70000K START DATE: 8/1/1998 | 5716-00314311 | 18 MAIN ST BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC0001R START DATE: 1/1/2003 | 5716-00314332 | 1445 BARNES CT SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70000F START DATE: 8/1/1998 | 5716-00314309 | 18 MAIN ST BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0004K START DATE: 1/1/2003 | 5716-00314119 | 1225 STATE FAIR BLVD SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC0001X START DATE: 6/1/2005 | 5716-00314334 | 1445 BARNES CT SALINE, MI 48176-9589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: GWC0001T<br>START DATE: 10/14/2003 | 5716-00314333 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0004T<br>START DATE: 1/1/2004 | 5716-00314124 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0004X<br>START DATE: 1/1/2004 | 5716-00314125 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0004Z<br>START DATE: 1/1/2004 | 5716-00314126 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0002R<br>START DATE: 8/1/1998 | 5716-00314102 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0002X<br>START DATE: 8/1/1998 | 5716-00314103 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0002Z<br>START DATE: 8/1/1998 | 5716-00314104 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B00031<br>START DATE: 8/1/1998 | 5716-00314105 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B00033<br>START DATE: 8/1/1998 | 5716-00314106 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0001T<br>START DATE: 8/1/1997 | 5716-00314190 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70000H<br>START DATE: 8/1/1998 | 5716-00314310 | 18 MAIN ST<br>BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0000B<br>START DATE: 8/1/1998 | 5716-00314157 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00002<br>START DATE: 8/1/1998 | 5716-00314153 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00006<br>START DATE: 8/1/1998 | 5716-00314155 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004G<br>START DATE: 6/30/2005 | 5716-00314214 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004D<br>START DATE: 3/31/2005 | 5716-00314213 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0009<br>START DATE: 8/1/1998 | 5716-00314156 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0000H<br>START DATE: 8/1/1998 | 5716-00314161 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00003<br>START DATE: 8/1/1998 | 5716-00314154 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00001<br>START DATE: 8/1/1998 | 5716-00314152 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004H<br>START DATE: 11/26/2005 | 5716-00314215 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0000D<br>START DATE: 8/1/1998 | 5716-00314158 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004L<br>START DATE: 5/5/2006 | 5716-00314216 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0000F<br>START DATE: 8/1/1998 | 5716-00314159 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0000G<br>START DATE: 8/1/1998 | 5716-00314160 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00000<br>START DATE: 8/1/1998 | 5716-00314151 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0005F<br>START DATE: 10/2/2007 | 5716-00314130 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0004C<br>START DATE: 1/24/2005 | 5716-00314212 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0001C<br>START DATE: 8/1/1998 | 5716-00314097 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC00001<br>START DATE: 8/1/1998 | 5716-00314323 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: 88B00000<br>START DATE: 8/1/1998 | 5716-00314091 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B00002<br>START DATE: 8/1/1998 | 5716-00314092 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B00004<br>START DATE: 8/1/1998 | 5716-00314093 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B00005<br>START DATE: 8/1/1998 | 5716-00314094 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0001B<br>START DATE: 8/1/1998 | 5716-00314096 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC00005<br>START DATE: 8/1/1998 | 5716-00314325 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00048<br>START DATE: 10/1/2004 | 5716-00314209 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00047<br>START DATE: 10/1/2004 | 5716-00314208 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0003Z<br>START DATE: 6/1/2004 | 5716-00314207 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0003X<br>START DATE: 5/7/2004 | 5716-00314206 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0003W<br>START DATE: 5/7/2004 | 5716-00314205 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0003T<br>START DATE: 10/31/2003 | 5716-00314204 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0000L<br>START DATE: 8/1/1998 | 5716-00314095 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0003R<br>START DATE: 10/31/2003 | 5716-00314203 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0002J<br>START DATE: 8/1/1998 | 5716-00314098 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: 8RP00016<br>START DATE: 8/1/1998 | 5716-00314178 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00015<br>START DATE: 8/1/1998 | 5716-00314177 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00014<br>START DATE: 8/1/1998 | 5716-00314176 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00013<br>START DATE: 8/1/1998 | 5716-00314175 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00012<br>START DATE: 8/1/1998 | 5716-00314174 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00011<br>START DATE: 8/1/1998 | 5716-00314173 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP00010<br>START DATE: 8/1/1998 | 5716-00314172 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0000X<br>START DATE: 8/1/1998 | 5716-00314171 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 8RP0000W<br>START DATE: 8/1/1998 | 5716-00314170 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC00002<br>START DATE: 8/1/1998 | 5716-00314324 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70002X<br>START DATE: 1/9/2009 | 5716-00990108 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700032<br>START DATE: 1/9/2009 | 5716-00990110 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700030<br>START DATE: 1/9/2009 | 5716-00990109 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX5VN000<br>START DATE: 4/13/2007 | 5716-00639263 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXNLK000<br>START DATE: 1/3/2005 | 5716-00640601 | 15150 CLEAT ST<br>PLYMOUTH, MI 48170-6014 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: RXD3V000<br>START DATE: 4/28/2008 | 5716-00652464 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX90P000<br>START DATE: 10/16/2007 | 5716-00653489 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXVUK001<br>START DATE: 4/20/2006 | 5716-00652330 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXXBT001<br>START DATE: 4/26/2006 | 5716-00648109 | 15150 CLEAT ST<br>PLYMOUTH, MI 48170-6014 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXVLJ000<br>START DATE: 1/6/2006 | 5716-00661036 | 15150 CLEAT ST<br>PLYMOUTH, MI 48170-6014 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXXBT002<br>START DATE: 6/26/2006 | 5716-00653303 | 15150 CLEAT ST<br>PLYMOUTH, MI 48170-6014 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX7B0000<br>START DATE: 6/14/2007 | 5716-00653771 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXTJN000<br>START DATE: 9/23/2005 | 5716-00664420 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX0E7000<br>START DATE: 8/25/2006 | 5716-00685676 | 15150 CLEAT ST<br>PLYMOUTH, MI 48170-6014 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX6H5000<br>START DATE: 5/10/2007 | 5716-00690495 | 18 MAIN ST<br>BRISTOL, CT 06010-6547 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXX45001<br>START DATE: 12/7/2006 | 5716-00685302 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXZFZ000<br>START DATE: 7/14/2006 | 5716-00680264 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RXBSJ001<br>START DATE: 1/14/2008 | 5716-00633164 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC00029<br>START DATE: 2/6/2009 | 5716-00995159 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC00028<br>START DATE: 7/17/2008 | 5716-00995158 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: GWC00006<br>START DATE: 6/10/2008 | 5716-00995151 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70001L<br>START DATE: 4/17/2008 | 5716-00990095 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC00025<br>START DATE: 2/6/2009 | 5716-00995157 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70002T<br>START DATE: 1/9/2009 | 5716-00990107 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC0002B<br>START DATE: 2/6/2009 | 5716-00995160 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC0001G<br>START DATE: 8/25/2008 | 5716-00995156 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70002L<br>START DATE: 1/9/2009 | 5716-00990105 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70002K<br>START DATE: 1/9/2009 | 5716-00990104 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70002M<br>START DATE: 1/9/2009 | 5716-00990106 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC00012<br>START DATE: 12/5/2008 | 5716-00995153 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC00019<br>START DATE: 3/10/2009 | 5716-00995155 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700004<br>START DATE: 5/28/2009 | 5716-00990092 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700020<br>START DATE: 1/9/2009 | 5716-00990097 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC00017<br>START DATE: 8/20/2008 | 5716-00995154 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70000N<br>START DATE: 2/6/2009 | 5716-00990094 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: FV70002J<br>START DATE: 1/9/2009 | 5716-00990103 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: GWC0000J<br>START DATE: 3/15/2009 | 5716-00995152 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70000K<br>START DATE: 5/28/2009 | 5716-00990093 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70002G<br>START DATE: 1/9/2009 | 5716-00990102 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70002F<br>START DATE: 1/9/2009 | 5716-00990101 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70002C<br>START DATE: 1/9/2009 | 5716-00990100 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700028<br>START DATE: 1/9/2009 | 5716-00990099 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV700024<br>START DATE: 1/9/2009 | 5716-00990098 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: FV70001V<br>START DATE: 1/9/2009 | 5716-00990096 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RXC8P000<br>START DATE: 3/18/2008 | 5716-00699828 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXXBT000<br>START DATE: 4/5/2006 | 5716-00702809 | 15150 CLEAT ST<br>PLYMOUTH, MI 48170-6014 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX114000<br>START DATE: 11/1/2006 | 5716-00699172 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RXBSJ000<br>START DATE: 1/10/2008 | 5716-00697038 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX0T6000<br>START DATE: 9/13/2006 | 5716-00703704 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXWEV000<br>START DATE: 2/21/2006 | 5716-00699192 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: PXVUK000<br>START DATE: 1/23/2006 | 5716-00696685 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX1F5000<br>START DATE: 10/9/2006 | 5716-00706837 | 1225 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1011 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXTMW000<br>START DATE: 9/28/2005 | 5716-00663631 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX1TM000<br>START DATE: 10/23/2006 | 5716-00666733 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXZFZ002<br>START DATE: 9/14/2006 | 5716-00660614 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX0E7001<br>START DATE: 9/26/2006 | 5716-00670761 | 15150 CLEAT ST<br>PLYMOUTH, MI 48170-6014 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX055000<br>START DATE: 9/26/2006 | 5716-00679647 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXU8G000<br>START DATE: 12/8/2005 | 5716-00671434 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX8NS000<br>START DATE: 8/14/2007 | 5716-00683296 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX0JG001<br>START DATE: 9/19/2006 | 5716-00673492 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX2VW000<br>START DATE: 12/11/2006 | 5716-00654746 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PX0JG000<br>START DATE: 8/31/2006 | 5716-00620132 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXQQZ000<br>START DATE: 4/22/2005 | 5716-00631479 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXXL2000<br>START DATE: 4/20/2006 | 5716-00623209 | 1445 BARNES CT<br>SALINE, MI 48176-9589 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: PXQIE000<br>START DATE: 4/4/2005 | 5716-00632677 | 226 S CENTER ST<br>CORRY, PA 16407-1935 | 1 |

2c0a

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: 88B0005G<br>START DATE: 5/18/2009 | 5716-00953708 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0005B<br>START DATE: 2/6/2009 | 5716-00953707 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B00059<br>START DATE: 2/6/2009 | 5716-00953706 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B00036<br>START DATE: 6/10/2008 | 5716-00953705 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B0000K<br>START DATE: 2/6/2009 | 5716-00953704 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: 88B00007<br>START DATE: 8/20/2008 | 5716-00953703 | 123 MAIN ST<br>BRISTOL, CT 06010-6307 | 1 |
| BARRY WRIGHT CORP | GM CONTRACT ID: 009T003G<br>START DATE: 7/27/2008 | 5716-00395192 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 009T003P<br>START DATE: 7/27/2008 | 5716-00395199 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 009T003N<br>START DATE: 7/27/2008 | 5716-00395198 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 009T003M<br>START DATE: 7/27/2008 | 5716-00395197 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 009T003F<br>START DATE: 7/27/2008 | 5716-00395191 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 009T003J<br>START DATE: 7/27/2008 | 5716-00395194 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 009T003H<br>START DATE: 7/27/2008 | 5716-00395193 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 009T003R<br>START DATE: 7/27/2008 | 5716-00395200 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 009T003B<br>START DATE: 7/27/2008 | 5716-00395190 | 1300 S COUNTY FARM RD<br>ITHACA, MI 48847-9480 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARRY WRIGHT CORP | GM CONTRACT ID: 009T003L<br>START DATE: 7/27/2008 | 5716-00395196 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 009T003K<br>START DATE: 7/27/2008 | 5716-00395195 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 1LL40007<br>START DATE: 4/30/2009 | 5716-00396024 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 1LL40009<br>START DATE: 4/30/2009 | 5716-00396026 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 1LL4000B<br>START DATE: 4/30/2009 | 5716-00396027 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 1LL40002<br>START DATE: 5/26/2006 | 5716-00396023 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 1LL40008<br>START DATE: 4/30/2009 | 5716-00396025 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 1GGJ000B<br>START DATE: 7/27/2008 | 5716-00395930 | 1300 S COUNTY FARM RD<br>ITHACA, MI 48847-9480 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 009T003T<br>START DATE: 7/27/2008 | 5716-00395201 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 009T003V<br>START DATE: 7/27/2008 | 5716-00395202 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 009T003W<br>START DATE: 7/27/2008 | 5716-00395203 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 009T003X<br>START DATE: 7/27/2008 | 5716-00395204 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 1GGJ000C<br>START DATE: 7/27/2008 | 5716-00395931 | 1300 S COUNTY FARM RD<br>ITHACA, MI 48847-9480 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 1GGJ0008<br>START DATE: 7/27/2008 | 5716-00395929 | 1300 S COUNTY FARM RD<br>ITHACA, MI 48847-9480 | |
| BARRY WRIGHT CORP | GM CONTRACT ID: 1LL40001<br>START DATE: 5/26/2006 | 5716-00396022 | 82 SOUTH ST<br>HOPKINTON, MA 01748-2205 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BASF CORP | GM CONTRACT ID: D4W0000G<br>START DATE: 8/1/1998 | 5716-00408462 | 1609 BIDDLE AVE<br>WYANDOTTE, MI 48192-3729 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V75002G<br>START DATE: 11/1/2007 | 5716-00476340 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V75002T<br>START DATE: 2/25/2008 | 5716-00476342 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V75002J<br>START DATE: 11/1/2007 | 5716-00476341 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V75002D<br>START DATE: 11/1/2007 | 5716-00476339 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V75001N<br>START DATE: 7/15/2007 | 5716-00476329 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V75001W<br>START DATE: 9/14/2007 | 5716-00476330 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V75001L<br>START DATE: 7/15/2007 | 5716-00476327 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V75001M<br>START DATE: 7/15/2007 | 5716-00476328 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V75001J<br>START DATE: 7/15/2007 | 5716-00476326 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V75001X<br>START DATE: 9/14/2007 | 5716-00476331 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V75001Z<br>START DATE: 9/14/2007 | 5716-00476332 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V750021<br>START DATE: 9/14/2007 | 5716-00476333 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V750022<br>START DATE: 9/14/2007 | 5716-00476334 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V750023<br>START DATE: 9/14/2007 | 5716-00476335 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V75002C<br>START DATE: 11/1/2007 | 5716-00476338 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V750029<br>START DATE: 11/1/2007 | 5716-00476337 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 1V750024<br>START DATE: 9/14/2007 | 5716-00476336 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | GM CONTRACT ID: 24RJ0000<br>START DATE: 3/3/2008 | 5716-00476357 | SUITE 2043 20/F THE CENTER<br>SHANGHAI,  20003 | |
| BBI ENTERPRISE GROUP INC | GM CONTRACT ID: 1XG30001<br>START DATE: 6/23/2008 | 5716-00476344 | 13500 QUINCY ST<br>HOLLAND, MI 49424-9460 | |
| BBI ENTERPRISE GROUP INC | GM CONTRACT ID: 1XG30000<br>START DATE: 7/15/2007 | 5716-00476343 | 13500 QUINCY ST<br>HOLLAND, MI 49424-9460 | |
| BBI ENTERPRISES | 200582570<br>GM CONTRACT ID: GM46880<br>START DATE: 9/16/2006 | 5716-00560595 | TARA MARSHALL<br>AJAX PLANT<br>106 MCMASTER AVENUE<br>AJAX, ON L1S 2 | |
| BBI ENTERPRISES | 200582570<br>GM CONTRACT ID: GM47413<br>START DATE: 6/23/2007 | 5716-00560596 | TARA MARSHALL<br>AJAX PLANT<br>106 MCMASTER AVENUE<br>MILAN, TN 38358 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1V750027<br>START DATE: 11/7/2007 | 5716-00924770 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1V75002V<br>START DATE: 8/26/2008 | 5716-00924777 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1V750000<br>START DATE: 2/1/2007 | 5716-00924758 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1V75001R<br>START DATE: 9/5/2007 | 5716-00924767 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1V75002B<br>START DATE: 2/16/2009 | 5716-00924772 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1V75002F<br>START DATE: 2/16/2009 | 5716-00924773 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1V75002M<br>START DATE: 11/14/2007 | 5716-00924775 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1V750006<br>START DATE: 3/15/2007 | 5716-00924759 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1V75002W<br>START DATE: 10/22/2008 | 5716-00924778 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000FF<br>START DATE: 9/19/2008 | 5716-01035624 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000FD<br>START DATE: 9/15/2008 | 5716-01035623 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000F8<br>START DATE: 4/8/2008 | 5716-01035622 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000F7<br>START DATE: 4/8/2008 | 5716-01035621 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000F1<br>START DATE: 8/31/2007 | 5716-01035620 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000F0<br>START DATE: 8/31/2007 | 5716-01035619 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DZ<br>START DATE: 8/31/2007 | 5716-01035618 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DX<br>START DATE: 8/31/2007 | 5716-01035617 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DW<br>START DATE: 8/31/2007 | 5716-01035616 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DV<br>START DATE: 5/16/2008 | 5716-01035615 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | 796663941<br>GM CONTRACT ID: GM58398<br>START DATE: 5/29/2008 | 5716-00569682 | AMY GOYETTE<br>17950 DIX-TOLEDO ROAD<br>EAGLE PASS, TX 78852 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | 837646439<br>GM CONTRACT ID: GM50398<br>START DATE: 6/23/2007 | 5716-00563860 | TARA MARSHALL X2035<br>NORTHERN FIBER PRODS<br>13370 BARRY STREET<br>PALMERSTON, ON | |
| BBI ENTERPRISES GROUP INC | 837646439<br>GM CONTRACT ID: GM50395<br>START DATE: 6/23/2007 | 5716-00563859 | TARA MARSHALL X2035<br>NORTHERN FIBER PRODS<br>13370 BARRY STREET<br>WEST OLIVE, MI 49460 | |
| BBI ENTERPRISES GROUP INC | 796663941<br>GM CONTRACT ID: GM57016<br>START DATE: 9/4/2007 | 5716-00569681 | AMY GOYETTE<br>17950 DIX TOLEDO HWY<br>BROWNSTOWN, MI 48193-8497 | |
| BBI ENTERPRISES GROUP INC | 837646439<br>GM CONTRACT ID: GM50393<br>START DATE: 6/23/2007 | 5716-00563858 | TARA MARSHALL X2035<br>NORTHERN FIBER PRODS<br>13370 BARRY STREET<br>WEST OLIVE, MI 49460 | |
| BBI ENTERPRISES GROUP INC | 170266<br>GM CONTRACT ID: GM58983<br>START DATE: 11/8/2008 | 5716-00561756 | AMY GOYETTE<br>C/O TEGRANT DIVERSIFIED<br>123 N. CHIPMAN STREET<br>EASTON, PA 18045 | |
| BBI ENTERPRISES GROUP INC | 837646439<br>GM CONTRACT ID: GM50390<br>START DATE: 6/23/2007 | 5716-00563857 | TARA MARSHALL X2035<br>NORTHERN FIBER PRODS<br>13370 BARRY STREET<br>WEST OLIVE, MI 49460 | |
| BBI ENTERPRISES GROUP INC | 926424219<br>GM CONTRACT ID: GM39154<br>START DATE: 9/1/2001 | 5716-00567422 | AMY GOYETTE<br>1167 4TH AVE<br>SIDNEY, OH 45365 | |
| BBI ENTERPRISES GROUP INC | 926424219<br>GM CONTRACT ID: GM52884<br>START DATE: 6/23/2007 | 5716-00567423 | AMY GOYETTE<br>1167 FOURTH AVE.<br>ELIZABETHTOWN, KY 42701 | |
| BBI ENTERPRISES GROUP INC | 179630<br>GM CONTRACT ID: GM59661<br>START DATE: 3/25/2009 | 5716-00561159 | TIM PARKIN X2030<br>C/O CENTURY PLASTICS INC<br>50413 UTICA DR<br>ARAD, | |
| BBI ENTERPRISES GROUP INC | 837646439<br>GM CONTRACT ID: GM37572<br>START DATE: 9/1/2001 | 5716-00563853 | TARA MARSHALL X2035<br>NORTHERN FIBER PRODS<br>13370 BARRY STREET<br>WEST OLIVE, MI 49460 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | 837646439<br>GM CONTRACT ID: GM50381<br>START DATE: 6/23/2007 | 5716-00563854 | TARA MARSHALL X2035<br>NORTHERN FIBER PRODS<br>13370 BARRY STREET<br>WEST OLIVE, MI 49460 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 24RJ0000<br>START DATE: 6/4/2008 | 5716-01184804 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1V75002T<br>START DATE: 6/4/2008 | 5716-01179848 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: F360001M<br>START DATE: 8/6/2007 | 5716-00984076 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: F360001N<br>START DATE: 8/6/2007 | 5716-00984077 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB0009X<br>START DATE: 7/28/2008 | 5716-01035592 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000CX<br>START DATE: 7/21/2006 | 5716-01035594 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000B1<br>START DATE: 7/28/2008 | 5716-01035593 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390037<br>START DATE: 7/20/2007 | 5716-00850572 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339003G<br>START DATE: 7/19/2007 | 5716-00850575 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339003F<br>START DATE: 7/19/2007 | 5716-00850574 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339003C<br>START DATE: 7/20/2007 | 5716-00850573 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339007L<br>START DATE: 7/19/2007 | 5716-00850621 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DN<br>START DATE: 10/8/2008 | 5716-00850719 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339003J<br>START DATE: 7/19/2007 | 5716-00850577 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339003X<br>START DATE: 7/20/2007 | 5716-00850578 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390041<br>START DATE: 7/20/2007 | 5716-00850579 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390042<br>START DATE: 7/20/2007 | 5716-00850580 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390043<br>START DATE: 7/20/2007 | 5716-00850581 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390079<br>START DATE: 7/20/2007 | 5716-00850615 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390077<br>START DATE: 7/20/2007 | 5716-00850613 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339007G<br>START DATE: 7/20/2007 | 5716-00850620 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390078<br>START DATE: 7/20/2007 | 5716-00850614 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339008C<br>START DATE: 7/20/2007 | 5716-00850642 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339007B<br>START DATE: 7/20/2007 | 5716-00850616 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339007C<br>START DATE: 7/20/2007 | 5716-00850617 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339007D<br>START DATE: 7/20/2007 | 5716-00850618 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339007F<br>START DATE: 7/20/2007 | 5716-00850619 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390076<br>START DATE: 7/20/2007 | 5716-00850612 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DJ<br>START DATE: 9/9/2008 | 5716-00850716 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DM<br>START DATE: 10/8/2008 | 5716-00850718 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DR<br>START DATE: 10/9/2008 | 5716-00850721 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DL<br>START DATE: 10/28/2008 | 5716-00850717 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339008B<br>START DATE: 7/20/2007 | 5716-00850641 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DH<br>START DATE: 9/8/2008 | 5716-00850715 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DF<br>START DATE: 9/4/2008 | 5716-00850714 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DD<br>START DATE: 9/4/2008 | 5716-00850713 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900F6<br>START DATE: 1/5/2009 | 5716-00850733 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390082<br>START DATE: 7/19/2007 | 5716-00850633 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390083<br>START DATE: 7/19/2007 | 5716-00850634 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390089<br>START DATE: 7/20/2007 | 5716-00850640 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390084<br>START DATE: 7/19/2007 | 5716-00850635 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DT<br>START DATE: 10/28/2008 | 5716-00850722 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339003H<br>START DATE: 7/19/2007 | 5716-00850576 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DP<br>START DATE: 10/9/2008 | 5716-00850720 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390087<br>START DATE: 7/20/2007 | 5716-00850638 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390085<br>START DATE: 7/19/2007 | 5716-00850636 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390086<br>START DATE: 7/19/2007 | 5716-00850637 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390088<br>START DATE: 7/20/2007 | 5716-00850639 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DK<br>START DATE: 9/5/2008 | 5716-00476322 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900D9<br>START DATE: 8/18/2008 | 5716-00476321 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900FB<br>START DATE: 1/22/2009 | 5716-00476323 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900FJ<br>START DATE: 4/6/2009 | 5716-00476324 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900FL<br>START DATE: 4/22/2009 | 5716-00476325 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900D5<br>START DATE: 7/16/2008 | 5716-00476320 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000B2<br>START DATE: 11/29/2004 | 5716-00476370 | 13370 BARRY ST<br>HOLLAND, MI 49424-7441 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000B0<br>START DATE: 11/29/2004 | 5716-00476369 | 13370 BARRY ST<br>HOLLAND, MI 49424-7441 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB0009Z<br>START DATE: 11/29/2004 | 5716-00476368 | 13370 BARRY ST<br>HOLLAND, MI 49424-7441 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G0004T<br>START DATE: 2/27/2005 | 5716-00476380 | 1167 4TH AVE<br>SIDNEY, OH 45365 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390016<br>START DATE: 10/10/2004 | 5716-00476303 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390017<br>START DATE: 10/10/2004 | 5716-00476304 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339003P<br>START DATE: 8/22/2005 | 5716-00476305 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339009H<br>START DATE: 8/22/2006 | 5716-00476306 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900B3<br>START DATE: 11/17/2006 | 5716-00476308 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900BJ<br>START DATE: 2/5/2007 | 5716-00476309 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900BM<br>START DATE: 2/5/2007 | 5716-00476310 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900BP<br>START DATE: 2/5/2007 | 5716-00476311 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339009Z<br>START DATE: 11/17/2006 | 5716-00476307 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000F6<br>START DATE: 3/1/2008 | 5716-00476375 | 13370 BARRY ST<br>HOLLAND, MI 49424-7441 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900C0<br>START DATE: 4/11/2007 | 5716-00476313 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900BX<br>START DATE: 4/11/2007 | 5716-00476312 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900C2<br>START DATE: 4/11/2007 | 5716-00476315 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000B3<br>START DATE: 11/29/2004 | 5716-00476371 | 13370 BARRY ST<br>HOLLAND, MI 49424-7441 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000D6<br>START DATE: 2/6/2007 | 5716-00476372 | 13370 BARRY ST<br>HOLLAND, MI 49424-7441 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000F5<br>START DATE: 3/1/2008 | 5716-00476374 | 13370 BARRY ST<br>HOLLAND, MI 49424-7441 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900D2<br>START DATE: 6/23/2008 | 5716-00476319 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G00017<br>START DATE: 1/9/2002 | 5716-00476378 | 1167 4TH AVE<br>SIDNEY, OH 45365 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G00018<br>START DATE: 1/9/2002 | 5716-00476379 | 1167 4TH AVE<br>SIDNEY, OH 45365 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900C1<br>START DATE: 4/11/2007 | 5716-00476314 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900C6<br>START DATE: 7/17/2007 | 5716-00476316 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900CH<br>START DATE: 10/19/2007 | 5716-00476317 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900D1<br>START DATE: 6/23/2008 | 5716-00476318 | 960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000D8<br>START DATE: 2/6/2007 | 5716-00476373 | 13370 BARRY ST<br>HOLLAND, MI 49424-7441 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G0006W<br>START DATE: 1/20/2009 | 5716-01041771 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G0006V<br>START DATE: 1/5/2009 | 5716-01041770 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G0006T<br>START DATE: 12/9/2008 | 5716-01041769 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G0006H<br>START DATE: 6/17/2007 | 5716-00476383 | 1167 4TH AVE<br>SIDNEY, OH 45365 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G0006G<br>START DATE: 6/17/2007 | 5716-00476382 | 1167 4TH AVE<br>SIDNEY, OH 45365 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 2C2W0001<br>START DATE: 2/11/2009 | 5716-00476364 | 50413 UTICA DR<br>SHELBY TOWNSHIP, MI 48315-3211 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 2C2W0000<br>START DATE: 2/11/2009 | 5716-00476363 | 50413 UTICA DR<br>SHELBY TOWNSHIP, MI 48315-3211 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 24RJ0008<br>START DATE: 5/21/2008 | 5716-00476359 | 123 N CHIPMAN ST<br>OWOSSO, MI 48867-2028 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 24RJ0007<br>START DATE: 5/21/2008 | 5716-00476358 | 123 N CHIPMAN ST<br>OWOSSO, MI 48867-2028 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G00068<br>START DATE: 8/1/2006 | 5716-00476381 | 1167 4TH AVE<br>SIDNEY, OH 45365 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000D0<br>START DATE: 7/21/2006 | 5716-01035595 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000D2<br>START DATE: 2/7/2007 | 5716-01035596 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000D3<br>START DATE: 7/28/2008 | 5716-01035597 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000D4<br>START DATE: 7/28/2008 | 5716-01035598 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000D5<br>START DATE: 7/28/2008 | 5716-01035599 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000D7<br>START DATE: 7/28/2008 | 5716-01035600 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000D9<br>START DATE: 2/16/2007 | 5716-01035601 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DB<br>START DATE: 4/2/2008 | 5716-01035602 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DC<br>START DATE: 7/19/2007 | 5716-01035603 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DD<br>START DATE: 7/19/2007 | 5716-01035604 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390047<br>START DATE: 7/20/2007 | 5716-00850585 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390048<br>START DATE: 7/20/2007 | 5716-00850586 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390046<br>START DATE: 7/20/2007 | 5716-00850584 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390049<br>START DATE: 7/20/2007 | 5716-00850587 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339004C<br>START DATE: 7/20/2007 | 5716-00850589 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900F0<br>START DATE: 10/28/2008 | 5716-00850727 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390044<br>START DATE: 7/20/2007 | 5716-00850582 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339004B<br>START DATE: 7/20/2007 | 5716-00850588 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390045<br>START DATE: 7/20/2007 | 5716-00850583 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390019<br>START DATE: 7/20/2007 | 5716-00850536 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339008V<br>START DATE: 7/20/2007 | 5716-00850652 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339008T<br>START DATE: 7/20/2007 | 5716-00850651 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339008R<br>START DATE: 7/20/2007 | 5716-00850650 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339008P<br>START DATE: 7/20/2007 | 5716-00850649 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339008N<br>START DATE: 7/20/2007 | 5716-00850648 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339008M<br>START DATE: 6/21/2006 | 5716-00850647 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339008L<br>START DATE: 6/21/2006 | 5716-00850646 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339008G<br>START DATE: 7/20/2007 | 5716-00850645 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339008F<br>START DATE: 7/20/2007 | 5716-00850644 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339008D<br>START DATE: 7/20/2007 | 5716-00850643 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339001K<br>START DATE: 7/20/2007 | 5716-00850541 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339001J<br>START DATE: 7/20/2007 | 5716-00850540 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339001H<br>START DATE: 7/20/2007 | 5716-00850539 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900F2<br>START DATE: 12/8/2008 | 5716-00850729 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DV<br>START DATE: 10/28/2008 | 5716-00850723 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339005F<br>START DATE: 7/19/2007 | 5716-00850591 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900F4<br>START DATE: 12/8/2008 | 5716-00850731 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900F3<br>START DATE: 12/8/2008 | 5716-00850730 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900F1<br>START DATE: 11/11/2008 | 5716-00850728 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DZ<br>START DATE: 10/28/2008 | 5716-00850726 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339001G<br>START DATE: 7/20/2007 | 5716-00850538 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DW<br>START DATE: 10/28/2008 | 5716-00850724 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339001D<br>START DATE: 7/20/2007 | 5716-00850537 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900F5<br>START DATE: 12/12/2008 | 5716-00850732 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390010<br>START DATE: 7/20/2007 | 5716-00850532 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390011<br>START DATE: 7/20/2007 | 5716-00850533 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390012<br>START DATE: 7/20/2007 | 5716-00850534 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390018<br>START DATE: 7/20/2007 | 5716-00850535 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390058<br>START DATE: 7/20/2007 | 5716-00850590 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DX<br>START DATE: 10/28/2008 | 5716-00850725 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339005N<br>START DATE: 7/19/2007 | 5716-00850597 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339005P<br>START DATE: 7/20/2007 | 5716-00850598 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DC<br>START DATE: 8/29/2008 | 5716-00850712 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900DB<br>START DATE: 8/29/2008 | 5716-00850711 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900D8<br>START DATE: 8/22/2008 | 5716-00850710 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900D7<br>START DATE: 8/21/2008 | 5716-00850709 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900D6<br>START DATE: 7/18/2008 | 5716-00850708 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900D4<br>START DATE: 7/16/2008 | 5716-00850707 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900D3<br>START DATE: 7/16/2008 | 5716-00850706 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900D0<br>START DATE: 3/20/2008 | 5716-00850705 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900CZ<br>START DATE: 3/20/2008 | 5716-00850704 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900CX<br>START DATE: 7/30/2008 | 5716-00850703 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339005G<br>START DATE: 7/19/2007 | 5716-00850592 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339005K<br>START DATE: 7/19/2007 | 5716-00850594 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339005J<br>START DATE: 7/20/2007 | 5716-00850593 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339005R<br>START DATE: 7/20/2007 | 5716-00850599 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339005T<br>START DATE: 7/20/2007 | 5716-00850600 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339005L<br>START DATE: 7/20/2007 | 5716-00850595 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339005M<br>START DATE: 7/20/2007 | 5716-00850596 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339005V<br>START DATE: 7/20/2007 | 5716-00850601 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 24VN0005<br>START DATE: 6/4/2008 | 5716-00941630 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 24NG0005<br>START DATE: 6/4/2008 | 5716-00941537 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DK<br>START DATE: 7/19/2007 | 5716-01035609 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000FK<br>START DATE: 1/8/2009 | 5716-01035628 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000FJ<br>START DATE: 11/20/2008 | 5716-01035627 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000FH<br>START DATE: 9/19/2008 | 5716-01035626 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000FG<br>START DATE: 9/19/2008 | 5716-01035625 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G00069<br>START DATE: 8/2/2006 | 5716-01041761 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G0006C<br>START DATE: 10/11/2006 | 5716-01041763 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DR<br>START DATE: 7/19/2007 | 5716-01035614 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DP<br>START DATE: 7/19/2007 | 5716-01035613 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DN<br>START DATE: 7/19/2007 | 5716-01035612 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000FL<br>START DATE: 1/22/2009 | 5716-01035629 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DL<br>START DATE: 7/19/2007 | 5716-01035610 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G0006P<br>START DATE: 12/8/2006 | 5716-01041767 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DJ<br>START DATE: 7/19/2007 | 5716-01035608 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DH<br>START DATE: 7/19/2007 | 5716-01035607 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DG<br>START DATE: 7/19/2007 | 5716-01035606 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DF<br>START DATE: 7/19/2007 | 5716-01035605 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G0006F<br>START DATE: 5/8/2007 | 5716-01041764 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G0006M<br>START DATE: 10/23/2008 | 5716-01041765 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G0006N<br>START DATE: 11/5/2008 | 5716-01041766 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: N2G0006R<br>START DATE: 11/19/2008 | 5716-01041768 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: MGB000DM<br>START DATE: 7/19/2007 | 5716-01035611 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339008Z<br>START DATE: 7/20/2007 | 5716-00850655 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390093<br>START DATE: 6/28/2006 | 5716-00850656 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390094<br>START DATE: 7/20/2007 | 5716-00850657 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390095<br>START DATE: 8/2/2006 | 5716-00850658 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390096<br>START DATE: 7/19/2007 | 5716-00850659 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339000W<br>START DATE: 7/20/2007 | 5716-00850529 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339008X<br>START DATE: 7/20/2007 | 5716-00850654 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390098<br>START DATE: 7/19/2007 | 5716-00850661 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900BK<br>START DATE: 7/19/2007 | 5716-00850682 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900CD<br>START DATE: 8/1/2007 | 5716-00850693 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900FP<br>START DATE: 4/30/2009 | 5716-00850744 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339008W<br>START DATE: 7/20/2007 | 5716-00850653 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900FN<br>START DATE: 4/24/2009 | 5716-00850743 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390097<br>START DATE: 7/19/2007 | 5716-00850660 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339000X<br>START DATE: 7/20/2007 | 5716-00850530 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390036<br>START DATE: 7/20/2007 | 5716-00850571 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339000T<br>START DATE: 7/20/2007 | 5716-00850528 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339000R<br>START DATE: 7/20/2007 | 5716-00850527 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339000P<br>START DATE: 7/20/2007 | 5716-00850526 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339000N<br>START DATE: 7/20/2007 | 5716-00850525 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339000M<br>START DATE: 7/20/2007 | 5716-00850524 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339000L<br>START DATE: 7/20/2007 | 5716-00850523 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339000K<br>START DATE: 7/20/2007 | 5716-00850522 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339002P<br>START DATE: 7/19/2007 | 5716-00850559 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339002T<br>START DATE: 7/19/2007 | 5716-00850561 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339006V<br>START DATE: 7/20/2007 | 5716-00850602 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900BG<br>START DATE: 2/6/2007 | 5716-00850680 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900BF<br>START DATE: 2/6/2007 | 5716-00850679 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339000Z<br>START DATE: 7/20/2007 | 5716-00850531 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390074<br>START DATE: 7/20/2007 | 5716-00850610 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339002G<br>START DATE: 7/20/2007 | 5716-00850552 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339002H<br>START DATE: 7/20/2007 | 5716-00850553 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339002J<br>START DATE: 7/20/2007 | 5716-00850554 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339002K<br>START DATE: 7/20/2007 | 5716-00850555 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339002L<br>START DATE: 7/20/2007 | 5716-00850556 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339002M<br>START DATE: 7/19/2007 | 5716-00850557 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900BL<br>START DATE: 7/19/2007 | 5716-00850683 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339006W<br>START DATE: 7/20/2007 | 5716-00850603 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339006X<br>START DATE: 7/20/2007 | 5716-00850604 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339006Z<br>START DATE: 7/19/2007 | 5716-00850605 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390070<br>START DATE: 7/19/2007 | 5716-00850606 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390071<br>START DATE: 7/20/2007 | 5716-00850607 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339000H<br>START DATE: 7/20/2007 | 5716-00850520 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390073<br>START DATE: 7/20/2007 | 5716-00850609 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900BC<br>START DATE: 7/19/2007 | 5716-00850678 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390075<br>START DATE: 7/20/2007 | 5716-00850611 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339002N<br>START DATE: 7/19/2007 | 5716-00850558 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339002V<br>START DATE: 7/20/2007 | 5716-00850562 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339002W<br>START DATE: 7/20/2007 | 5716-00850563 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339002X<br>START DATE: 7/20/2007 | 5716-00850564 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390030<br>START DATE: 7/20/2007 | 5716-00850565 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390031<br>START DATE: 7/20/2007 | 5716-00850566 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390032<br>START DATE: 7/20/2007 | 5716-00850567 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390033<br>START DATE: 7/20/2007 | 5716-00850568 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390034<br>START DATE: 7/20/2007 | 5716-00850569 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390035<br>START DATE: 7/20/2007 | 5716-00850570 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900BH<br>START DATE: 7/19/2007 | 5716-00850681 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339000J<br>START DATE: 7/20/2007 | 5716-00850521 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390072<br>START DATE: 7/20/2007 | 5716-00850608 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900BN<br>START DATE: 7/19/2007 | 5716-00850684 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900CB<br>START DATE: 4/15/2008 | 5716-00850691 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900CT<br>START DATE: 3/7/2008 | 5716-00850700 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900CR<br>START DATE: 3/3/2008 | 5716-00850699 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900CP<br>START DATE: 3/3/2008 | 5716-00850698 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900CN<br>START DATE: 1/15/2008 | 5716-00850697 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900CM<br>START DATE: 1/15/2008 | 5716-00850696 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900CW<br>START DATE: 3/20/2008 | 5716-00850702 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900CG<br>START DATE: 8/23/2007 | 5716-00850694 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900B2<br>START DATE: 7/20/2007 | 5716-00850670 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900BR<br>START DATE: 7/18/2007 | 5716-00850685 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900BV<br>START DATE: 7/20/2007 | 5716-00850686 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339002R<br>START DATE: 7/19/2007 | 5716-00850560 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900C7<br>START DATE: 7/20/2007 | 5716-00850688 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900BB<br>START DATE: 7/19/2007 | 5716-00850677 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900C9<br>START DATE: 7/20/2007 | 5716-00850690 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900CJ<br>START DATE: 10/22/2007 | 5716-00850695 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339007W<br>START DATE: 7/20/2007 | 5716-00850628 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339009B<br>START DATE: 7/19/2007 | 5716-00850662 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339009C<br>START DATE: 8/14/2006 | 5716-00850663 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900B6<br>START DATE: 7/20/2007 | 5716-00850673 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900B5<br>START DATE: 7/20/2007 | 5716-00850672 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390081<br>START DATE: 7/19/2007 | 5716-00850632 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390080<br>START DATE: 7/20/2007 | 5716-00850631 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900CV<br>START DATE: 3/7/2008 | 5716-00850701 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339007X<br>START DATE: 7/20/2007 | 5716-00850629 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900C8<br>START DATE: 7/20/2007 | 5716-00850689 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339007V<br>START DATE: 7/20/2007 | 5716-00850627 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339007R<br>START DATE: 7/19/2007 | 5716-00850625 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339007P<br>START DATE: 7/19/2007 | 5716-00850624 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339007N<br>START DATE: 7/20/2007 | 5716-00850623 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339007M<br>START DATE: 7/19/2007 | 5716-00850622 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900B4<br>START DATE: 7/20/2007 | 5716-00850671 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339007Z<br>START DATE: 7/20/2007 | 5716-00850630 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390021<br>START DATE: 7/20/2007 | 5716-00850548 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900FK<br>START DATE: 4/7/2009 | 5716-00850741 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900FM<br>START DATE: 4/24/2009 | 5716-00850742 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339001M<br>START DATE: 7/20/2007 | 5716-00850543 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900BW<br>START DATE: 3/29/2007 | 5716-00850687 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339001P<br>START DATE: 7/20/2007 | 5716-00850545 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900FH<br>START DATE: 4/2/2009 | 5716-00850740 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339001T<br>START DATE: 7/20/2007 | 5716-00850547 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339001L<br>START DATE: 7/20/2007 | 5716-00850542 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390022<br>START DATE: 7/20/2007 | 5716-00850549 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390027<br>START DATE: 7/20/2007 | 5716-00850550 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 13390029<br>START DATE: 7/20/2007 | 5716-00850551 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900B7<br>START DATE: 7/20/2007 | 5716-00850674 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900B8<br>START DATE: 7/20/2007 | 5716-00850675 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900B9<br>START DATE: 7/19/2007 | 5716-00850676 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339001R<br>START DATE: 7/20/2007 | 5716-00850546 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900B1<br>START DATE: 7/20/2007 | 5716-00850669 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900CC<br>START DATE: 4/15/2008 | 5716-00850692 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339001N<br>START DATE: 7/20/2007 | 5716-00850544 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900F8<br>START DATE: 1/12/2009 | 5716-00850734 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900FG<br>START DATE: 3/30/2009 | 5716-00850739 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900B0<br>START DATE: 7/20/2007 | 5716-00850668 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339009X<br>START DATE: 11/14/2006 | 5716-00850667 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339009V<br>START DATE: 10/20/2006 | 5716-00850666 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339009J<br>START DATE: 8/23/2006 | 5716-00850664 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900F9<br>START DATE: 1/20/2009 | 5716-00850735 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900FC<br>START DATE: 1/26/2009 | 5716-00850736 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900FD<br>START DATE: 2/11/2009 | 5716-00850737 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 133900FF<br>START DATE: 3/30/2009 | 5716-00850738 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP INC | GM CONTRACT ID: 1339009K<br>START DATE: 8/31/2006 | 5716-00850665 | 36800 WOODWARD AVE STE 220<br>BLOOMFIELD HILLS, MI 48304-0917 | |
| BBI ENTERPRISES GROUP, INC | 73469970<br>GM CONTRACT ID: GM45218<br>START DATE: 10/22/2004 | 5716-00570102 | TARA MARSHALL X2035<br>960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP, INC | 73469970<br>GM CONTRACT ID: GM48005<br>START DATE: 6/23/2007 | 5716-00570106 | TARA MARSHALL X2035<br>960 N. VANDEMARK DRIVE<br>TROY, MI 48083 | |
| BBI ENTERPRISES GROUP, INC | 73469970<br>GM CONTRACT ID: GM47987<br>START DATE: 6/23/2007 | 5716-00570105 | TARA MARSHALL X2035<br>960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BBI ENTERPRISES GROUP, INC | 73469970<br>GM CONTRACT ID: GM47959<br>START DATE: 6/23/2007 | 5716-00570104 | TARA MARSHALL X2035<br>960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BBI ENTERPRISES GROUP, INC | 73469970<br>GM CONTRACT ID: GM47950<br>START DATE: 6/23/2007 | 5716-00570103 | TARA MARSHALL X2035<br>960 N VANDEMARK RD<br>SIDNEY, OH 45365-3508 | |
| BEACHLAWN INC | GM CONTRACT ID: FXZ00013<br>START DATE: 11/21/2008 | 5716-00990552 | 21777 HOOVER RD<br>WARREN, MI 48089-2544 | |
| BEACHLAWN INC | GM CONTRACT ID: 08CH000T<br>START DATE: 11/21/2008 | 5716-00754173 | 21777 HOOVER RD<br>WARREN, MI 48089-2544 | |
| BEACHLAWN INC | GM CONTRACT ID: 08CH000X<br>START DATE: 11/21/2008 | 5716-00754174 | 21777 HOOVER RD<br>WARREN, MI 48089-2544 | |
| BEHR AMERICA INC | GM CONTRACT ID: PXKCD000 | 5716-01092678 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: R15U6000 | 5716-01094181 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: PXWBF000 | 5716-01093296 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZKF002<br>START DATE: 11/26/2007 | 5716-00599048 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3P002<br>START DATE: 10/30/2006 | 5716-00601552 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: R1VGZ006<br>START DATE: 9/12/2005 | 5716-00597827 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1SRI002<br>START DATE: 4/3/2007 | 5716-00602592 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1I5I001<br>START DATE: 9/9/2008 | 5716-00605872 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1CNU004<br>START DATE: 6/2/2008 | 5716-00602239 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DE8006<br>START DATE: 9/12/2008 | 5716-00602090 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1H03000<br>START DATE: 7/10/2006 | 5716-00608087 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1MYU003<br>START DATE: 5/21/2007 | 5716-00599312 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1MYU000<br>START DATE: 10/24/2006 | 5716-00598301 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Z004<br>START DATE: 4/30/2007 | 5716-00593679 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JZU000<br>START DATE: 8/8/2008 | 5716-00615542 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM013<br>START DATE: 10/2/2007 | 5716-00597112 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1HQB000<br>START DATE: 6/11/2008 | 5716-00602834 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UKF005<br>START DATE: 6/11/2007 | 5716-00600153 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3Z001<br>START DATE: 10/13/2006 | 5716-00596474 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1T0I003<br>START DATE: 6/11/2007 | 5716-00609641 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1CNU008<br>START DATE: 1/8/2009 | 5716-00600613 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1F71000<br>START DATE: 5/6/2008 | 5716-00607091 | 1307 HIGHVIEW DR<br>WEBBERVILLE, MI 48892-9300 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K11MJ000<br>START DATE: 8/1/2007 | 5716-00612523 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UMB002<br>START DATE: 7/26/2007 | 5716-00602291 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JRJ003<br>START DATE: 9/5/2008 | 5716-00598108 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1XB0002<br>START DATE: 7/19/2007 | 5716-00602965 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1XVT001<br>START DATE: 6/15/2007 | 5716-00595478 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1XB0009<br>START DATE: 2/6/2008 | 5716-00609115 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y008<br>START DATE: 10/30/2007 | 5716-00611888 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1XB0005<br>START DATE: 9/6/2007 | 5716-00609138 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1AQE001<br>START DATE: 1/28/2008 | 5716-00607149 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1Q97002<br>START DATE: 3/2/2007 | 5716-00613863 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1P20003<br>START DATE: 10/31/2007 | 5716-00609162 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1RVL000<br>START DATE: 1/11/2007 | 5716-00636457 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1T0C001<br>START DATE: 5/21/2007 | 5716-00607740 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JGY001<br>START DATE: 8/19/2008 | 5716-00610484 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1NAB001<br>START DATE: 11/17/2006 | 5716-00607684 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K12HG003<br>START DATE: 10/1/2007 | 5716-00607571 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K18W0001<br>START DATE: 1/29/2008 | 5716-00605963 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1PU0001<br>START DATE: 4/21/2009 | 5716-00613215 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1T0C004<br>START DATE: 3/13/2008 | 5716-00620372 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1PXN006<br>START DATE: 1/14/2008 | 5716-00611023 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1RZ9004<br>START DATE: 3/13/2007 | 5716-00613075 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXN004<br>START DATE: 9/4/2007 | 5716-00608349 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1H03005<br>START DATE: 8/23/2007 | 5716-00603663 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1EE1000<br>START DATE: 4/2/2008 | 5716-00611552 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K10B2000<br>START DATE: 7/10/2007 | 5716-00610188 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K10K4006<br>START DATE: 12/14/2007 | 5716-00612089 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2P003<br>START DATE: 12/15/2006 | 5716-00609630 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K14G8000<br>START DATE: 9/19/2007 | 5716-00616637 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1HU6001<br>START DATE: 8/12/2008 | 5716-00603517 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W2F000<br>START DATE: 4/18/2007 | 5716-00603785 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: R1VGZ003<br>START DATE: 6/22/2005 | 5716-00613835 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1E4H000<br>START DATE: 5/3/2006 | 5716-00610592 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1RE7000<br>START DATE: 1/2/2007 | 5716-00615281 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1E4H002<br>START DATE: 12/4/2006 | 5716-00618294 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1P20006<br>START DATE: 12/17/2007 | 5716-00624873 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WNC000<br>START DATE: 4/10/2007 | 5716-00604331 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXN007<br>START DATE: 1/17/2008 | 5716-00612757 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP010<br>START DATE: 1/15/2008 | 5716-00607878 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1NTZ000<br>START DATE: 11/9/2006 | 5716-00607441 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K18W0000<br>START DATE: 12/5/2007 | 5716-00607880 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K13WN001<br>START DATE: 9/18/2007 | 5716-00695690 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K12HG001<br>START DATE: 8/23/2007 | 5716-00687530 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K105Q002<br>START DATE: 8/7/2007 | 5716-00691682 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K11A9002<br>START DATE: 11/26/2007 | 5716-00687895 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1SJL000<br>START DATE: 1/26/2007 | 5716-00691008 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1AQE002<br>START DATE: 3/12/2008 | 5716-00697245 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UEA002<br>START DATE: 7/23/2007 | 5716-00689896 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1JXT000<br>START DATE: 8/17/2006 | 5716-00687310 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZUW001<br>START DATE: 6/29/2007 | 5716-00698042 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1N2R005<br>START DATE: 1/28/2008 | 5716-00696466 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W9E000<br>START DATE: 4/24/2007 | 5716-00687597 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UMB003<br>START DATE: 8/13/2007 | 5716-00691847 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UMB004<br>START DATE: 8/17/2007 | 5716-00690592 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3T000<br>START DATE: 10/5/2006 | 5716-00688666 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UEA000<br>START DATE: 2/26/2007 | 5716-00697899 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1NAB000<br>START DATE: 10/27/2006 | 5716-00690806 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K13WN000<br>START DATE: 9/10/2007 | 5716-00695962 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K10K4000<br>START DATE: 7/17/2007 | 5716-00707080 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3T002<br>START DATE: 10/31/2006 | 5716-00695318 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1RNP000<br>START DATE: 1/10/2007 | 5716-00702863 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K15Q0000<br>START DATE: 10/5/2007 | 5716-00701676 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1PZC000<br>START DATE: 2/25/2009 | 5716-00699090 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1RZ9001<br>START DATE: 1/30/2007 | 5716-00691386 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K13WN002<br>START DATE: 10/2/2007 | 5716-00693422 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K15Q0001<br>START DATE: 10/10/2007 | 5716-00703569 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: PXKCD000<br>START DATE: 7/19/2004 | 5716-00694332 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2R004<br>START DATE: 12/14/2007 | 5716-00585070 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K15FM000<br>START DATE: 10/2/2007 | 5716-00576578 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZKF001<br>START DATE: 8/1/2007 | 5716-00583256 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXQ003<br>START DATE: 6/14/2007 | 5716-00589781 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1RZ9002<br>START DATE: 2/8/2007 | 5716-00582604 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: PXT8X001<br>START DATE: 1/9/2006 | 5716-00580888 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y011<br>START DATE: 1/14/2008 | 5716-00585837 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1XB0001<br>START DATE: 6/1/2007 | 5716-00593987 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UAI004<br>START DATE: 11/21/2007 | 5716-00589003 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1H03004<br>START DATE: 4/30/2007 | 5716-00587888 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1T0I004<br>START DATE: 7/11/2007 | 5716-00602998 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3W000<br>START DATE: 10/5/2006 | 5716-00576612 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JEK000<br>START DATE: 7/25/2008 | 5716-00578979 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1TJL005<br>START DATE: 1/30/2008 | 5716-00586508 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1LCY000<br>START DATE: 10/20/2008 | 5716-00586033 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1T0C000<br>START DATE: 2/20/2007 | 5716-00589021 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1TJL004<br>START DATE: 7/3/2007 | 5716-00591279 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXN005<br>START DATE: 9/14/2007 | 5716-00591294 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1R6B002<br>START DATE: 4/12/2007 | 5716-00590523 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM000<br>START DATE: 12/1/2006 | 5716-00578465 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W2E001<br>START DATE: 5/22/2007 | 5716-00578263 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1V73000<br>START DATE: 3/30/2007 | 5716-00592288 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1SRI001<br>START DATE: 2/28/2007 | 5716-00593294 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1E4H003<br>START DATE: 1/24/2007 | 5716-00588391 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PGE001<br>START DATE: 2/28/2007 | 5716-00585009 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1T0C002<br>START DATE: 10/5/2007 | 5716-00583506 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZKF003<br>START DATE: 6/27/2008 | 5716-00581198 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UIB001<br>START DATE: 3/15/2007 | 5716-00595147 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1PGE000<br>START DATE: 11/20/2006 | 5716-00580780 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2P000<br>START DATE: 11/14/2006 | 5716-00583523 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K16V1000<br>START DATE: 10/24/2007 | 5716-00588081 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3W002<br>START DATE: 12/22/2006 | 5716-00588275 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZUV001<br>START DATE: 8/9/2007 | 5716-00582027 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K17BI000<br>START DATE: 11/6/2007 | 5716-00581192 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K14G8001<br>START DATE: 11/12/2007 | 5716-00593411 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1LTD001<br>START DATE: 12/14/2006 | 5716-00588050 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1NTZ001<br>START DATE: 11/10/2006 | 5716-00586025 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1H03003<br>START DATE: 1/16/2007 | 5716-00590203 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K14RI002<br>START DATE: 11/21/2007 | 5716-00603194 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1P8I000<br>START DATE: 3/4/2009 | 5716-00592168 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: R1VGZ002<br>START DATE: 6/17/2005 | 5716-00593469 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP011<br>START DATE: 1/23/2008 | 5716-00586213 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K18B3002<br>START DATE: 4/18/2008 | 5716-00590077 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K105Q001<br>START DATE: 7/31/2007 | 5716-00593730 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y001<br>START DATE: 5/22/2007 | 5716-00596954 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W8G002<br>START DATE: 6/18/2007 | 5716-00588559 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3T003<br>START DATE: 12/22/2006 | 5716-00590962 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W2E010<br>START DATE: 9/8/2008 | 5716-00595969 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1BF2000<br>START DATE: 1/30/2008 | 5716-00600287 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UMB005<br>START DATE: 11/12/2007 | 5716-00587241 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP003<br>START DATE: 5/22/2007 | 5716-00601133 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1K1Z001<br>START DATE: 9/29/2008 | 5716-00596745 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1LTC001<br>START DATE: 10/30/2006 | 5716-00591792 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1H03001<br>START DATE: 9/8/2006 | 5716-00605171 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1FY6000<br>START DATE: 4/29/2008 | 5716-00594742 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: R1VGZ001<br>START DATE: 5/2/2005 | 5716-00592850 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1X1L001 | 5716-01077704 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UWU001 | 5716-01075957 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit G-1**
**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1X1L000 | 5716-01077703 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DFQ002 | 5716-01081720 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1YXC002 | 5716-01078836 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WPF004 | 5716-01077468 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DFQ000 | 5716-01081719 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1X1Q001 | 5716-01077708 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1XVT000 | 5716-01078240 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZKF004 | 5716-01079238 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1B50001 | 5716-01080318 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1SJL001 | 5716-01074294 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WXP002 | 5716-01077633 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZKF005 | 5716-01079239 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1SJL000 | 5716-01074293 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZKF006 | 5716-01079240 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1URU000 | 5716-01075862 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1XB0004 | 5716-01077828 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1XVR000 | 5716-01078238 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WPF005 | 5716-01077469 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UAI002 | 5716-01075512 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UMB003 | 5716-01075763 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1D3T001 | 5716-01081517 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UKF010 | 5716-01075724 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UKF008 | 5716-01075723 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UY5002 | 5716-01075989 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZUW001 | 5716-01079425 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UKF003 | 5716-01075721 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W9E000 | 5716-01077111 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UEA000 | 5716-01075585 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UEA002 | 5716-01075586 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1TJL002 | 5716-01074958 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1WNE002 | 5716-01077446 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WPF000 | 5716-01077466 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WPF002 | 5716-01077467 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UKF006 | 5716-01075722 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1SRI004 | 5716-01074387 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZUW003 | 5716-01079426 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UY5001 | 5716-01075988 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DE8004 | 5716-01081691 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UMB004 | 5716-01075764 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1A48000 | 5716-01079636 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DE8001 | 5716-01081690 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1AQE002 | 5716-01080037 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1SRI000 | 5716-01074386 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WPF006 | 5716-01077470 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W2E000 | 5716-01076923 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1W2F001 | 5716-01076924 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W8G000 | 5716-01077087 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1T0I001 | 5716-01074526 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WPF008 | 5716-01077471 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JRJ005<br>START DATE: 12/17/2008 | 5716-00582927 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WXP005<br>START DATE: 10/26/2007 | 5716-00572230 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UKF004<br>START DATE: 6/1/2007 | 5716-00574907 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W2E009<br>START DATE: 8/19/2008 | 5716-00581381 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP012<br>START DATE: 1/29/2008 | 5716-00574748 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2P006<br>START DATE: 1/12/2007 | 5716-00575821 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1Q97000<br>START DATE: 12/21/2006 | 5716-00574739 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1D9P000<br>START DATE: 4/10/2006 | 5716-00582350 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Z000<br>START DATE: 11/17/2006 | 5716-00586445 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JRJ004<br>START DATE: 9/12/2008 | 5716-00582558 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y012<br>START DATE: 2/5/2008 | 5716-00574839 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1LTC000<br>START DATE: 10/2/2006 | 5716-00580135 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM006<br>START DATE: 6/22/2007 | 5716-00582348 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1T0I005<br>START DATE: 8/2/2007 | 5716-00580919 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WXP000<br>START DATE: 4/16/2007 | 5716-00586875 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1AQE000<br>START DATE: 1/14/2008 | 5716-00580944 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2R003<br>START DATE: 10/1/2007 | 5716-00579353 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2P005<br>START DATE: 1/8/2007 | 5716-00574261 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXN003<br>START DATE: 7/27/2007 | 5716-00576807 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K13BD000<br>START DATE: 8/29/2007 | 5716-00574593 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DE8007<br>START DATE: 10/17/2008 | 5716-00573081 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1MYU002<br>START DATE: 4/13/2007 | 5716-00576746 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZB8000<br>START DATE: 6/13/2007 | 5716-00573624 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K10K4003<br>START DATE: 9/24/2007 | 5716-00594256 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1TJL003<br>START DATE: 6/29/2007 | 5716-00585146 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1Q97003<br>START DATE: 3/20/2007 | 5716-00576059 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K174L001<br>START DATE: 12/5/2007 | 5716-00586726 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: R1VGZ000<br>START DATE: 4/27/2005 | 5716-00579094 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UMB000<br>START DATE: 3/1/2007 | 5716-00572664 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1TJL001<br>START DATE: 3/30/2007 | 5716-00620334 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1YXC001<br>START DATE: 6/12/2007 | 5716-00624995 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1D3T000<br>START DATE: 3/27/2008 | 5716-00620164 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JRJ002<br>START DATE: 8/25/2008 | 5716-00618732 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UMB001<br>START DATE: 5/23/2007 | 5716-00614509 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K132C000<br>START DATE: 9/12/2007 | 5716-00615481 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K12HE003<br>START DATE: 10/2/2007 | 5716-00625181 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3P003<br>START DATE: 11/16/2006 | 5716-00622564 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1MYU004<br>START DATE: 10/9/2007 | 5716-00620501 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1XB0006<br>START DATE: 10/1/2007 | 5716-00617774 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM010<br>START DATE: 9/14/2007 | 5716-00620848 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y004<br>START DATE: 9/4/2007 | 5716-00615707 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1XB0000 START DATE: 4/24/2007 | 5716-00623766 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WXP001 START DATE: 4/19/2007 | 5716-00618344 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UAI001 START DATE: 3/16/2007 | 5716-00618693 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W2E007 START DATE: 6/27/2008 | 5716-00616092 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZUW000 START DATE: 6/25/2007 | 5716-00624959 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1NTZ002 START DATE: 3/2/2007 | 5716-00621804 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: R1VGZ004 START DATE: 8/3/2005 | 5716-00618668 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WPF003 START DATE: 10/8/2007 | 5716-00624655 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1RNP002 START DATE: 8/2/2007 | 5716-00618979 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K14MZ000 START DATE: 9/21/2007 | 5716-00625287 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1T0I000 START DATE: 2/20/2007 | 5716-00613773 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1CNU003 START DATE: 5/14/2008 | 5716-00613246 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JZU001 START DATE: 9/8/2008 | 5716-00614280 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Z006 START DATE: 7/20/2007 | 5716-00628187 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UEA001 START DATE: 5/21/2007 | 5716-00624357 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: R1VGZ005<br>START DATE: 8/8/2005 | 5716-00618001 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K14RI001<br>START DATE: 11/19/2007 | 5716-00629473 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM007<br>START DATE: 7/27/2007 | 5716-00617867 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1I5I000<br>START DATE: 7/21/2008 | 5716-00616720 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1I1H000 | 5716-01084039 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1PZC000 | 5716-01087284 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1I1H002 | 5716-01084040 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1F2G000 | 5716-01082600 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1FYW000 | 5716-01082994 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1EE1001 | 5716-01082260 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1P4L000 | 5716-01086740 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JJ7001 | 5716-01084898 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JRJ000 | 5716-01084996 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1XB0003<br>START DATE: 7/26/2007 | 5716-00572487 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DE8005<br>START DATE: 8/12/2008 | 5716-00575355 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1L3T000 | 5716-01069804 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXQ002 | 5716-01073144 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1JXT000 | 5716-01069488 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3P005 | 5716-01069803 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K18WL000 | 5716-01066939 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1LTD000 | 5716-01069954 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2R005 | 5716-01070263 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K11TL001 | 5716-01072376 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K11MJ001 | 5716-01072294 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K10K4005 | 5716-01071336 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K10K4000 | 5716-01071335 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K105Q002 | 5716-01071036 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1NTZ004 | 5716-01072651 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1P20004 | 5716-01072764 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K15Q0000 | 5716-01065357 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Z002 | 5716-01070273 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y010 | 5716-01070272 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y006 | 5716-01070271 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1RZ9000 | 5716-01073995 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y002 | 5716-01070269 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXQ001 | 5716-01073143 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2P007 | 5716-01070262 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1MYU001 | 5716-01070220 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1RZ9001 | 5716-01073996 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K174J001 | 5716-01065948 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K174J002 | 5716-01065949 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K174N001 | 5716-01065950 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM016 | 5716-01073138 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP004 | 5716-01073139 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP006 | 5716-01073140 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP007 | 5716-01073141 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXQ000 | 5716-01073142 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y005 | 5716-01070270 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1RNP000 | 5716-01073791 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1H03006 | 5716-01068479 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1R6B003 | 5716-01073583 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1R1N002 | 5716-01073495 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1E4H001 | 5716-01067904 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXQ004 START DATE: 7/27/2007 | 5716-00637711 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1HNB000 START DATE: 6/10/2008 | 5716-00646815 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K11A9000 START DATE: 7/26/2007 | 5716-00637376 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM008 START DATE: 8/30/2007 | 5716-00637739 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1MG1001 START DATE: 12/12/2006 | 5716-00643572 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y013 START DATE: 5/22/2008 | 5716-00648973 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K10K4001 START DATE: 8/9/2007 | 5716-00649621 | 2700 DALEY DR TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1WNE000<br>START DATE: 4/10/2007 | 5716-00651217 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K16YF000<br>START DATE: 10/25/2007 | 5716-00655771 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K12HE000<br>START DATE: 8/16/2007 | 5716-00642699 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2P002<br>START DATE: 12/11/2006 | 5716-00643421 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1RNP001<br>START DATE: 1/19/2007 | 5716-00655234 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K105Q000<br>START DATE: 7/24/2007 | 5716-00641374 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1CNU002<br>START DATE: 5/12/2008 | 5716-00643838 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: PXT8X000<br>START DATE: 10/27/2005 | 5716-00640817 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXN001<br>START DATE: 5/22/2007 | 5716-00650557 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K132C001<br>START DATE: 10/8/2007 | 5716-00641616 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W2E003<br>START DATE: 8/1/2007 | 5716-00639157 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W2E006<br>START DATE: 12/14/2007 | 5716-00643559 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1I1H001<br>START DATE: 7/24/2008 | 5716-00641343 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K18W0002<br>START DATE: 2/1/2008 | 5716-00650931 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1RZ9006<br>START DATE: 6/6/2007 | 5716-00647527 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1P20001<br>START DATE: 2/14/2007 | 5716-00650213 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3Y000<br>START DATE: 10/5/2006 | 5716-00640101 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: PX7JG001<br>START DATE: 6/21/2007 | 5716-00641565 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WPF007<br>START DATE: 2/19/2008 | 5716-00641140 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JGY000<br>START DATE: 7/28/2008 | 5716-00648297 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K10K4002<br>START DATE: 8/22/2007 | 5716-00644540 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1TJL000<br>START DATE: 2/14/2007 | 5716-00644688 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1XB0008<br>START DATE: 1/8/2008 | 5716-00642928 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM004<br>START DATE: 6/12/2007 | 5716-00641291 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1BF2001<br>START DATE: 3/10/2008 | 5716-00636813 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZUW002<br>START DATE: 7/30/2007 | 5716-00646617 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1R1N004<br>START DATE: 9/17/2007 | 5716-00657947 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1VCT000<br>START DATE: 3/15/2007 | 5716-00657969 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UAI003<br>START DATE: 11/15/2007 | 5716-00652533 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JJ7000<br>START DATE: 7/29/2008 | 5716-00657672 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: N1PZC001<br>START DATE: 4/23/2009 | 5716-00650629 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: PXKCD001<br>START DATE: 7/28/2004 | 5716-00651757 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JRJ001<br>START DATE: 8/5/2008 | 5716-00650079 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1RZ9005<br>START DATE: 3/29/2007 | 5716-00650067 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1YXC000<br>START DATE: 6/1/2007 | 5716-00660020 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP005<br>START DATE: 7/18/2007 | 5716-00649979 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1T0C003<br>START DATE: 10/9/2007 | 5716-00650992 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1D3S000<br>START DATE: 3/27/2008 | 5716-00649133 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1QJI000<br>START DATE: 3/17/2009 | 5716-00649188 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1P20002<br>START DATE: 9/14/2007 | 5716-00664175 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K14G8004<br>START DATE: 1/30/2008 | 5716-00664167 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K14G8002<br>START DATE: 1/11/2008 | 5716-00655972 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y000<br>START DATE: 11/17/2006 | 5716-00648427 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1Z56001<br>START DATE: 7/23/2007 | 5716-00658409 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZUV000<br>START DATE: 6/25/2007 | 5716-00648376 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: N1H4D000<br>START DATE: 6/19/2008 | 5716-00649847 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1QDN000<br>START DATE: 3/11/2009 | 5716-00646689 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3W001<br>START DATE: 10/19/2006 | 5716-00653213 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1PU0000<br>START DATE: 2/20/2009 | 5716-00654292 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1D3S001<br>START DATE: 5/22/2008 | 5716-00651618 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1CNE000<br>START DATE: 3/13/2006 | 5716-00655787 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DE8003<br>START DATE: 5/16/2008 | 5716-00649850 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K14MZ001<br>START DATE: 9/26/2007 | 5716-00650253 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UKF009<br>START DATE: 10/24/2007 | 5716-00652575 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM015<br>START DATE: 12/14/2007 | 5716-00645021 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DFQ003<br>START DATE: 4/2/2008 | 5716-00649326 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WXP004<br>START DATE: 8/8/2007 | 5716-00648211 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3P004<br>START DATE: 1/5/2007 | 5716-00645852 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1SRI005<br>START DATE: 7/27/2007 | 5716-00646675 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K10K4004<br>START DATE: 11/6/2007 | 5716-00650963 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1UKF001<br>START DATE: 4/5/2007 | 5716-00664814 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1P20000<br>START DATE: 12/1/2006 | 5716-00654306 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZKF004<br>START DATE: 7/8/2008 | 5716-00703502 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1H03006<br>START DATE: 10/8/2007 | 5716-00689201 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UAI002<br>START DATE: 11/7/2007 | 5716-00692950 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K18B3000<br>START DATE: 11/19/2007 | 5716-00689172 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UKF010<br>START DATE: 4/14/2007 | 5716-00681116 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1R1N002<br>START DATE: 6/29/2007 | 5716-00680729 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UY5002<br>START DATE: 4/12/2007 | 5716-00686665 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXQ001<br>START DATE: 1/31/2007 | 5716-00685259 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1TJL002<br>START DATE: 5/1/2007 | 5716-00691635 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1I1H000<br>START DATE: 7/16/2008 | 5716-00685957 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K10K4005<br>START DATE: 12/7/2007 | 5716-00688308 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K174J002<br>START DATE: 1/7/2008 | 5716-00701105 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W2E000<br>START DATE: 4/18/2007 | 5716-00701129 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1WXP002<br>START DATE: 5/1/2007 | 5716-00682526 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K16V1001<br>START DATE: 10/26/2007 | 5716-00684991 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K174N000<br>START DATE: 11/14/2007 | 5716-00682514 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1T0I001<br>START DATE: 5/22/2007 | 5716-00703697 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K11TL001<br>START DATE: 8/31/2007 | 5716-00681831 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXQ002<br>START DATE: 5/22/2007 | 5716-00693550 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1MG1000<br>START DATE: 10/12/2006 | 5716-00690485 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K14G8003<br>START DATE: 1/25/2008 | 5716-00678132 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1XVT000<br>START DATE: 5/7/2007 | 5716-00687336 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K15UY000<br>START DATE: 10/8/2007 | 5716-00702446 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3Z000<br>START DATE: 10/10/2006 | 5716-00687070 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM016<br>START DATE: 1/11/2008 | 5716-00685067 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1NTZ004<br>START DATE: 4/11/2008 | 5716-00684651 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UKF008<br>START DATE: 10/9/2007 | 5716-00684227 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1F2G000<br>START DATE: 5/1/2008 | 5716-00684627 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K174N001<br>START DATE: 12/6/2007 | 5716-00684286 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UKF006<br>START DATE: 7/23/2007 | 5716-00695394 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1RZ9000<br>START DATE: 1/12/2007 | 5716-00681068 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1XVR000<br>START DATE: 5/7/2007 | 5716-00678323 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1SRI006<br>START DATE: 11/7/2007 | 5716-00630650 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K11A9001<br>START DATE: 8/1/2007 | 5716-00633051 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1A48001<br>START DATE: 2/6/2008 | 5716-00641214 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1YBY000<br>START DATE: 5/17/2007 | 5716-00638181 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1HU6002<br>START DATE: 10/28/2008 | 5716-00644674 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1NAB002<br>START DATE: 1/8/2007 | 5716-00645898 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: PX7JG000<br>START DATE: 6/20/2007 | 5716-00637386 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1KF2000<br>START DATE: 8/29/2006 | 5716-00640015 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1T0I006<br>START DATE: 10/23/2007 | 5716-00634416 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2R002<br>START DATE: 8/22/2007 | 5716-00631257 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1B50000<br>START DATE: 2/14/2008 | 5716-00634420 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1N2R001<br>START DATE: 5/21/2007 | 5716-00643248 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1CNU000<br>START DATE: 2/25/2008 | 5716-00645199 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UIB002<br>START DATE: 5/2/2007 | 5716-00641275 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K11MJ002<br>START DATE: 11/6/2007 | 5716-00629179 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DE8000<br>START DATE: 3/10/2008 | 5716-00634186 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1HKN000<br>START DATE: 6/9/2008 | 5716-00632421 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UKF000<br>START DATE: 2/28/2007 | 5716-00635375 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K18B3001<br>START DATE: 12/13/2007 | 5716-00639622 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y003<br>START DATE: 7/27/2007 | 5716-00630260 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K13Y9000<br>START DATE: 9/12/2007 | 5716-00630973 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1K1Z000<br>START DATE: 9/26/2008 | 5716-00630648 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM002<br>START DATE: 5/22/2007 | 5716-00631753 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K12HG000<br>START DATE: 8/16/2007 | 5716-00642346 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM001<br>START DATE: 2/27/2007 | 5716-00640146 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1CNU001<br>START DATE: 3/18/2008 | 5716-00631725 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1MYU005<br>START DATE: 3/13/2008 | 5716-00636920 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1CNU005<br>START DATE: 6/11/2008 | 5716-00632147 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K14B9000<br>START DATE: 9/18/2007 | 5716-00633874 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K12HG002<br>START DATE: 9/6/2007 | 5716-00634102 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3Y001<br>START DATE: 10/19/2006 | 5716-00706224 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K12HE002<br>START DATE: 9/6/2007 | 5716-00705964 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1MYU001<br>START DATE: 3/14/2007 | 5716-00704356 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W2E005<br>START DATE: 11/26/2007 | 5716-00707295 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Z002<br>START DATE: 1/23/2007 | 5716-00702678 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W8G000<br>START DATE: 4/24/2007 | 5716-00709064 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1FYW000<br>START DATE: 4/29/2008 | 5716-00708440 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3P005<br>START DATE: 2/23/2007 | 5716-00706061 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP009<br>START DATE: 12/17/2007 | 5716-00705514 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DE8004<br>START DATE: 5/30/2008 | 5716-00695577 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K13WN004<br>START DATE: 10/31/2007 | 5716-00700100 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1WPF002<br>START DATE: 8/23/2007 | 5716-00698881 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1D3T001<br>START DATE: 5/22/2008 | 5716-00701975 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WNE002<br>START DATE: 5/1/2007 | 5716-00698104 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K13BD001<br>START DATE: 9/18/2007 | 5716-00703351 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZKF005<br>START DATE: 8/19/2008 | 5716-00695445 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1YXC002<br>START DATE: 6/20/2007 | 5716-00698083 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1LTD000<br>START DATE: 10/2/2006 | 5716-00698680 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UWU001<br>START DATE: 3/20/2007 | 5716-00696499 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1A48000<br>START DATE: 1/23/2008 | 5716-00709030 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP004<br>START DATE: 6/15/2007 | 5716-00700882 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP006<br>START DATE: 7/20/2007 | 5716-00701963 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1I1H002<br>START DATE: 9/9/2008 | 5716-00700779 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXQ000<br>START DATE: 12/1/2006 | 5716-00708600 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DE8001<br>START DATE: 3/26/2008 | 5716-00704316 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N7A000<br>START DATE: 11/14/2006 | 5716-00694942 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y010<br>START DATE: 1/3/2008 | 5716-00699213 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JRJ000<br>START DATE: 8/1/2008 | 5716-00702699 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1P4L000<br>START DATE: 3/2/2009 | 5716-00697932 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y002<br>START DATE: 6/15/2007 | 5716-00700012 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WPF008<br>START DATE: 3/13/2008 | 5716-00700368 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1SJL001<br>START DATE: 3/9/2007 | 5716-00698593 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1H640006<br>START DATE: 1/3/2006 | 5716-00411742 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW0092<br>START DATE: 11/28/2008 | 5716-00411682 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW0097<br>START DATE: 2/1/2009 | 5716-00411683 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW0098<br>START DATE: 1/14/2009 | 5716-00411684 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW0083<br>START DATE: 2/24/2008 | 5716-00411681 | 39200 FORD RD<br>WESTLAND, MI 48185-9131 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW009G<br>START DATE: 3/25/2009 | 5716-00411686 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1H640007<br>START DATE: 1/3/2006 | 5716-00411743 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 29660000<br>START DATE: 11/9/2008 | 5716-00411844 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 29660004<br>START DATE: 4/23/2009 | 5716-00411845 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: 1F8C0001<br>START DATE: 10/5/2005 | 5716-00411726 | 1440 N MAULE RD<br>TIFFIN, OH 44883 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1F950002<br>START DATE: 6/1/2006 | 5716-00411727 | 13125 E 8 MILE RD<br>WARREN, MI 48089-3276 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1FHN0028<br>START DATE: 10/10/2008 | 5716-00411734 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1FHN0029<br>START DATE: 10/10/2008 | 5716-00411735 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1FHN002C<br>START DATE: 12/10/2008 | 5716-00411736 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1FHN002G<br>START DATE: 3/27/2009 | 5716-00411737 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW009B<br>START DATE: 2/11/2009 | 5716-00411685 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW007V<br>START DATE: 2/24/2008 | 5716-00411674 | 39200 FORD RD<br>WESTLAND, MI 48185-9131 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1F5K000F<br>START DATE: 1/16/2008 | 5716-00411725 | 575 WAYDOM DR<br>AYR ON N0B 1E0 CANADA | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW0082<br>START DATE: 2/24/2008 | 5716-00411680 | 39200 FORD RD<br>WESTLAND, MI 48185-9131 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1F5K000D<br>START DATE: 1/16/2008 | 5716-00411724 | 575 WAYDOM DR<br>AYR ON N0B 1E0 CANADA | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW009M<br>START DATE: 3/1/2009 | 5716-00411687 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW009P<br>START DATE: 4/1/2009 | 5716-00411688 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1FT50002<br>START DATE: 4/3/2007 | 5716-00411738 | 161A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1H64000D<br>START DATE: 5/1/2006 | 5716-00411744 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW007R<br>START DATE: 2/24/2008 | 5716-00411673 | 39200 FORD RD<br>WESTLAND, MI 48185-9131 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1H64000X<br>START DATE: 6/27/2008 | 5716-00411746 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1H64000Z<br>START DATE: 6/27/2008 | 5716-00411747 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1H64000F<br>START DATE: 6/6/2006 | 5716-00411745 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1FHN0025<br>START DATE: 6/27/2008 | 5716-00411733 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1FHN001Z<br>START DATE: 3/12/2008 | 5716-00411732 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1FHN000Z<br>START DATE: 7/27/2004 | 5716-00411731 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1FHN0009<br>START DATE: 5/1/2006 | 5716-00411730 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1FHN0002<br>START DATE: 7/31/2005 | 5716-00411729 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1HL20000<br>START DATE: 12/9/2005 | 5716-00411774 | 12400 STEPHENS RD<br>WARREN, MI 48089-4326 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1HL20001<br>START DATE: 12/9/2005 | 5716-00411775 | 12400 STEPHENS RD<br>WARREN, MI 48089-4326 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1F950005<br>START DATE: 11/21/2007 | 5716-00411728 | 13125 E 8 MILE RD<br>WARREN, MI 48089-3276 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW0080<br>START DATE: 2/24/2008 | 5716-00411678 | 39200 FORD RD<br>WESTLAND, MI 48185-9131 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW0079<br>START DATE: 2/1/2008 | 5716-00411672 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW007W<br>START DATE: 2/24/2008 | 5716-00411675 | 39200 FORD RD<br>WESTLAND, MI 48185-9131 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW0045<br>START DATE: 10/23/2005 | 5716-00411668 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW0048<br>START DATE: 10/23/2005 | 5716-00411669 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW007Z<br>START DATE: 2/24/2008 | 5716-00411677 | 39200 FORD RD<br>WESTLAND, MI 48185-9131 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW0081<br>START DATE: 2/24/2008 | 5716-00411679 | 39200 FORD RD<br>WESTLAND, MI 48185-9131 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW004B<br>START DATE: 10/23/2005 | 5716-00411670 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW006B<br>START DATE: 10/23/2006 | 5716-00411671 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 0ZXW007X<br>START DATE: 2/24/2008 | 5716-00411676 | 39200 FORD RD<br>WESTLAND, MI 48185-9131 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K13BD001 | 5716-01063121 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K12HE002 | 5716-01063422 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K12HG001 | 5716-01063423 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K13WN001 | 5716-01064133 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K13WN002 | 5716-01064134 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K14G8003 | 5716-01064516 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K13WN000 | 5716-01064132 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K15UY000 | 5716-01065444 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1N2P007<br>START DATE: 2/8/2007 | 5716-00693696 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1P20005<br>START DATE: 11/14/2007 | 5716-00667473 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3P001<br>START DATE: 10/19/2006 | 5716-00666691 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3T001<br>START DATE: 10/19/2006 | 5716-00668785 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM003<br>START DATE: 6/5/2007 | 5716-00662446 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JJ7001<br>START DATE: 7/31/2008 | 5716-00678579 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y009<br>START DATE: 11/14/2007 | 5716-00671708 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM009<br>START DATE: 9/7/2007 | 5716-00663960 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WPF000<br>START DATE: 4/11/2007 | 5716-00672167 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1X1Q000<br>START DATE: 5/10/2007 | 5716-00668456 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXN000<br>START DATE: 12/1/2006 | 5716-00667199 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1QGI000<br>START DATE: 3/12/2009 | 5716-00667068 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1XB0007<br>START DATE: 11/26/2007 | 5716-00669359 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1URU000<br>START DATE: 3/5/2007 | 5716-00672367 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1VS7000<br>START DATE: 3/22/2007 | 5716-00665775 | 1307 HIGHVIEW DR<br>WEBBERVILLE, MI 48892-9300 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K132C002<br>START DATE: 11/9/2007 | 5716-00669024 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y006<br>START DATE: 9/21/2007 | 5716-00673612 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K174J000<br>START DATE: 11/14/2007 | 5716-00666309 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WPF005<br>START DATE: 2/12/2008 | 5716-00675760 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K18WL000<br>START DATE: 12/4/2007 | 5716-00675671 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UY5001<br>START DATE: 3/20/2007 | 5716-00671176 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K15W1000<br>START DATE: 10/9/2007 | 5716-00667907 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP007<br>START DATE: 8/9/2007 | 5716-00681711 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1X1L001<br>START DATE: 6/15/2007 | 5716-00677411 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1PTX000<br>START DATE: 2/20/2009 | 5716-00667330 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K150L000<br>START DATE: 10/11/2007 | 5716-00672718 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZKF006<br>START DATE: 9/8/2008 | 5716-00676853 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM012<br>START DATE: 9/21/2007 | 5716-00664454 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UY5000<br>START DATE: 3/8/2007 | 5716-00666073 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1XB0004<br>START DATE: 8/9/2007 | 5716-00680610 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: N1F71001<br>START DATE: 10/22/2008 | 5716-00680472 | 1307 HIGHVIEW DR<br>WEBBERVILLE, MI 48892-9300 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K11MJ001<br>START DATE: 8/7/2007 | 5716-00680165 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UKF003<br>START DATE: 5/21/2007 | 5716-00675175 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: PXWBF000<br>START DATE: 2/24/2006 | 5716-00679815 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3Y002<br>START DATE: 12/22/2006 | 5716-00677662 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: R15U6000<br>START DATE: 11/9/2005 | 5716-00677011 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1EE1001<br>START DATE: 4/15/2008 | 5716-00681572 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1R6B003<br>START DATE: 6/13/2007 | 5716-00682861 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1X1L000<br>START DATE: 5/10/2007 | 5716-00678943 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1P20004<br>START DATE: 11/7/2007 | 5716-00681595 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K174L000<br>START DATE: 11/14/2007 | 5716-00677252 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM014<br>START DATE: 10/18/2007 | 5716-00678894 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K174J001<br>START DATE: 12/5/2007 | 5716-00679471 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1X1Q001<br>START DATE: 6/15/2007 | 5716-00683142 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1E4H001<br>START DATE: 7/19/2006 | 5716-00671464 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y005<br>START DATE: 9/19/2007 | 5716-00683557 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1B50001<br>START DATE: 2/15/2008 | 5716-00674518 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Z001<br>START DATE: 12/11/2006 | 5716-00685155 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Y007<br>START DATE: 10/25/2007 | 5716-00677893 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1SRI004<br>START DATE: 6/12/2007 | 5716-00685124 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DFQ002<br>START DATE: 3/27/2008 | 5716-00674324 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WZE000<br>START DATE: 4/17/2007 | 5716-00668824 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3Y003<br>START DATE: 3/2/2007 | 5716-00664093 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP008<br>START DATE: 8/27/2007 | 5716-00662954 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WPF004<br>START DATE: 12/3/2007 | 5716-00670357 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WPF001<br>START DATE: 5/25/2007 | 5716-00664026 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K12HE001<br>START DATE: 8/22/2007 | 5716-00662117 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP000<br>START DATE: 12/1/2006 | 5716-00663429 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1VRX000<br>START DATE: 3/22/2007 | 5716-00659327 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WPF006<br>START DATE: 2/18/2008 | 5716-00674604 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1W2F001<br>START DATE: 5/22/2007 | 5716-00673352 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UIB000<br>START DATE: 3/2/2007 | 5716-00660285 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1Q2U000<br>START DATE: 4/2/2009 | 5716-00657082 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DQR000<br>START DATE: 3/18/2008 | 5716-00657045 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZUW003<br>START DATE: 1/8/2008 | 5716-00675656 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1RZ9003<br>START DATE: 2/13/2007 | 5716-00663024 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W2E004<br>START DATE: 11/15/2007 | 5716-00664225 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1R1N000<br>START DATE: 1/16/2007 | 5716-00654883 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1T0I002<br>START DATE: 5/31/2007 | 5716-00656394 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W2E008<br>START DATE: 7/8/2008 | 5716-00666040 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1CNU006<br>START DATE: 8/15/2008 | 5716-00664017 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1R6B004<br>START DATE: 7/6/2007 | 5716-00655370 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Z005<br>START DATE: 5/22/2007 | 5716-00659383 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1L3P000<br>START DATE: 10/5/2006 | 5716-00661419 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2P001<br>START DATE: 12/7/2006 | 5716-00661974 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: N1CWR000<br>START DATE: 2/27/2008 | 5716-00666347 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K174J003<br>START DATE: 1/10/2008 | 5716-00653709 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1CNU007<br>START DATE: 11/21/2008 | 5716-00670688 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UWU000<br>START DATE: 3/7/2007 | 5716-00659322 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K13WN003<br>START DATE: 10/10/2007 | 5716-00664059 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K13Y9001<br>START DATE: 9/13/2007 | 5716-00656602 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1JGY002<br>START DATE: 9/8/2008 | 5716-00658432 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1H03002<br>START DATE: 11/15/2006 | 5716-00658913 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1R1N003<br>START DATE: 8/17/2007 | 5716-00662766 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1SRI000<br>START DATE: 1/30/2007 | 5716-00676064 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DFQ000<br>START DATE: 3/10/2008 | 5716-00673973 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1X1Q002<br>START DATE: 9/19/2007 | 5716-00666641 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP002<br>START DATE: 1/31/2007 | 5716-00656041 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2R000<br>START DATE: 11/17/2006 | 5716-00656570 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N1R000<br>START DATE: 11/10/2006 | 5716-00658700 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1R6B000<br>START DATE: 1/17/2007 | 5716-00663741 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1NTZ003<br>START DATE: 3/20/2007 | 5716-00658923 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K15F0000<br>START DATE: 10/2/2007 | 5716-00659512 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K11TL000<br>START DATE: 8/6/2007 | 5716-00659942 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1HU6000<br>START DATE: 6/13/2008 | 5716-00628871 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1P9G000<br>START DATE: 3/10/2009 | 5716-00636034 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UKF007<br>START DATE: 10/5/2007 | 5716-00625471 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UKF002<br>START DATE: 4/11/2007 | 5716-00632774 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1R1N001<br>START DATE: 5/1/2007 | 5716-00627253 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2Z003<br>START DATE: 3/1/2007 | 5716-00630362 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1R6B001<br>START DATE: 3/5/2007 | 5716-00621989 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM005<br>START DATE: 6/19/2007 | 5716-00622371 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXN002<br>START DATE: 6/14/2007 | 5716-00627126 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1W2E002<br>START DATE: 5/31/2007 | 5716-00622962 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1D9P001<br>START DATE: 4/19/2006 | 5716-00633808 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1Z56000<br>START DATE: 7/3/2007 | 5716-00629860 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXM011<br>START DATE: 9/19/2007 | 5716-00627108 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1PXP001<br>START DATE: 12/18/2006 | 5716-00620984 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DFQ001<br>START DATE: 3/19/2008 | 5716-00627537 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1CNU009<br>START DATE: 2/20/2009 | 5716-00619302 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1N2P004<br>START DATE: 12/21/2006 | 5716-00620264 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1SRI003<br>START DATE: 5/10/2007 | 5716-00628004 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZUW004<br>START DATE: 1/23/2008 | 5716-00632543 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1UAI000<br>START DATE: 2/23/2007 | 5716-00630801 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K14RI000<br>START DATE: 9/24/2007 | 5716-00632998 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1Q97001<br>START DATE: 1/9/2007 | 5716-00620816 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1ZKF000<br>START DATE: 6/19/2007 | 5716-00625853 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WXP003<br>START DATE: 5/11/2007 | 5716-00623114 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1VS7001<br>START DATE: 7/11/2007 | 5716-00622994 | 1307 HIGHVIEW DR<br>WEBBERVILLE, MI 48892-9300 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: N1DE8002<br>START DATE: 4/22/2008 | 5716-00630289 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: K1W8G001<br>START DATE: 5/1/2007 | 5716-00628065 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: K1WNE001<br>START DATE: 4/13/2007 | 5716-00626647 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA SERVICE PARTS LLC | GM CONTRACT ID: 000116576 | 5716-01223298 | 2700 DALEY DRIVE<br>TROY, MI 48083 | 1 |
| BEHR AMERICA SERVICE PARTS LLC | GM CONTRACT ID: 000123279 | 5716-01223299 | 2700 DALEY DRIVE<br>TROY, MI 48083 | 1 |
| BEHR AMERICA SERVICE PARTS LLC | 361775302<br>GM CONTRACT ID: GM45996<br>START DATE: 9/1/2005 | 5716-00570216 | MICHAEL HAND<br>4248 DISPLAY LN<br>KETTERING, OH 45429-5149 | 1 |
| BEHR AMERICA SERVICE PARTS LLC | 361775302<br>GM CONTRACT ID: GM56952<br>START DATE: 8/22/2007 | 5716-00570217 | MICHAEL HAND<br>4248 DISPLAY LN<br>KETTERING, OH 45429-5149 | 1 |
| BEHR AMERICA SERVICE PARTS LLC | 361775302<br>GM CONTRACT ID: GM58537<br>START DATE: 7/22/2008 | 5716-00570218 | MICHAEL HAND<br>4248 DISPLAY LANE<br>BIR EL BEY, 2055 TUNISIA | 1 |
| BEHR AMERICA SERVICE PARTS LLC | 827123238<br>GM CONTRACT ID: GM58490<br>START DATE: 7/1/2008 | 5716-00568542 | MICHAEL HAND<br>1000 CHARLESTON REGIONAL PKY<br>WEST OLIVE, MI 49460 | 1 |
| BEHR CZECH SRO | GM CONTRACT ID: K19I2000<br>START DATE: 12/14/2007 | 5716-00601033 | UL VITA NEJEDLEHO 1471<br>MNICHOVO HRADISTE CZ 29501 CZECH<br>(REP) | 1 |
| BEHR CZECH SRO | GM CONTRACT ID: N1QQ6000<br>START DATE: 3/23/2009 | 5716-00616314 | UL VITA NEJEDLEHO 1471<br>MNICHOVO HRADISTE CZ 29501 CZECH<br>(REP) | 1 |
| BEHR CZECH SRO | GM CONTRACT ID: N1QQ6001<br>START DATE: 3/26/2009 | 5716-00612540 | UL VITA NEJEDLEHO 1471<br>MNICHOVO HRADISTE CZ 29501 CZECH<br>(REP) | 1 |
| BEHR CZECH SRO | GM CONTRACT ID: K19I2001<br>START DATE: 1/9/2008 | 5716-00628435 | UL VITA NEJEDLEHO 1471<br>MNICHOVO HRADISTE CZ 29501 CZECH<br>(REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR DAYTON THERMAL PRODUCTS | 137687<br>GM CONTRACT ID: GM40561<br>START DATE: 9/1/2001 | 5716-00561040 | HARIET TISCHER<br>C/O ADAMS THERMAL SYSTEMS INC<br>47920 5TH STREET<br>URBANA, OH 43078 | 1 |
| BEHR FRANCE | GM CONTRACT ID: N1AEU000 | 5716-01079837 | 5 AVE DE LA GARE<br>ROUFFACH 68250 FRANCE | 1 |
| BEHR FRANCE | GM CONTRACT ID: N1AEU001<br>START DATE: 1/29/2008 | 5716-00573427 | 5 AVE DE LA GARE<br>ROUFFACH FR 68250 FRANCE | 1 |
| BEHR FRANCE | GM CONTRACT ID: N1R0R000 | 5716-01087974 | 5 AVE DE LA GARE<br>ROUFFACH 68250 FRANCE | 1 |
| BEHR FRANCE | GM CONTRACT ID: N1AEU000<br>START DATE: 1/9/2008 | 5716-00708711 | 5 AVE DE LA GARE<br>ROUFFACH FR 68250 FRANCE | 1 |
| BEHR FRANCE | GM CONTRACT ID: N1QU0000<br>START DATE: 3/26/2009 | 5716-00657335 | 5 AVE DE LA GARE<br>ROUFFACH FR 68250 FRANCE | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXJFR000 | 5716-01097907 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXH3G003 | 5716-01097050 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX8EV001 | 5716-01092203 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX7KZ000 | 5716-01091908 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX7KZ001 | 5716-01091909 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXJEG001 | 5716-01097888 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX897000 | 5716-01092151 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX8AC000 | 5716-01092167 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXH3G002 | 5716-01097049 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: PX8EV000 | 5716-01092202 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXFEY000 | 5716-01096502 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0033 START DATE: 5/15/2009 | 5716-01150575 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0097 START DATE: 5/15/2009 | 5716-01150617 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW004X START DATE: 5/15/2009 | 5716-01150580 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW004B START DATE: 5/15/2009 | 5716-01150579 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW003J START DATE: 5/15/2009 | 5716-01150578 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW003D START DATE: 5/15/2009 | 5716-01150576 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0088 START DATE: 5/15/2009 | 5716-01150602 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009G START DATE: 5/15/2009 | 5716-01150619 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW003H START DATE: 5/15/2009 | 5716-01150577 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009B START DATE: 5/15/2009 | 5716-01150618 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0089 START DATE: 5/15/2009 | 5716-01150603 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW002V START DATE: 5/15/2009 | 5716-01150574 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0093 START DATE: 5/15/2009 | 5716-01150614 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0094<br>START DATE: 5/15/2009 | 5716-01150615 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0095<br>START DATE: 5/15/2009 | 5716-01150616 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0087<br>START DATE: 5/15/2009 | 5716-01150601 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0079<br>START DATE: 5/15/2009 | 5716-01150600 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0026<br>START DATE: 5/15/2009 | 5716-01150573 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0077<br>START DATE: 5/15/2009 | 5716-01150599 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0076<br>START DATE: 5/15/2009 | 5716-01150598 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008C<br>START DATE: 5/15/2009 | 5716-01150604 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0MJ7000L<br>START DATE: 8/13/2008 | 5716-00790811 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0MJ7000K<br>START DATE: 8/6/2007 | 5716-00790810 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0MJ7000J<br>START DATE: 8/6/2007 | 5716-00790809 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0MJ7000P<br>START DATE: 3/12/2009 | 5716-00790813 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0MJ7000G<br>START DATE: 7/16/2008 | 5716-00790808 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0MJ7000N<br>START DATE: 7/16/2008 | 5716-00790812 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX7KZ003<br>START DATE: 9/5/2007 | 5716-00598568 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: RXHIS000<br>START DATE: 10/29/2008 | 5716-00595797 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1JVT001<br>START DATE: 9/26/2008 | 5716-00596350 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1IYV000<br>START DATE: 7/15/2008 | 5716-00595707 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1H1X002<br>START DATE: 2/12/2009 | 5716-00597466 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXJEG000<br>START DATE: 4/20/2009 | 5716-00604665 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1JZ5001<br>START DATE: 9/5/2008 | 5716-00605485 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1PZD000<br>START DATE: 2/25/2009 | 5716-00620382 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXG5K000<br>START DATE: 10/9/2008 | 5716-00616660 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX608000<br>START DATE: 6/1/2007 | 5716-00607850 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX7KZ002<br>START DATE: 8/9/2007 | 5716-00616392 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1PZD001<br>START DATE: 3/2/2009 | 5716-00605158 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1JVT002<br>START DATE: 12/11/2008 | 5716-00694708 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: K1VZJ005<br>START DATE: 12/14/2007 | 5716-00695044 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX981000<br>START DATE: 10/25/2007 | 5716-00691302 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1IYV001<br>START DATE: 8/8/2008 | 5716-00686258 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: PX0V5000<br>START DATE: 9/14/2006 | 5716-00688649 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL008<br>START DATE: 2/11/2009 | 5716-00695040 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX7KZ001<br>START DATE: 8/1/2007 | 5716-00695159 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX0V7001<br>START DATE: 9/25/2006 | 5716-00594827 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL007<br>START DATE: 1/12/2009 | 5716-00598382 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXAPM001<br>START DATE: 11/20/2007 | 5716-00578617 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: K1VZJ006<br>START DATE: 1/15/2008 | 5716-00585331 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F5K0008<br>START DATE: 5/23/2008 | 5716-00883776 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0015<br>START DATE: 6/19/2007 | 5716-00885366 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0016<br>START DATE: 8/21/2006 | 5716-00885367 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0017<br>START DATE: 8/21/2006 | 5716-00885368 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F5K0007<br>START DATE: 5/23/2008 | 5716-00883775 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN001C<br>START DATE: 11/22/2007 | 5716-00885370 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F5K0001<br>START DATE: 5/30/2006 | 5716-00883770 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN001D<br>START DATE: 7/11/2008 | 5716-00885371 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0018<br>START DATE: 8/23/2006 | 5716-00885369 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F5K0006<br>START DATE: 6/19/2007 | 5716-00883774 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F5K0005<br>START DATE: 6/19/2007 | 5716-00883773 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F5K0003<br>START DATE: 7/20/2006 | 5716-00883771 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN001H<br>START DATE: 3/13/2007 | 5716-00885374 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F5K0000<br>START DATE: 6/3/2005 | 5716-00883769 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF0013<br>START DATE: 11/23/2006 | 5716-00900906 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF0016<br>START DATE: 3/7/2007 | 5716-00900907 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF0018<br>START DATE: 10/17/2007 | 5716-00900908 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF0019<br>START DATE: 10/17/2007 | 5716-00900909 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1H64000T<br>START DATE: 7/11/2008 | 5716-00891694 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1H64000V<br>START DATE: 11/15/2007 | 5716-00891695 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF001F<br>START DATE: 11/21/2007 | 5716-00900910 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F5K0004<br>START DATE: 6/22/2006 | 5716-00883772 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0013<br>START DATE: 6/19/2007 | 5716-00885364 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 1FT50000<br>START DATE: 6/15/2007 | 5716-00885809 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF000Z<br>START DATE: 6/30/2006 | 5716-00900904 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0001<br>START DATE: 8/11/2006 | 5716-00885354 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0003<br>START DATE: 4/27/2006 | 5716-00885355 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0004<br>START DATE: 4/27/2006 | 5716-00885356 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0005<br>START DATE: 8/11/2006 | 5716-00885357 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0008<br>START DATE: 5/23/2006 | 5716-00885358 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN000W<br>START DATE: 7/31/2006 | 5716-00885359 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN000X<br>START DATE: 7/31/2006 | 5716-00885360 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0010<br>START DATE: 8/7/2006 | 5716-00885361 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN001F<br>START DATE: 5/23/2008 | 5716-00885372 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0012<br>START DATE: 8/16/2006 | 5716-00885363 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN001G<br>START DATE: 3/13/2006 | 5716-00885373 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F5K000C<br>START DATE: 10/8/2007 | 5716-00883777 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN001J<br>START DATE: 3/13/2007 | 5716-00885375 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0011<br>START DATE: 8/16/2006 | 5716-00885362 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN001L<br>START DATE: 5/11/2007 | 5716-00885377 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0014<br>START DATE: 8/16/2006 | 5716-00885365 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F8C0006<br>START DATE: 4/27/2009 | 5716-00884087 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F8C0005<br>START DATE: 1/6/2009 | 5716-00884086 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F8C0004<br>START DATE: 1/14/2009 | 5716-00884085 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F8C0003<br>START DATE: 12/11/2008 | 5716-00884084 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F8C0000<br>START DATE: 9/21/2005 | 5716-00884083 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF0012<br>START DATE: 11/23/2006 | 5716-00900905 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF000X<br>START DATE: 6/30/2006 | 5716-00900903 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN001K<br>START DATE: 3/22/2007 | 5716-00885376 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 29660002<br>START DATE: 3/22/2009 | 5716-00948298 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 29660003<br>START DATE: 4/2/2009 | 5716-00948299 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 29660001<br>START DATE: 11/27/2008 | 5716-00948297 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: K1VZJ002 | 5716-01076864 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0023<br>START DATE: 4/30/2008 | 5716-00885383 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0000<br>START DATE: 6/15/2007 | 5716-00885353 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F950004<br>START DATE: 11/22/2007 | 5716-00885158 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN001R<br>START DATE: 11/7/2008 | 5716-00885378 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN001V<br>START DATE: 1/10/2008 | 5716-00885379 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN001X<br>START DATE: 5/23/2008 | 5716-00885380 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0022<br>START DATE: 3/22/2008 | 5716-00885382 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0026<br>START DATE: 6/30/2008 | 5716-00885384 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN002D<br>START DATE: 12/11/2008 | 5716-00885385 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN002F<br>START DATE: 3/20/2009 | 5716-00885386 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN002J<br>START DATE: 4/16/2009 | 5716-00885387 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F950007<br>START DATE: 4/8/2009 | 5716-00885160 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F950003<br>START DATE: 6/27/2008 | 5716-00885157 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F950006<br>START DATE: 12/8/2008 | 5716-00885159 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F950000<br>START DATE: 4/27/2006 | 5716-00885155 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN0020<br>START DATE: 3/18/2008 | 5716-00885381 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1F950001<br>START DATE: 3/13/2006 | 5716-00885156 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL009<br>START DATE: 3/2/2009 | 5716-00574382 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXG5K001<br>START DATE: 11/7/2008 | 5716-00572221 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX4VN000<br>START DATE: 3/9/2007 | 5716-00583058 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL005<br>START DATE: 10/28/2008 | 5716-00579144 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX4VN001<br>START DATE: 3/15/2007 | 5716-00573872 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1JZ5002<br>START DATE: 9/8/2008 | 5716-00573518 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXA4C000<br>START DATE: 12/3/2007 | 5716-00573651 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1JFJ000<br>START DATE: 7/28/2008 | 5716-00620747 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1H1X003<br>START DATE: 3/26/2009 | 5716-00612880 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXH3G001<br>START DATE: 2/12/2009 | 5716-00624985 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXAPM000<br>START DATE: 11/12/2007 | 5716-00624997 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: K1VZJ004<br>START DATE: 12/13/2007 | 5716-00616767 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX6SQ001<br>START DATE: 6/18/2007 | 5716-00624855 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: PX0V7000 | 5716-01089841 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX0V5000 | 5716-01089840 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1RMU001 | 5716-01088533 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX378001 | 5716-01090264 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1JZ5000 | 5716-01085127 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1JFJ001 | 5716-01084849 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1SG9000 | 5716-01089048 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1IYV001 | 5716-01084567 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX4N3000 | 5716-01090809 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL000 | 5716-01082820 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL002 | 5716-01082821 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL003 | 5716-01082822 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL008 | 5716-01082823 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL011 | 5716-01082824 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXHIS001 START DATE: 11/7/2008 | 5716-00572473 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008J<br>START DATE: 5/15/2009 | 5716-01150606 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008V<br>START DATE: 5/15/2009 | 5716-01150611 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008H<br>START DATE: 5/15/2009 | 5716-01150605 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1FHN002H<br>START DATE: 4/8/2009 | 5716-01157075 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008K<br>START DATE: 5/15/2009 | 5716-01150607 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008L<br>START DATE: 5/15/2009 | 5716-01150608 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008M<br>START DATE: 5/15/2009 | 5716-01150609 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008T<br>START DATE: 5/15/2009 | 5716-01150610 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0091<br>START DATE: 5/15/2009 | 5716-01150612 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0092<br>START DATE: 5/15/2009 | 5716-01150613 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006C<br>START DATE: 5/15/2009 | 5716-01150589 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0071<br>START DATE: 5/15/2009 | 5716-01150596 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0072<br>START DATE: 5/15/2009 | 5716-01150597 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006M<br>START DATE: 5/15/2009 | 5716-01150593 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006Z<br>START DATE: 5/15/2009 | 5716-01150594 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006F START DATE: 5/15/2009 | 5716-01150590 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006J START DATE: 5/15/2009 | 5716-01150592 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW005P START DATE: 5/15/2009 | 5716-01150582 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006B START DATE: 5/15/2009 | 5716-01150588 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0069 START DATE: 5/15/2009 | 5716-01150587 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0068 START DATE: 5/15/2009 | 5716-01150586 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0062 START DATE: 5/15/2009 | 5716-01150585 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0061 START DATE: 5/15/2009 | 5716-01150584 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW005R START DATE: 5/15/2009 | 5716-01150583 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0070 START DATE: 5/15/2009 | 5716-01150595 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW005J START DATE: 5/15/2009 | 5716-01150581 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006H START DATE: 5/15/2009 | 5716-01150591 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PXYA2000 START DATE: 5/17/2009 | 5716-00640050 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX378000 START DATE: 2/12/2007 | 5716-00641141 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PXYZH000 START DATE: 6/19/2006 | 5716-00638001 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: RXIPN000<br>START DATE: 3/4/2009 | 5716-00639720 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXF0Y000<br>START DATE: 8/12/2008 | 5716-00646445 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: K1VZJ003<br>START DATE: 7/10/2007 | 5716-00650310 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1H1X000<br>START DATE: 6/20/2008 | 5716-00650428 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1H1X001<br>START DATE: 12/9/2008 | 5716-00660463 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL001<br>START DATE: 4/24/2008 | 5716-00657669 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXDF2000<br>START DATE: 3/31/2008 | 5716-00661013 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PXZ2V000<br>START DATE: 8/10/2006 | 5716-00648479 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX6SQ000<br>START DATE: 6/15/2007 | 5716-00659039 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: K1VZJ001<br>START DATE: 4/24/2007 | 5716-00650641 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXAPM002<br>START DATE: 12/17/2007 | 5716-00657386 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX0V7000<br>START DATE: 9/14/2006 | 5716-00692173 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX8EV001<br>START DATE: 8/28/2007 | 5716-00685216 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX8EV000<br>START DATE: 8/14/2007 | 5716-00693084 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX8AC000<br>START DATE: 7/27/2007 | 5716-00682015 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: RXH3G003<br>START DATE: 3/6/2009 | 5716-00686349 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXDYL001<br>START DATE: 5/12/2008 | 5716-00637762 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX5J8000<br>START DATE: 4/2/2007 | 5716-00646063 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX8EV002<br>START DATE: 9/20/2007 | 5716-00633543 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: K1VZJ000<br>START DATE: 3/27/2007 | 5716-00634407 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009X<br>START DATE: 5/27/2009 | 5716-00846834 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW005R<br>START DATE: 5/15/2009 | 5716-00846760 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0026<br>START DATE: 5/15/2009 | 5716-00846749 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW005J<br>START DATE: 5/15/2009 | 5716-00846757 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW005P<br>START DATE: 5/15/2009 | 5716-00846759 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW005V<br>START DATE: 6/28/2006 | 5716-00846761 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009K<br>START DATE: 5/15/2009 | 5716-00846829 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW005N<br>START DATE: 6/7/2006 | 5716-00846758 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009N<br>START DATE: 4/21/2009 | 5716-00846830 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009T<br>START DATE: 5/6/2009 | 5716-00846831 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009W<br>START DATE: 5/27/2009 | 5716-00846833 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW005W<br>START DATE: 6/30/2006 | 5716-00846762 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW002K<br>START DATE: 4/21/2005 | 5716-00846750 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW002V<br>START DATE: 5/15/2009 | 5716-00846751 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0033<br>START DATE: 5/15/2009 | 5716-00846752 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW003H<br>START DATE: 5/15/2009 | 5716-00846754 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW005Z<br>START DATE: 7/27/2006 | 5716-00846764 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0005<br>START DATE: 8/7/2003 | 5716-00846736 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW003D<br>START DATE: 5/15/2009 | 5716-00846753 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW004X<br>START DATE: 5/15/2009 | 5716-00846756 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009V<br>START DATE: 5/14/2009 | 5716-00846832 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0060<br>START DATE: 7/27/2006 | 5716-00846765 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0061<br>START DATE: 5/15/2009 | 5716-00846766 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0062<br>START DATE: 5/15/2009 | 5716-00846767 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW005X<br>START DATE: 7/12/2006 | 5716-00846763 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008V START DATE: 5/15/2009 | 5716-00846812 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW000H START DATE: 10/22/2003 | 5716-00846746 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW000G START DATE: 10/22/2003 | 5716-00846745 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW000F START DATE: 10/22/2003 | 5716-00846744 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW000D START DATE: 10/22/2003 | 5716-00846743 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW000K START DATE: 5/3/2005 | 5716-00846748 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW000J START DATE: 4/20/2005 | 5716-00846747 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008W START DATE: 8/15/2008 | 5716-00846813 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008Z START DATE: 10/14/2008 | 5716-00846815 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008T START DATE: 5/15/2009 | 5716-00846811 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008R START DATE: 6/30/2008 | 5716-00846810 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008P START DATE: 6/30/2008 | 5716-00846809 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008N START DATE: 6/26/2008 | 5716-00846808 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008M START DATE: 5/15/2009 | 5716-00846807 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008L START DATE: 5/15/2009 | 5716-00846806 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008K START DATE: 5/15/2009 | 5716-00846805 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008J START DATE: 5/15/2009 | 5716-00846804 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008X START DATE: 9/3/2008 | 5716-00846814 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1PL4000C START DATE: 2/23/2009 | 5716-00913503 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1PL40003 START DATE: 1/18/2007 | 5716-00913498 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1PL40004 START DATE: 9/28/2007 | 5716-00913499 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1PL40007 START DATE: 8/29/2008 | 5716-00913500 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1PL40009 START DATE: 10/27/2008 | 5716-00913501 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1PL4000B START DATE: 1/22/2009 | 5716-00913502 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1PL40002 START DATE: 1/17/2007 | 5716-00913497 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX7KZ000 START DATE: 7/24/2007 | 5716-00707892 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: K1VZJ002 START DATE: 5/14/2007 | 5716-00708766 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1PL40001 START DATE: 11/13/2008 | 5716-00913496 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1JZ5003 START DATE: 10/24/2008 | 5716-00706317 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL002 START DATE: 7/7/2008 | 5716-00702482 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: RXJEG001 START DATE: 4/28/2009 | 5716-00695503 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX4N3000 START DATE: 3/1/2007 | 5716-00700892 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1JFJ001 START DATE: 8/11/2008 | 5716-00701661 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL004 START DATE: 10/21/2008 | 5716-00701736 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1PL40005 START DATE: 1/14/2009 | 5716-00411777 | LIENZINGERSTR 82 MUEHLACKER BW 75417 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1PL40008 START DATE: 9/1/2008 | 5716-00411778 | LIENZINGERSTR 82 MUEHLACKER BW 75417 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1PL40000 START DATE: 10/12/2006 | 5716-00411776 | LIENZINGERSTR 82 MUEHLACKER BW 75417 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009P START DATE: 5/15/2009 | 5716-01150624 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009J START DATE: 5/15/2009 | 5716-01150620 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009K START DATE: 5/15/2009 | 5716-01150621 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009L START DATE: 5/15/2009 | 5716-01150622 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009M START DATE: 5/15/2009 | 5716-01150623 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL003 START DATE: 8/7/2008 | 5716-00672588 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX0V5001 START DATE: 9/25/2006 | 5716-00668221 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXFEY000 START DATE: 6/27/2008 | 5716-00673567 | MAUSERSTR 3 STUTTGART BW 70469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: RXH3G002<br>START DATE: 3/3/2009 | 5716-00680407 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX897000<br>START DATE: 9/10/2007 | 5716-00671164 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX378001<br>START DATE: 3/13/2007 | 5716-00677032 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXJFR000<br>START DATE: 4/21/2009 | 5716-00677020 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL000<br>START DATE: 4/22/2008 | 5716-00673903 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1JZ5000<br>START DATE: 8/8/2008 | 5716-00671064 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXDE3000<br>START DATE: 3/28/2008 | 5716-00653840 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXICD000<br>START DATE: 2/9/2009 | 5716-00666558 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX7US000<br>START DATE: 6/28/2007 | 5716-00661665 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1J0S000<br>START DATE: 8/8/2008 | 5716-00662713 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXDYL000<br>START DATE: 4/22/2008 | 5716-00667176 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1JVT000<br>START DATE: 8/5/2008 | 5716-00660419 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXA2X000<br>START DATE: 11/30/2007 | 5716-00664285 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: PX34Z000<br>START DATE: 2/7/2007 | 5716-00658456 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL006<br>START DATE: 12/16/2008 | 5716-00623434 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: N1RMU000<br>START DATE: 4/24/2009 | 5716-00625047 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: N1FKL010<br>START DATE: 4/7/2009 | 5716-00622161 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: RXH3G000<br>START DATE: 1/15/2009 | 5716-00636933 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0077<br>START DATE: 5/15/2009 | 5716-00846791 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0071<br>START DATE: 5/15/2009 | 5716-00846788 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0076<br>START DATE: 5/15/2009 | 5716-00846790 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0070<br>START DATE: 5/15/2009 | 5716-00846787 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006R<br>START DATE: 8/21/2007 | 5716-00846784 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0072<br>START DATE: 5/15/2009 | 5716-00846789 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006Z<br>START DATE: 5/15/2009 | 5716-00846786 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006P<br>START DATE: 8/21/2007 | 5716-00846783 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006N<br>START DATE: 6/29/2007 | 5716-00846782 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006M<br>START DATE: 5/15/2009 | 5716-00846781 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006K<br>START DATE: 8/21/2007 | 5716-00846780 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW003J<br>START DATE: 5/15/2009 | 5716-00846755 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006W<br>START DATE: 8/28/2007 | 5716-00846785 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF0002<br>START DATE: 4/6/2006 | 5716-00900890 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1H64000P<br>START DATE: 4/4/2007 | 5716-00891693 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1H640000<br>START DATE: 2/28/2006 | 5716-00891685 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1H640005<br>START DATE: 7/17/2006 | 5716-00891686 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1H640008<br>START DATE: 2/28/2006 | 5716-00891687 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF0005<br>START DATE: 6/15/2007 | 5716-00900891 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF0006<br>START DATE: 10/11/2007 | 5716-00900892 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF000B<br>START DATE: 6/16/2006 | 5716-00900893 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF000C<br>START DATE: 6/9/2006 | 5716-00900894 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF000D<br>START DATE: 6/9/2006 | 5716-00900895 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF000F<br>START DATE: 6/9/2006 | 5716-00900896 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF0001<br>START DATE: 3/7/2006 | 5716-00900889 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1H64000H<br>START DATE: 5/23/2008 | 5716-00891690 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1H64000L<br>START DATE: 2/8/2007 | 5716-00891692 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 1H64000J<br>START DATE: 7/31/2006 | 5716-00891691 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF000G<br>START DATE: 6/13/2006 | 5716-00900897 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1H64000C<br>START DATE: 1/27/2006 | 5716-00891688 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1H64000G<br>START DATE: 7/11/2008 | 5716-00891689 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF000H<br>START DATE: 6/13/2006 | 5716-00900898 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF000J<br>START DATE: 6/13/2006 | 5716-00900899 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF000N<br>START DATE: 7/17/2006 | 5716-00900900 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF000P<br>START DATE: 7/17/2006 | 5716-00900901 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF000V<br>START DATE: 7/19/2006 | 5716-00900902 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1JLF0000<br>START DATE: 4/6/2006 | 5716-00900888 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0000<br>START DATE: 5/3/2005 | 5716-00846733 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0096<br>START DATE: 12/17/2008 | 5716-00846821 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0095<br>START DATE: 5/15/2009 | 5716-00846820 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0094<br>START DATE: 5/15/2009 | 5716-00846819 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0093<br>START DATE: 5/15/2009 | 5716-00846818 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0091<br>START DATE: 5/15/2009 | 5716-00846817 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0098<br>START DATE: 5/22/2009 | 5716-00846822 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0001<br>START DATE: 3/28/2003 | 5716-00846734 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0004<br>START DATE: 8/7/2003 | 5716-00846735 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0090<br>START DATE: 12/7/2008 | 5716-00846816 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0006<br>START DATE: 10/22/2003 | 5716-00846737 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008H<br>START DATE: 5/15/2009 | 5716-00846803 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009H<br>START DATE: 3/31/2009 | 5716-00846827 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009J<br>START DATE: 5/15/2009 | 5716-00846828 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0099<br>START DATE: 1/22/2009 | 5716-00846823 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006H<br>START DATE: 5/15/2009 | 5716-00846778 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008F<br>START DATE: 7/18/2008 | 5716-00846802 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW000C<br>START DATE: 10/22/2003 | 5716-00846742 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW000B<br>START DATE: 10/22/2003 | 5716-00846741 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0009<br>START DATE: 10/22/2003 | 5716-00846740 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008D<br>START DATE: 2/20/2009 | 5716-00846801 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0007<br>START DATE: 10/22/2003 | 5716-00846738 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006J<br>START DATE: 5/15/2009 | 5716-00846779 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006G<br>START DATE: 4/26/2007 | 5716-00846777 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006F<br>START DATE: 5/15/2009 | 5716-00846776 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW006C<br>START DATE: 5/15/2009 | 5716-00846775 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0069<br>START DATE: 5/15/2009 | 5716-00846774 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0068<br>START DATE: 5/15/2009 | 5716-00846773 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0067<br>START DATE: 9/14/2006 | 5716-00846772 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0066<br>START DATE: 9/14/2006 | 5716-00846771 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0065<br>START DATE: 9/14/2006 | 5716-00846770 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0064<br>START DATE: 9/14/2006 | 5716-00846769 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0063<br>START DATE: 9/14/2006 | 5716-00846768 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0008<br>START DATE: 10/22/2003 | 5716-00846739 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0084<br>START DATE: 3/20/2009 | 5716-00846793 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008C<br>START DATE: 5/15/2009 | 5716-00846800 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0087<br>START DATE: 5/15/2009 | 5716-00846796 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0085<br>START DATE: 3/20/2009 | 5716-00846794 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW007T<br>START DATE: 3/20/2009 | 5716-00846792 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009F<br>START DATE: 3/26/2009 | 5716-00846826 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009D<br>START DATE: 3/26/2009 | 5716-00846825 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW009C<br>START DATE: 3/26/2009 | 5716-00846824 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0088<br>START DATE: 5/15/2009 | 5716-00846797 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0089<br>START DATE: 5/15/2009 | 5716-00846798 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW008B<br>START DATE: 4/2/2008 | 5716-00846799 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 0ZXW0086<br>START DATE: 2/22/2008 | 5716-00846795 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR IND. | 606862878<br>GM CONTRACT ID: GM47562<br>START DATE: 6/23/2007 | 5716-00560498 | MIKE TAYLOR<br>1020 SEVEN MI. RD.<br>TWINSBURG, OH 44087 | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXB3F001 | 5716-01094751 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PXPJ5001 | 5716-01092771 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXCTK000 | 5716-01095362 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX8QX000 | 5716-01092314 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXIMD001 | 5716-01097645 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXITB000 | 5716-01097721 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PXKJY000 | 5716-01092692 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXJAR000 | 5716-01097829 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXELX000 | 5716-01096188 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PXKJY001 | 5716-01092693 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXIM1000 | 5716-01097642 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXAE4002 | 5716-01094576 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX7AS000 | 5716-01091817 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PXQ6F000 | 5716-01092798 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXILJ000 | 5716-01097630 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXIJ0000 | 5716-01097595 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXIJ0001 | 5716-01097596 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXFH5000 | 5716-01096537 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXIJ0002 | 5716-01097597 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXB3F000 | 5716-01094750 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX7KH002 | 5716-01091903 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXB36002 START DATE: 3/19/2008 | 5716-00595721 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXAE4000 START DATE: 11/27/2007 | 5716-00604186 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PXX47000 START DATE: 5/10/2006 | 5716-00603086 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXALJ000 START DATE: 11/6/2007 | 5716-00596614 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PXT5S000 START DATE: 10/24/2005 | 5716-00604673 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXAE4001 START DATE: 11/30/2007 | 5716-00607016 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXILJ001 START DATE: 3/23/2009 | 5716-00603488 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PXS1N000 START DATE: 8/24/2005 | 5716-00604368 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXIJ0002 START DATE: 3/9/2009 | 5716-00702498 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXFH5000 START DATE: 7/10/2008 | 5716-00695024 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX7AS000 START DATE: 6/13/2007 | 5716-00686303 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX7KH002 START DATE: 7/23/2007 | 5716-00690726 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PXQ6F000<br>START DATE: 5/11/2005 | 5716-00691958 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX3HJ000<br>START DATE: 1/11/2007 | 5716-00703241 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX450000<br>START DATE: 3/22/2007 | 5716-00582967 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PXVPS000<br>START DATE: 1/13/2006 | 5716-00579307 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PXU01000<br>START DATE: 12/1/2005 | 5716-00585190 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX9I1001<br>START DATE: 11/14/2007 | 5716-00594287 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX2QA000<br>START DATE: 12/4/2006 | 5716-00592895 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXFH5001<br>START DATE: 8/8/2008 | 5716-00596369 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX9JW000<br>START DATE: 9/24/2007 | 5716-00590178 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX69D000<br>START DATE: 6/11/2007 | 5716-00598998 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXE1E000<br>START DATE: 6/11/2008 | 5716-00571590 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXIGF000<br>START DATE: 2/17/2009 | 5716-00575872 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: K1S8Q001<br>START DATE: 3/8/2007 | 5716-00578395 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXF87000<br>START DATE: 8/26/2008 | 5716-00578790 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX689001<br>START DATE: 6/12/2007 | 5716-00571968 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX9I1000<br>START DATE: 9/24/2007 | 5716-00621458 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXIMD000<br>START DATE: 2/27/2009 | 5716-00619217 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: K1S8Q000<br>START DATE: 2/7/2007 | 5716-00617697 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXDN5000<br>START DATE: 4/10/2008 | 5716-00616591 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX3HJ000 | 5716-01090377 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXIQW001<br>START DATE: 3/9/2009 | 5716-00641366 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX25X000<br>START DATE: 12/20/2006 | 5716-00642754 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX9JW001<br>START DATE: 10/8/2007 | 5716-00653193 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PXPJ5000<br>START DATE: 2/14/2005 | 5716-00652503 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX7AS001<br>START DATE: 6/20/2007 | 5716-00664184 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXDQ1000<br>START DATE: 4/14/2008 | 5716-00653880 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PXKJY001<br>START DATE: 9/28/2004 | 5716-00682231 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXITB000<br>START DATE: 3/10/2009 | 5716-00694202 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXELX000<br>START DATE: 5/22/2008 | 5716-00685270 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXAE4002<br>START DATE: 1/24/2008 | 5716-00682386 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX8QX000 START DATE: 8/15/2007 | 5716-00680279 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PXU01001 START DATE: 12/14/2005 | 5716-00679276 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX7KH001 START DATE: 7/18/2007 | 5716-00635110 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX9I1002 START DATE: 12/3/2007 | 5716-00645125 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXFRJ000 START DATE: 7/25/2008 | 5716-00639680 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXB36001 START DATE: 2/29/2008 | 5716-00631401 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXIJ0000 START DATE: 2/24/2009 | 5716-00702659 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXIMD001 START DATE: 3/2/2009 | 5716-00707600 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXB3F001 START DATE: 1/30/2008 | 5716-00707360 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXJAR000 START DATE: 4/8/2009 | 5716-00706791 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PXKJY000 START DATE: 7/28/2004 | 5716-00706899 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXB3F000 START DATE: 1/28/2008 | 5716-00699824 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXB36000 START DATE: 1/29/2008 | 5716-00668422 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXCTK000 START DATE: 2/26/2008 | 5716-00670084 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PXPJ5001 START DATE: 2/15/2005 | 5716-00674156 | ENZSTR 25-35 KORNWESTHEIM BW 70806 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXILJ000<br>START DATE: 2/26/2009 | 5716-00670199 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXIJ0001<br>START DATE: 2/27/2009 | 5716-00674957 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXIM1000<br>START DATE: 3/2/2009 | 5716-00672050 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX689000<br>START DATE: 6/11/2007 | 5716-00655811 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXHII000<br>START DATE: 10/28/2008 | 5716-00662681 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXAE4003<br>START DATE: 1/28/2008 | 5716-00662719 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXIGF001<br>START DATE: 2/18/2009 | 5716-00624134 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXIQW000<br>START DATE: 3/5/2009 | 5716-00623682 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: RXCU7000<br>START DATE: 2/28/2008 | 5716-00627425 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: PX7KH000<br>START DATE: 6/21/2007 | 5716-00626945 | ENZSTR 25-35<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK PRETTI MEXICO | GM CONTRACT ID: RXIS2000<br>START DATE: 3/9/2009 | 5716-00601847 | KM 8 6 CARRETERA LIBRE A CELAYA<br>FRACC INDUSTRIAL BALVANERA<br>CORREGIDORA QA 76900 MEXICO | 1 |
| BEHR THERMOT-TRONIK PRETTI MEXICO | GM CONTRACT ID: 0MJ7000H<br>START DATE: 7/31/2007 | 5716-00411477 | KM 8 6 CARRETERA LIBRE A CELAYA<br>CORREGIDORA QA 76900 MEXICO | 1 |
| BEHR THERMOT-TRONIK PRETTI MEXICO | GM CONTRACT ID: 0MJ70007<br>START DATE: 9/30/2004 | 5716-00411475 | KM 8 6 CARRETERA LIBRE A CELAYA<br>CORREGIDORA QA 76900 MEXICO | 1 |
| BEHR THERMOT-TRONIK PRETTI MEXICO | GM CONTRACT ID: 0MJ70009<br>START DATE: 3/11/2005 | 5716-00411476 | KM 8 6 CARRETERA LIBRE A CELAYA<br>CORREGIDORA QA 76900 MEXICO | 1 |
| BENCO MFG. | STEEL RESALE<br>GM CONTRACT ID: GMSR306-6621<br>START DATE: 4/18/2009 | 5716-00741338 | MARGE ZEIMET<br>200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BENCO MFG. | STEEL RESALE<br>GM CONTRACT ID: GMSR306-6452<br>START DATE: 4/18/2009 | 5716-00741530 | MARGE ZEIMET<br>200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| BENCO MFG. | STEEL RESALE<br>GM CONTRACT ID: GMSR306-2187<br>START DATE: 1/1/2009 | 5716-00742265 | MARGE ZEIMET<br>200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| BENCO MFG. | STEEL RESALE<br>GM CONTRACT ID: GMSR306-4036<br>START DATE: 1/1/2009 | 5716-00745114 | MARGE ZEIMET<br>200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| BENCO MFG. | STEEL RESALE<br>GM CONTRACT ID: GMSR306-3889<br>START DATE: 1/1/2009 | 5716-00746920 | MARGE ZEIMET<br>200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| BENCO MFG. | STEEL RESALE<br>GM CONTRACT ID: GMSR306-4044<br>START DATE: 1/1/2009 | 5716-00745121 | MARGE ZEIMET<br>200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| BENCO MFG. | STEEL RESALE<br>GM CONTRACT ID: GMSR306-6571<br>START DATE: 4/18/2009 | 5716-00740612 | MARGE ZEIMET<br>200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| BENCO MFG. | STEEL RESALE<br>GM CONTRACT ID: GMSR306-3911<br>START DATE: 1/1/2009 | 5716-00746925 | MARGE ZEIMET<br>200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| BENCO MFG. | STEEL RESALE<br>GM CONTRACT ID: GMSR306-6782<br>START DATE: 4/18/2009 | 5716-00745058 | MARGE ZEIMET<br>200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| BENCO MFG. | STEEL RESALE<br>GM CONTRACT ID: GMSR306-1325<br>START DATE: 1/1/2009 | 5716-00742830 | MARGE ZEIMET<br>200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| BENCO MFG. | STEEL RESALE<br>GM CONTRACT ID: GMSR306-415<br>START DATE: 1/1/2009 | 5716-00747452 | MARGE ZEIMET<br>200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| BENCO MFG. | STEEL RESALE<br>GM CONTRACT ID: GMSR306-3926<br>START DATE: 1/1/2009 | 5716-00740376 | MARGE ZEIMET<br>200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BENCO MFG. | STEEL RESALE<br>GM CONTRACT ID: GMSR306-3548<br>START DATE: 1/1/2009 | 5716-00740350 | MARGE ZEIMET<br>200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| BENCO MFG. | STEEL RESALE<br>GM CONTRACT ID: GMSR306-1326<br>START DATE: 1/1/2009 | 5716-00742831 | MARGE ZEIMET<br>200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| BENCO MFG. | STEEL RESALE<br>GM CONTRACT ID: GMSR306-2188<br>START DATE: 1/1/2009 | 5716-00742266 | MARGE ZEIMET<br>200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3003M<br>START DATE: 2/26/2009 | 5716-00945074 | 575 WAYDOM DR RR1<br>AYR ON N0B 1E0 CANADA | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3002W<br>START DATE: 10/9/2008 | 5716-00945065 | 575 WAYDOM DR RR1<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3002V<br>START DATE: 10/9/2008 | 5716-00945064 | 575 WAYDOM DR RR1<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3002T<br>START DATE: 10/9/2008 | 5716-00945063 | 575 WAYDOM DR RR1<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3003N<br>START DATE: 2/25/2009 | 5716-00945075 | 575 WAYDOM DR RR1<br>AYR ON N0B 1E0 CANADA | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: HT60010N<br>START DATE: 3/27/2008 | 5716-01002813 | 575 WAYDOM DR RR1<br>AYR ON N0B 1E0 CANADA | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: HT60010R<br>START DATE: 4/2/2008 | 5716-01002815 | 575 WAYDOM DR RR1<br>AYR ON N0B 1E0 CANADA | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: HT60010P<br>START DATE: 4/2/2008 | 5716-01002814 | 575 WAYDOM DR RR1<br>AYR ON N0B 1E0 CANADA | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: HT600125<br>START DATE: 1/6/2009 | 5716-01002832 | 575 WAYDOM DR RR1<br>AYR ON N0B 1E0 CANADA | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: HT60011G<br>START DATE: 8/28/2008 | 5716-01002827 | 575 WAYDOM DR RR1<br>AYR ON N0B 1E0 CANADA | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: HT6000Z9<br>START DATE: 8/31/2007 | 5716-01002789 | 575 WAYDOM DR RR1<br>AYR ON N0B 1E0 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: HT6000Z8<br>START DATE: 8/31/2007 | 5716-01002788 | 575 WAYDOM DR RR1<br>AYR ON N0B 1E0 CANADA | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: HT6000Z7<br>START DATE: 8/31/2007 | 5716-01002787 | 575 WAYDOM DR RR1<br>AYR ON N0B 1E0 CANADA | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3001L<br>START DATE: 7/13/2008 | 5716-00390142 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3001M<br>START DATE: 7/13/2008 | 5716-00390143 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3001T<br>START DATE: 7/13/2008 | 5716-00390145 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: HT6000Z1<br>START DATE: 8/5/2007 | 5716-00390222 | 575 WAYDOM DR RR1<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3001K<br>START DATE: 7/13/2008 | 5716-00390141 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z30030<br>START DATE: 11/26/2008 | 5716-00390155 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: HT600124<br>START DATE: 12/1/2007 | 5716-00390261 | 575 WAYDOM DR RR1<br>AYR ON N0B 1E0 CANADA | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3002Z<br>START DATE: 11/26/2008 | 5716-00390154 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: HT6000Z0<br>START DATE: 8/5/2007 | 5716-00390221 | 575 WAYDOM DR RR1<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3001J<br>START DATE: 7/13/2008 | 5716-00390140 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3002X<br>START DATE: 11/26/2008 | 5716-00390153 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: HT600123<br>START DATE: 12/1/2007 | 5716-00390260 | 575 WAYDOM DR RR1<br>AYR ON N0B 1E0 CANADA | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3000D<br>START DATE: 6/22/2008 | 5716-00390118 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3000C<br>START DATE: 6/22/2008 | 5716-00390117 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3000B<br>START DATE: 6/22/2008 | 5716-00390116 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z30008<br>START DATE: 6/22/2008 | 5716-00390114 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3001D<br>START DATE: 7/13/2008 | 5716-00390136 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3001F<br>START DATE: 7/13/2008 | 5716-00390137 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3001C<br>START DATE: 7/13/2008 | 5716-00390135 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3001H<br>START DATE: 7/13/2008 | 5716-00390139 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3000M<br>START DATE: 6/22/2008 | 5716-00390125 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3001G<br>START DATE: 7/13/2008 | 5716-00390138 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3000L<br>START DATE: 6/22/2008 | 5716-00390124 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3000K<br>START DATE: 6/22/2008 | 5716-00390123 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3000J<br>START DATE: 6/22/2008 | 5716-00390122 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3000H<br>START DATE: 6/22/2008 | 5716-00390121 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3000G<br>START DATE: 6/22/2008 | 5716-00390120 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |
| BEND ALL AUTOMOTIVE INC | GM CONTRACT ID: 25Z3000F<br>START DATE: 6/22/2008 | 5716-00390119 | 655 WAYDOM DR<br>AYR , ON N0B 1 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30004D START DATE: 5/22/2007 | 5716-00411998 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL300006 START DATE: 8/28/2000 | 5716-00411971 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL300041 START DATE: 6/26/2006 | 5716-00411993 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL300043 START DATE: 6/26/2006 | 5716-00411996 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL300039 START DATE: 12/9/2004 | 5716-00411987 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL300033 START DATE: 10/27/2004 | 5716-00411986 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30003J START DATE: 12/12/2005 | 5716-00411992 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30003C START DATE: 12/9/2004 | 5716-00411989 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30003D START DATE: 12/9/2004 | 5716-00411990 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30003F START DATE: 12/9/2004 | 5716-00411991 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL300008 START DATE: 8/28/2000 | 5716-00411972 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30001Z START DATE: 10/17/2002 | 5716-00411973 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL300032 START DATE: 10/27/2004 | 5716-00411985 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30002C START DATE: 4/22/2003 | 5716-00411974 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30003B START DATE: 12/9/2004 | 5716-00411988 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30002N START DATE: 12/15/2003 | 5716-00411982 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL300031 START DATE: 10/27/2004 | 5716-00411984 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30002Z START DATE: 12/15/2003 | 5716-00411983 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: RXP00023 START DATE: 12/9/2004 | 5716-00412016 | 21 FINEGAN RD DEL RIO, TX 78840-8505 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: RXP00035 START DATE: 5/1/2005 | 5716-00412017 | 21 FINEGAN RD DEL RIO, TX 78840-8505 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30004W START DATE: 8/26/2008 | 5716-00412014 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: RXP00039 START DATE: 1/8/2007 | 5716-00412018 | 21 FINEGAN RD DEL RIO, TX 78840-8505 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: RXP0003B START DATE: 1/8/2007 | 5716-00412019 | 21 FINEGAN RD DEL RIO, TX 78840-8505 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: RXP0003G START DATE: 9/12/2007 | 5716-00412020 | 21 FINEGAN RD DEL RIO, TX 78840-8505 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: RXP0003H START DATE: 9/12/2007 | 5716-00412021 | 21 FINEGAN RD DEL RIO, TX 78840-8505 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: RXP0003J START DATE: 9/12/2007 | 5716-00412022 | 21 FINEGAN RD DEL RIO, TX 78840-8505 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: RXP0001X START DATE: 3/20/2003 | 5716-00412015 | 21 FINEGAN RD DEL RIO, TX 78840-8505 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30004P START DATE: 8/26/2008 | 5716-00412007 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30004V START DATE: 8/26/2008 | 5716-00412013 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30004F START DATE: 5/22/2007 | 5716-00411999 | 1850 RIVERFORK DR HUNTINGTON, IN 46750-9004 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30004R<br>START DATE: 8/26/2008 | 5716-00412011 | 1850 RIVERFORK DR<br>HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: RXP0003K<br>START DATE: 9/12/2007 | 5716-00412023 | 21 FINEGAN RD<br>DEL RIO, TX 78840-8505 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30004T<br>START DATE: 8/26/2008 | 5716-00412012 | 1850 RIVERFORK DR<br>HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30004H<br>START DATE: 1/22/2008 | 5716-00412001 | 1850 RIVERFORK DR<br>HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30004G<br>START DATE: 1/22/2008 | 5716-00412000 | 1850 RIVERFORK DR<br>HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30004N<br>START DATE: 8/26/2008 | 5716-00412006 | 1850 RIVERFORK DR<br>HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30004J<br>START DATE: 1/22/2008 | 5716-00412002 | 1850 RIVERFORK DR<br>HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30004K<br>START DATE: 1/22/2008 | 5716-00412003 | 1850 RIVERFORK DR<br>HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30004L<br>START DATE: 1/22/2008 | 5716-00412004 | 1850 RIVERFORK DR<br>HUNTINGTON, IN 46750-9004 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | GM CONTRACT ID: BL30004M<br>START DATE: 1/22/2008 | 5716-00412005 | 1850 RIVERFORK DR<br>HUNTINGTON, IN 46750-9004 | |
| BENDIX CVS DE MEXICO SA DE CV | GM CONTRACT ID: 1313000X<br>START DATE: 10/27/2004 | 5716-00411953 | CARRETERA LA AMISTAD KM 6.5<br>CD ACUNA, CZ 26200 | |
| BENDIX CVS DE MEXICO SA DE CV | GM CONTRACT ID: 13130000<br>START DATE: 8/1/2003 | 5716-00411952 | CARRETERA LA AMISTAD KM 6.5<br>CD ACUNA, CZ 26200 | |
| BENDIX CVS DE MEXICO SA DE CV | GM CONTRACT ID: 1313000Z<br>START DATE: 12/9/2004 | 5716-00411954 | CARRETERA LA AMISTAD KM 6.5<br>CD ACUNA, CZ 26200 | |
| BENTELER AKTIENGESELLSCHAFT | GM CONTRACT ID: 9R40005H<br>START DATE: 5/22/2009 | 5716-00961432 | RESIDENZSTR 1<br>PADERBORN NW 33104 GERMANY | |
| BENTELER AKTIENGESELLSCHAFT | GM CONTRACT ID: 9R40008F<br>START DATE: 5/22/2009 | 5716-00961448 | RESIDENZSTR 1<br>PADERBORN,   NW 3 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BENTELER AKTIENGESELLSCHAFT | GM CONTRACT ID: 9R40008D<br>START DATE: 5/22/2009 | 5716-00961447 | RESIDENZSTR 1<br>PADERBORN,  NW 3 | |
| BENTELER AKTIENGESELLSCHAFT | GM CONTRACT ID: 9R40005L<br>START DATE: 5/22/2009 | 5716-00961435 | RESIDENZSTR 1<br>PADERBORN NW 33104 GERMANY | |
| BENTELER AKTIENGESELLSCHAFT | GM CONTRACT ID: 9R40005K<br>START DATE: 5/22/2009 | 5716-00961434 | RESIDENZSTR 1<br>PADERBORN NW 33104 GERMANY | |
| BENTELER AKTIENGESELLSCHAFT | GM CONTRACT ID: 9R40005J<br>START DATE: 5/22/2009 | 5716-00961433 | RESIDENZSTR 1<br>PADERBORN NW 33104 GERMANY | |
| BENTELER AKTIENGESELLSCHAFT | GM CONTRACT ID: KGW00035<br>START DATE: 9/21/2007 | 5716-01020810 | RESIDENZSTR 1<br>PADERBORN NW 33104 GERMANY | |
| BENTELER AKTIENGESELLSCHAFT | GM CONTRACT ID: KGW00031<br>START DATE: 7/18/2008 | 5716-01020807 | RESIDENZSTR 1<br>PADERBORN NW 33104 GERMANY | |
| BENTELER AKTIENGESELLSCHAFT | GM CONTRACT ID: KGW00032<br>START DATE: 7/18/2008 | 5716-01020808 | RESIDENZSTR 1<br>PADERBORN NW 33104 GERMANY | |
| BENTELER AUTOMOTIVE CORP | GM CONTRACT ID: 9R40008F<br>START DATE: 12/17/2007 | 5716-00419400 | 320 HALL ST SW<br>GRAND RAPIDS, MI 49507-1035 | |
| BENTELER AUTOMOTIVE CORP | GM CONTRACT ID: 9R40005L<br>START DATE: 9/24/2002 | 5716-00419390 | 320 HALL ST SW<br>GRAND RAPIDS, MI 49507-1035 | |
| BENTELER AUTOMOTIVE CORP | GM CONTRACT ID: 9R40005H<br>START DATE: 9/24/2002 | 5716-00419387 | 320 HALL ST SW<br>GRAND RAPIDS, MI 49507-1035 | |
| BENTELER AUTOMOTIVE CORP | GM CONTRACT ID: 9R40005K<br>START DATE: 9/24/2002 | 5716-00419389 | 320 HALL ST SW<br>GRAND RAPIDS, MI 49507-1035 | |
| BENTELER AUTOMOTIVE CORP | GM CONTRACT ID: 9R40005J<br>START DATE: 9/24/2002 | 5716-00419388 | 320 HALL ST SW<br>GRAND RAPIDS, MI 49507-1035 | |
| BENTELER AUTOMOTIVE CORP | GM CONTRACT ID: PMN00001<br>START DATE: 3/6/2006 | 5716-00419456 | 500 44TH ST SW<br>WYOMING, MI 49548 | |
| BENTELER AUTOMOTIVE CORP | GM CONTRACT ID: 9R40008D<br>START DATE: 12/17/2007 | 5716-00419399 | 320 HALL ST SW<br>GRAND RAPIDS, MI 49507-1035 | |
| BENTELER INDUSTRIES INC | GM CONTRACT ID: KGW00037<br>START DATE: 4/30/2008 | 5716-00419434 | 910 EISENHOWER DR S<br>GOSHEN, IN 46526-5351 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BENTELER INDUSTRIES INC | GM CONTRACT ID: KGW0000J<br>START DATE: 10/1/2003 | 5716-00419416 | 910 EISENHOWER DR S<br>GOSHEN, IN 46526-5351 | |
| BENTELER INDUSTRIES INC | GM CONTRACT ID: KGW0000M<br>START DATE: 7/20/2004 | 5716-00419417 | 910 EISENHOWER DR S<br>GOSHEN, IN 46526-5351 | |
| BENTELER INDUSTRIES INC | GM CONTRACT ID: KGW0000N<br>START DATE: 7/20/2004 | 5716-00419418 | 910 EISENHOWER DR S<br>GOSHEN, IN 46526-5351 | |
| BENTELER INDUSTRIES INC | GM CONTRACT ID: KGW00036<br>START DATE: 4/30/2008 | 5716-00419433 | 910 EISENHOWER DR S<br>GOSHEN, IN 46526-5351 | |
| BENTELER INDUSTRIES INC | GM CONTRACT ID: KGW0000H<br>START DATE: 10/1/2003 | 5716-00419415 | 910 EISENHOWER DR S<br>GOSHEN, IN 46526-5351 | |
| BESTOP | GM CONTRACT ID: GM59948 | 5716-01224298 | BUZZ EVIG<br>MAGNA INTERNATIONAL<br>BROOMFIELD, CO 80020 | 1 |
| BESTOP, INCORPORATED | 74506523<br>GM CONTRACT ID: GM54593<br>START DATE: 7/21/2007 | 5716-00565440 | BUZZ EVIG<br>PO BOX 307<br>BROOMFIELD, CO 80038-0307 | 1 |
| BESTOP, INCORPORATED | 74506523<br>GM CONTRACT ID: GM54626<br>START DATE: 7/21/2007 | 5716-00565443 | BUZZ EVIG<br>PO BOX 307<br>BROOMFIELD, CO 80038-0307 | 1 |
| BESTOP, INCORPORATED | 74506523<br>GM CONTRACT ID: GM54434<br>START DATE: 7/21/2007 | 5716-00565439 | BUZZ EVIG<br>PO BOX 307<br>BROOMFIELD, CO 80038-0307 | 1 |
| BESTOP, INCORPORATED | 74506523<br>GM CONTRACT ID: GM54620<br>START DATE: 7/21/2007 | 5716-00565442 | BUZZ EVIG<br>PO BOX 307<br>BROOMFIELD, CO 80038-0307 | 1 |
| BESTOP, INCORPORATED | 74506523<br>GM CONTRACT ID: GM54609<br>START DATE: 7/21/2007 | 5716-00565441 | BUZZ EVIG<br>PO BOX 307<br>BROOMFIELD, CO 80038-0307 | 1 |
| BESTOP, INCORPORATED | 74506523<br>GM CONTRACT ID: GM54631<br>START DATE: 7/21/2007 | 5716-00565444 | BUZZ EVIG<br>PO BOX 307<br>CROSSVILLE, TN 38557-0307 | 1 |
| BESTOP, INCORPORATED | 74506523<br>GM CONTRACT ID: GM37760<br>START DATE: 9/1/2001 | 5716-00565437 | BUZZ EVIG<br>PO BOX 307<br>BROOMFIELD, CO 80038-0307 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BESTOP, INCORPORATED | 74506523<br>GM CONTRACT ID: GM37761<br>START DATE: 9/1/2001 | 5716-00565438 | BUZZ EVIG<br>PO BOX 307<br>BROOMFIELD, CO 80038-0307 | 1 |
| BHAR INC | GM CONTRACT ID: BVH000T5<br>START DATE: 5/16/2006 | 5716-00336998 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000B3<br>START DATE: 3/22/2002 | 5716-00336977 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000C3<br>START DATE: 7/31/2002 | 5716-00336979 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000D7<br>START DATE: 3/7/2003 | 5716-00336981 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000PW<br>START DATE: 10/19/2005 | 5716-00336994 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000Z0<br>START DATE: 2/3/2008 | 5716-00337018 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000V8<br>START DATE: 10/31/2006 | 5716-00337001 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000X8<br>START DATE: 10/19/2007 | 5716-00337013 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000XL<br>START DATE: 12/10/2007 | 5716-00337016 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000P1<br>START DATE: 9/21/2005 | 5716-00336990 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000DH<br>START DATE: 4/2/2003 | 5716-00336983 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000XP<br>START DATE: 12/11/2007 | 5716-00337017 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH00102<br>START DATE: 2/23/2009 | 5716-00337025 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000ZM<br>START DATE: 10/13/2008 | 5716-00337024 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BHAR INC | GM CONTRACT ID: BVH000ZK<br>START DATE: 10/2/2008 | 5716-00337023 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000ZC<br>START DATE: 8/28/2008 | 5716-00337022 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000Z3<br>START DATE: 3/18/2008 | 5716-00337019 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000Z9<br>START DATE: 5/23/2008 | 5716-00337021 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000DG<br>START DATE: 4/2/2003 | 5716-00336982 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000PV<br>START DATE: 10/19/2005 | 5716-00336993 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000X9<br>START DATE: 10/19/2007 | 5716-00337014 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000XK<br>START DATE: 12/10/2007 | 5716-00337015 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000PN<br>START DATE: 12/9/2008 | 5716-00968542 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000PP<br>START DATE: 12/9/2008 | 5716-00968543 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000V9<br>START DATE: 10/31/2006 | 5716-00968570 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000XN<br>START DATE: 12/12/2007 | 5716-00968601 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000XJ<br>START DATE: 12/11/2007 | 5716-00968600 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000XW<br>START DATE: 12/20/2007 | 5716-00968603 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000XB<br>START DATE: 10/23/2007 | 5716-00968596 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BHAR INC | GM CONTRACT ID: BVH00103<br>START DATE: 2/27/2009 | 5716-00968625 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000ZP<br>START DATE: 10/24/2008 | 5716-00968616 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHAR INC | GM CONTRACT ID: BVH000Z4<br>START DATE: 3/20/2008 | 5716-00968607 | 6509 MOELLER RD<br>FORT WAYNE, IN 46806-1677 | |
| BHER THERMOT-TRONIK MEXICO | 124974<br>GM CONTRACT ID: GM43310<br>START DATE: 6/11/2002 | 5716-00561527 | GEORGE BONO<br>C/O LOGISTICA INTERNATIONAL<br>KM8.6 CARRETERA LIBRE A CELAYA<br>CORREGIDORA QA 76900 MEXICO | 1 |
| BHER THERMOT-TRONIK MEXICO | 124974<br>GM CONTRACT ID: GM58285<br>START DATE: 5/21/2008 | 5716-00561528 | GEORGE BONO<br>C/O LOGISTICA INTERNATIONAL<br>KM8.6 CARRETERA LIBRE A CELAYA<br>KALAMAZOO, MI 49001 | 1 |
| BING ASSEMBLY SYSTEMS LLC | 140879151<br>GM CONTRACT ID: GM45343<br>START DATE: 12/21/2004 | 5716-00569475 | BILL DUNLOP<br>19881 BROWNSTOWN CENTER DR<br>TRENTON, MI 48183 | 1 |
| BING ASSEMBLY SYSTEMS LLC | 140879151<br>GM CONTRACT ID: GM48952<br>START DATE: 6/23/2007 | 5716-00569476 | BILL DUNLOP<br>19881 BROWNSTOWN CENTER DR<br>KNOX, IN 46534 | 1 |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z0030<br>START DATE: 7/18/2004 | 5716-00335755 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z007N<br>START DATE: 5/11/2005 | 5716-00335800 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z005C<br>START DATE: 8/20/2004 | 5716-00335785 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z004Z<br>START DATE: 7/18/2004 | 5716-00335780 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z004X<br>START DATE: 7/18/2004 | 5716-00335779 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z0048<br>START DATE: 7/18/2004 | 5716-00335772 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BING METALS GROUP INC | GM CONTRACT ID: 181Z0037<br>START DATE: 7/18/2004 | 5716-00335760 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z001R<br>START DATE: 7/18/2004 | 5716-00335745 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z000L<br>START DATE: 7/18/2004 | 5716-00335735 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z0038<br>START DATE: 7/18/2004 | 5716-00335761 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z009N<br>START DATE: 2/3/2006 | 5716-00335820 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z009P<br>START DATE: 2/3/2006 | 5716-00335821 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00D0<br>START DATE: 9/9/2007 | 5716-00335841 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00D1<br>START DATE: 8/19/2007 | 5716-00335842 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00D9<br>START DATE: 9/16/2007 | 5716-00335845 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00DR<br>START DATE: 11/7/2007 | 5716-00335851 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00DT<br>START DATE: 11/7/2007 | 5716-00335852 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00FL<br>START DATE: 12/9/2007 | 5716-00335858 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00HX<br>START DATE: 3/9/2008 | 5716-00335878 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00HZ<br>START DATE: 3/9/2008 | 5716-00335879 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00L5<br>START DATE: 6/22/2008 | 5716-00335897 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00LZ<br>START DATE: 11/2/2008 | 5716-00335907 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00LX<br>START DATE: 11/2/2008 | 5716-00335906 | 11500 OAKLAND ST<br>DETROIT, MI 48211-1073 | |
| BING METALS GROUP INC | GM CONTRACT ID: 25LL0006<br>START DATE: 7/23/2008 | 5716-00335929 | 33415 GROESBECK HWY<br>FRASER, MI 48026-4203 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00CV<br>START DATE: 6/28/2007 | 5716-00867792 | 1500 E EUCLID ST<br>DETROIT, MI 48211-1310 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00H1<br>START DATE: 1/25/2008 | 5716-00867798 | 1500 E EUCLID ST<br>DETROIT, MI 48211-1310 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00H9<br>START DATE: 2/12/2008 | 5716-00867801 | 1500 E EUCLID ST<br>DETROIT, MI 48211-1310 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00H4<br>START DATE: 2/4/2008 | 5716-00867799 | 1500 E EUCLID ST<br>DETROIT, MI 48211-1310 | |
| BING METALS GROUP INC | GM CONTRACT ID: 181Z00H8<br>START DATE: 2/12/2008 | 5716-00867800 | 1500 E EUCLID ST<br>DETROIT, MI 48211-1310 | |
| BING METALS GROUP INC | GM CONTRACT ID: 25LL0007<br>START DATE: 1/7/2009 | 5716-00944593 | 1500 E EUCLID ST<br>DETROIT, MI 48211-1310 | |
| BING METALS GROUP INC | GM CONTRACT ID: 25LL0003<br>START DATE: 3/3/2009 | 5716-00944590 | 1500 E EUCLID ST<br>DETROIT, MI 48211-1310 | |
| BING METALS GROUP INC | GM CONTRACT ID: 25LL0004<br>START DATE: 3/3/2009 | 5716-00944591 | 1500 E EUCLID ST<br>DETROIT, MI 48211-1310 | |
| BLACK & DECKER CORP, THE | GM CONTRACT ID: CX9000BL<br>START DATE: 8/18/2008 | 5716-00974428 | 701 E JOPPA RD<br>TOWSON, MD 21286-5559 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH000H4<br>START DATE: 10/4/2006 | 5716-00979505 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH000HJ<br>START DATE: 12/11/2006 | 5716-00979512 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH000H5<br>START DATE: 10/4/2006 | 5716-00979506 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH000K3<br>START DATE: 8/27/2008 | 5716-00979531 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH000F3<br>START DATE: 10/14/2005 | 5716-00358279 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH000J5<br>START DATE: 5/14/2007 | 5716-00358294 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH000J4<br>START DATE: 5/14/2007 | 5716-00358293 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH000HH<br>START DATE: 12/11/2006 | 5716-00358288 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH000H7<br>START DATE: 9/28/2006 | 5716-00358287 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH000H6<br>START DATE: 9/28/2006 | 5716-00358286 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH000GX<br>START DATE: 6/20/2006 | 5716-00358285 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH000K2<br>START DATE: 8/26/2008 | 5716-00358307 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH0008N<br>START DATE: 11/1/2001 | 5716-00358267 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH000CH<br>START DATE: 4/13/2004 | 5716-00358275 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH0008M<br>START DATE: 11/1/2001 | 5716-00358266 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH00025<br>START DATE: 8/1/1998 | 5716-00358262 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH00002<br>START DATE: 8/1/1998 | 5716-00358258 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |
| BLACK RIVER MANUFACTURING INC | GM CONTRACT ID: DRH00021<br>START DATE: 8/1/1998 | 5716-00358261 | 2625 20TH ST<br>PORT HURON, MI 48060-6443 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOC GROUP INC, THE | GROUND LEASE RELATED TO SUPPLY AGREEMENT | 5716-00310557 | BOC GROUP INC, THE<br>2100 WESTERN AVE STE 100<br>LISLE, IL 60532-1971 | |
| BOCAR S.A. DE C.V. | GM CONTRACT ID: 000122274 | 5716-01221834 | CRUZ VERDE 169-1A<br>MEXICO CITY, DF 4330 | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXGR3000 | 5716-01096911 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX57I000 | 5716-01091030 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXD7S001 | 5716-01095548 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXVBU002 | 5716-01093136 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXEID000 | 5716-01096137 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX5I3000 | 5716-01091149 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX7FD000 | 5716-01091857 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXYD1000 | 5716-01093741 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXAU6004 | 5716-01094664 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX5IH000 | 5716-01091155 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXDS7002 | 5716-01095788 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXX0R000 | 5716-01093429 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX50Y000 | 5716-01090955 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 4330 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOCAR SA DE CV | GM CONTRACT ID: PX9DA003 | 5716-01092447 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXDS7003 | 5716-01095789 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX9DA000 | 5716-01092446 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXG4L000 | 5716-01096731 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXJDF000 | 5716-01097872 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX6ZH000 | 5716-01091682 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX5I3001 | 5716-01091150 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXBYW000 | 5716-01095038 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXJDF001 | 5716-01097873 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX7IS000 | 5716-01091885 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXHJ6000 | 5716-01097195 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG400028 START DATE: 12/10/2008 | 5716-01026436 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG400022 START DATE: 12/6/2007 | 5716-01026432 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG400023 START DATE: 1/29/2008 | 5716-01026433 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG400024 START DATE: 3/7/2008 | 5716-01026434 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOCAR SA DE CV | GM CONTRACT ID: LG400025<br>START DATE: 4/18/2008 | 5716-01026435 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001Z<br>START DATE: 11/2/2007 | 5716-01026431 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001L<br>START DATE: 5/15/2009 | 5716-01026428 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001K<br>START DATE: 5/15/2009 | 5716-01026427 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001J<br>START DATE: 5/15/2009 | 5716-01026426 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001R<br>START DATE: 8/15/2007 | 5716-01026430 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001D<br>START DATE: 5/15/2009 | 5716-01026424 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001C<br>START DATE: 5/15/2009 | 5716-01026423 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001B<br>START DATE: 10/26/2007 | 5716-01026422 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG400016<br>START DATE: 5/15/2009 | 5716-01026420 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40000X<br>START DATE: 5/15/2009 | 5716-01026419 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001F<br>START DATE: 11/2/2006 | 5716-01026425 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001M<br>START DATE: 5/15/2009 | 5716-01026429 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG400029<br>START DATE: 5/21/2009 | 5716-01026437 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXDS7004<br>START DATE: 6/17/2008 | 5716-00608922 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOCAR SA DE CV | GM CONTRACT ID: RXGR3001<br>START DATE: 10/13/2008 | 5716-00610826 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXD41000<br>START DATE: 4/29/2008 | 5716-00610646 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXEID001<br>START DATE: 5/22/2008 | 5716-00603300 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX5DZ000<br>START DATE: 3/28/2007 | 5716-00599839 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX93Z000<br>START DATE: 10/19/2007 | 5716-00608350 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX5YW001<br>START DATE: 5/22/2007 | 5716-00612258 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXEF5001<br>START DATE: 5/22/2008 | 5716-00605919 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXD7S000<br>START DATE: 5/1/2008 | 5716-00611001 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX7ZY000<br>START DATE: 7/16/2007 | 5716-00623556 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXB2S000<br>START DATE: 1/28/2008 | 5716-00612202 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX20C000<br>START DATE: 12/14/2006 | 5716-00614289 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXXDQ000<br>START DATE: 4/7/2006 | 5716-00604315 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXCHT000<br>START DATE: 2/14/2008 | 5716-00609982 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXAU6003<br>START DATE: 2/26/2008 | 5716-00611271 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXGEE001<br>START DATE: 10/13/2008 | 5716-00604181 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOCAR SA DE CV | GM CONTRACT ID: PX50Y000<br>START DATE: 4/20/2007 | 5716-00691546 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX39Z001<br>START DATE: 2/22/2007 | 5716-00697872 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX5I3001<br>START DATE: 4/10/2007 | 5716-00701802 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX6ZH000<br>START DATE: 5/30/2007 | 5716-00691771 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXCHT001<br>START DATE: 3/11/2008 | 5716-00596822 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX7SW001<br>START DATE: 9/21/2007 | 5716-00584279 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXEF5000<br>START DATE: 5/13/2008 | 5716-00585602 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXCDI000<br>START DATE: 2/8/2008 | 5716-00590590 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX41U000<br>START DATE: 3/15/2007 | 5716-00593028 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXZ5K000<br>START DATE: 8/15/2006 | 5716-00597218 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX50L001<br>START DATE: 4/23/2007 | 5716-00592764 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX5IH001<br>START DATE: 4/5/2007 | 5716-00587343 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXD41001<br>START DATE: 5/21/2008 | 5716-00587970 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXBYW001<br>START DATE: 1/25/2008 | 5716-00591210 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX04Y000<br>START DATE: 9/25/2006 | 5716-00592797 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOCAR SA DE CV | GM CONTRACT ID: RXIVH000<br>START DATE: 3/12/2009 | 5716-00585442 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXZ3S000<br>START DATE: 8/11/2006 | 5716-00589467 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXFM4001<br>START DATE: 9/30/2008 | 5716-00591550 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | 810878934<br>GM CONTRACT ID: GM49223<br>START DATE: 6/23/2007 | 5716-00571210 | CRAIG O'DONNELL<br>CRUZ VERDE 169-ACOL LOS REYES<br>RAMOS ARIZPE CZ 25900 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX39Z000<br>START DATE: 2/14/2007 | 5716-00574306 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXBEP000<br>START DATE: 12/14/2007 | 5716-00573758 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXDS7000<br>START DATE: 4/15/2008 | 5716-00583992 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXXI5000<br>START DATE: 4/18/2006 | 5716-00574354 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX3JR000<br>START DATE: 1/12/2007 | 5716-00584312 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX20C001<br>START DATE: 1/11/2007 | 5716-00579693 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX41U001<br>START DATE: 3/19/2007 | 5716-00573621 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX0QT002<br>START DATE: 12/13/2006 | 5716-00575474 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX5YW000<br>START DATE: 4/18/2007 | 5716-00573905 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX7FQ000<br>START DATE: 6/18/2007 | 5716-00580572 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXCGD000<br>START DATE: 2/12/2008 | 5716-00618667 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOCAR SA DE CV | GM CONTRACT ID: RXHJ5000 START DATE: 11/3/2008 | 5716-00619450 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX9Z7000 START DATE: 10/17/2007 | 5716-00612332 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXEID002 START DATE: 6/9/2008 | 5716-00621110 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX67E000 START DATE: 6/8/2007 | 5716-00625322 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXAU6002 START DATE: 12/17/2007 | 5716-00617873 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX6IU000 START DATE: 5/11/2007 | 5716-00617917 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXAST000 START DATE: 11/14/2007 | 5716-00611614 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXBEP001 START DATE: 3/7/2008 | 5716-00611647 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXDF5000 START DATE: 3/31/2008 | 5716-00626772 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX0S1000 START DATE: 9/13/2006 | 5716-00615918 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX2F3000 START DATE: 11/20/2006 | 5716-00613192 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX6IU001 START DATE: 5/15/2007 | 5716-00614574 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX35J001 | 5716-01090246 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX39Z001 | 5716-01090296 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX6JI000 | 5716-01091525 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 4330 MEXICO | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOCAR SA DE CV | GM CONTRACT ID: PX4BB000 | 5716-01090691 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX2TF000 | 5716-01090158 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 4330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG400027 START DATE: 8/10/2008 | 5716-00544737 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG400021 START DATE: 11/20/2007 | 5716-00544736 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG400020 START DATE: 11/20/2007 | 5716-00544735 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX9DA001 START DATE: 12/11/2007 | 5716-00578716 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | 154401 GM CONTRACT ID: GM48593 START DATE: 6/23/2007 | 5716-00561097 | CRAIG O'DONNELL C/O AUMA LERMA SA DE CV CIRCUITO DE LA INDUSTRIA NTE N HUDSON, MI 49247 | 2 |
| BOCAR SA DE CV | 154401 GM CONTRACT ID: GM43672 START DATE: 12/20/2002 | 5716-00561096 | CRAIG O'DONNELL C/O AUMA LERMA SA DE CV CIRCUITO DE LA INDUSTRIA NTE N LERMA CP 52000 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG400014 START DATE: 3/15/2006 | 5716-00544734 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX57I002 START DATE: 5/7/2007 | 5716-00647543 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXJDU000 START DATE: 4/17/2009 | 5716-00655519 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX57I001 START DATE: 5/1/2007 | 5716-00641769 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXUSK000 START DATE: 11/18/2005 | 5716-00644491 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXDS7001 START DATE: 4/21/2008 | 5716-00648874 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOCAR SA DE CV | GM CONTRACT ID: PX79E000<br>START DATE: 7/26/2007 | 5716-00653165 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXAU6001<br>START DATE: 12/11/2007 | 5716-00637975 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX0QT000<br>START DATE: 9/11/2006 | 5716-00643218 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX7FN000<br>START DATE: 6/18/2007 | 5716-00644960 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXBYW002<br>START DATE: 2/18/2008 | 5716-00652392 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX0QT001<br>START DATE: 11/21/2006 | 5716-00650737 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX6JI001<br>START DATE: 5/21/2007 | 5716-00654530 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXALS000<br>START DATE: 11/7/2007 | 5716-00651104 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXFM4000<br>START DATE: 7/18/2008 | 5716-00657270 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX2XB000<br>START DATE: 12/12/2006 | 5716-00648534 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXAU6004<br>START DATE: 4/11/2008 | 5716-00686871 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXBYW000<br>START DATE: 1/18/2008 | 5716-00689250 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXEID000<br>START DATE: 5/16/2008 | 5716-00687809 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX35J001<br>START DATE: 2/16/2007 | 5716-00692943 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX6JI000<br>START DATE: 5/14/2007 | 5716-00689732 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOCAR SA DE CV | GM CONTRACT ID: PX9Z7001<br>START DATE: 10/29/2007 | 5716-00682529 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX0S1002<br>START DATE: 11/21/2006 | 5716-00679415 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXIZF000<br>START DATE: 3/19/2009 | 5716-00639061 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX7SW000<br>START DATE: 6/27/2007 | 5716-00641935 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX2TT000<br>START DATE: 12/6/2006 | 5716-00637938 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXEID003<br>START DATE: 7/17/2008 | 5716-00650510 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX35J000<br>START DATE: 2/7/2007 | 5716-00631368 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXWQ6000<br>START DATE: 3/8/2006 | 5716-00637586 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXALS001<br>START DATE: 11/28/2007 | 5716-00631543 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX7FN002<br>START DATE: 5/16/2008 | 5716-00642175 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX57I000<br>START DATE: 4/26/2007 | 5716-00703267 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXDS7002<br>START DATE: 4/25/2008 | 5716-00707497 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX7IS000<br>START DATE: 6/20/2007 | 5716-00697945 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXGR3000<br>START DATE: 9/23/2008 | 5716-00704103 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX5I3000<br>START DATE: 3/30/2007 | 5716-00697704 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOCAR SA DE CV | GM CONTRACT ID: PX9DA000<br>START DATE: 9/12/2007 | 5716-00698335 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXVBU000<br>START DATE: 12/14/2005 | 5716-00699041 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXHJ6000<br>START DATE: 11/3/2008 | 5716-00702489 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG400027<br>START DATE: 5/15/2009 | 5716-01194318 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001K<br>START DATE: 5/15/2009 | 5716-01194313 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001L<br>START DATE: 5/15/2009 | 5716-01194314 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG400020<br>START DATE: 5/15/2009 | 5716-01194316 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG400021<br>START DATE: 5/15/2009 | 5716-01194317 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG400016<br>START DATE: 5/15/2009 | 5716-01194309 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001M<br>START DATE: 5/15/2009 | 5716-01194315 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001J<br>START DATE: 5/15/2009 | 5716-01194312 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001C<br>START DATE: 5/15/2009 | 5716-01194310 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG400014<br>START DATE: 5/15/2009 | 5716-01194308 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40000X<br>START DATE: 5/15/2009 | 5716-01194307 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: LG40001D<br>START DATE: 5/15/2009 | 5716-01194311 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOCAR SA DE CV | GM CONTRACT ID: PX7FD000 START DATE: 6/18/2007 | 5716-00679368 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXVBU002 START DATE: 2/13/2006 | 5716-00670625 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXJDF000 START DATE: 4/16/2009 | 5716-00672523 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX04Y001 START DATE: 10/25/2006 | 5716-00670760 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXD7S001 START DATE: 6/24/2008 | 5716-00674899 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXDT3000 START DATE: 4/16/2008 | 5716-00668589 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXG4L000 START DATE: 10/8/2008 | 5716-00674895 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX5IH000 START DATE: 3/29/2007 | 5716-00673297 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXAU6000 START DATE: 11/19/2007 | 5716-00665527 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX50Y001 START DATE: 5/23/2007 | 5716-00668652 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXDS7003 START DATE: 5/12/2008 | 5716-00673797 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX4BB000 START DATE: 2/14/2007 | 5716-00693485 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXX0R000 START DATE: 5/5/2006 | 5716-00684741 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXYD1000 START DATE: 5/19/2006 | 5716-00683915 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX9DA003 START DATE: 5/6/2008 | 5716-00671117 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOCAR SA DE CV | GM CONTRACT ID: PX2TF000 START DATE: 12/6/2006 | 5716-00673221 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX93Z001 START DATE: 10/31/2007 | 5716-00670481 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXAW4000 START DATE: 11/21/2007 | 5716-00666350 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX0S1001 START DATE: 10/25/2006 | 5716-00654337 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX39Z002 START DATE: 4/20/2007 | 5716-00660509 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX7FN001 START DATE: 2/19/2008 | 5716-00660248 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXAW4001 START DATE: 2/11/2008 | 5716-00667595 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXFRZ000 START DATE: 7/28/2008 | 5716-00662492 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXXDQ002 START DATE: 8/14/2006 | 5716-00659575 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXDF5001 START DATE: 4/15/2008 | 5716-00654995 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXXI5001 START DATE: 5/9/2006 | 5716-00668751 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX7DT000 START DATE: 6/15/2007 | 5716-00654040 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXCQI000 START DATE: 2/22/2008 | 5716-00626465 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXYD1001 START DATE: 6/21/2006 | 5716-00626040 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX09L000 START DATE: 10/2/2006 | 5716-00625249 | CRUZ VERDE 169-A COL LOS REYES DEL/MUN COYOACAN DF 04330 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOCAR SA DE CV | GM CONTRACT ID: PXVBU001<br>START DATE: 12/22/2005 | 5716-00629737 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PXXDQ001<br>START DATE: 7/28/2006 | 5716-00634257 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX50L000<br>START DATE: 4/19/2007 | 5716-00628530 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX9DA002<br>START DATE: 1/29/2008 | 5716-00623037 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: PX39Z003<br>START DATE: 5/15/2007 | 5716-00633649 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: RXGEE000<br>START DATE: 9/4/2008 | 5716-00630503 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOGE NORTH AMERICA | 43639454<br>GM CONTRACT ID: GM40868<br>START DATE: 9/1/2001 | 5716-00562693 | VAL MORENO<br>FICHTEL & SACHS INDUSTRIES INC<br>13323 ILLINOIS HWY 133<br>COLUMBUS, OH | 1 |
| BOLER CO, THE | GM CONTRACT ID: D6V0002W<br>START DATE: 8/1/1998 | 5716-00358855 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0002Z<br>START DATE: 8/1/1998 | 5716-00358856 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00033<br>START DATE: 8/1/1998 | 5716-00358858 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00030<br>START DATE: 8/1/1998 | 5716-00358857 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0001R<br>START DATE: 8/1/1998 | 5716-00358838 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00014<br>START DATE: 8/1/1998 | 5716-00358830 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00024<br>START DATE: 8/1/1998 | 5716-00358845 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00049<br>START DATE: 4/27/2005 | 5716-00358875 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOLER CO, THE | GM CONTRACT ID: D6V00048<br>START DATE: 4/27/2005 | 5716-00358874 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00047<br>START DATE: 4/27/2005 | 5716-00358873 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00046<br>START DATE: 4/27/2005 | 5716-00358872 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00043<br>START DATE: 6/10/2002 | 5716-00358869 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00045<br>START DATE: 4/27/2005 | 5716-00358871 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0001V<br>START DATE: 8/1/1998 | 5716-00358839 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00013<br>START DATE: 8/1/1998 | 5716-00358829 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00029<br>START DATE: 8/1/1998 | 5716-00358849 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00028<br>START DATE: 8/1/1998 | 5716-00358848 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00027<br>START DATE: 8/1/1998 | 5716-00358847 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0002F<br>START DATE: 8/1/1998 | 5716-00358851 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0002L<br>START DATE: 8/1/1998 | 5716-00358852 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0002M<br>START DATE: 8/1/1998 | 5716-00358853 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0001D<br>START DATE: 8/1/1998 | 5716-00358832 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00025<br>START DATE: 8/1/1998 | 5716-00358846 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOLER CO, THE | GM CONTRACT ID: D6V0001P<br>START DATE: 8/1/1998 | 5716-00358837 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0002D<br>START DATE: 8/1/1998 | 5716-00358850 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00017<br>START DATE: 8/1/1998 | 5716-00358831 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0001F<br>START DATE: 8/1/1998 | 5716-00358833 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0001G<br>START DATE: 8/1/1998 | 5716-00358834 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0001H<br>START DATE: 8/1/1998 | 5716-00358835 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0001J<br>START DATE: 8/1/1998 | 5716-00358836 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0002V<br>START DATE: 8/1/1998 | 5716-00358854 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0003X<br>START DATE: 1/4/2002 | 5716-00358868 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0003V<br>START DATE: 1/3/2002 | 5716-00358867 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00044<br>START DATE: 3/8/2003 | 5716-00358870 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0003H<br>START DATE: 9/1/1999 | 5716-00358865 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0003G<br>START DATE: 9/1/1999 | 5716-00358864 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0003K<br>START DATE: 9/1/1999 | 5716-00358866 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00023<br>START DATE: 8/1/1998 | 5716-00358844 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOLER CO, THE | GM CONTRACT ID: D6V0004V<br>START DATE: 10/3/2008 | 5716-00358887 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00021<br>START DATE: 8/1/1998 | 5716-00358842 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00020<br>START DATE: 8/1/1998 | 5716-00358841 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0001W<br>START DATE: 8/1/1998 | 5716-00358840 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0003B<br>START DATE: 8/27/1997 | 5716-00358863 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0004R<br>START DATE: 1/15/2008 | 5716-00358886 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00022<br>START DATE: 8/1/1998 | 5716-00358843 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00036<br>START DATE: 8/1/1998 | 5716-00358861 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00035<br>START DATE: 8/1/1998 | 5716-00358860 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00034<br>START DATE: 8/1/1998 | 5716-00358859 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0000M<br>START DATE: 8/1/1998 | 5716-00358826 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0000N<br>START DATE: 8/1/1998 | 5716-00358827 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00012<br>START DATE: 8/1/1998 | 5716-00358828 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V00037<br>START DATE: 8/1/1998 | 5716-00358862 | 101 S PROGRESS DR W<br>KENDALLVILLE, IN 46755-3262 | |
| BOLER CO, THE | GM CONTRACT ID: D6V0004N<br>START DATE: 11/25/2008 | 5716-00975185 | 500 PARK BLVD STE 1010<br>ITASCA, IL 60143-2608 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOLER CO, THE | GM CONTRACT ID: 0PDF000F<br>START DATE: 3/1/2004 | 5716-00787322 | 500 PARK BLVD STE 1010<br>ITASCA, IL 60143-2608 | |
| BOLLHOFF RIVNUT INC | GM CONTRACT ID: 0JKL000G<br>START DATE: 2/11/2004 | 5716-00432605 | 2705 MARION DR<br>KENDALLVILLE, IN 46755-3280 | |
| BOLLHOFF RIVNUT INC | GM CONTRACT ID: 0JKL000K<br>START DATE: 3/4/2004 | 5716-00432608 | 2705 MARION DR<br>KENDALLVILLE, IN 46755-3280 | |
| BOLLHOFF RIVNUT INC | GM CONTRACT ID: 0JKL0011<br>START DATE: 5/18/2004 | 5716-00432612 | 2705 MARION DR<br>KENDALLVILLE, IN 46755-3280 | |
| BOLLHOFF RIVNUT INC | GM CONTRACT ID: 0JKL000J<br>START DATE: 2/24/2004 | 5716-00432607 | 2705 MARION DR<br>KENDALLVILLE, IN 46755-3280 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000T4<br>START DATE: 5/29/2009 | 5716-01109155 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000T3<br>START DATE: 5/29/2009 | 5716-01109154 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000T2<br>START DATE: 5/29/2009 | 5716-01109153 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000RX<br>START DATE: 5/29/2009 | 5716-01109152 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000RW<br>START DATE: 5/29/2009 | 5716-01109151 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000T6<br>START DATE: 5/29/2009 | 5716-01109157 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000HV<br>START DATE: 5/29/2009 | 5716-01109139 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000D4<br>START DATE: 5/29/2009 | 5716-01109135 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000T7<br>START DATE: 5/29/2009 | 5716-01109158 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70006N<br>START DATE: 5/29/2009 | 5716-01109129 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70008B START DATE: 5/29/2009 | 5716-01109130 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70009J START DATE: 5/29/2009 | 5716-01109131 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000CG START DATE: 5/29/2009 | 5716-01109134 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000B1 START DATE: 5/29/2009 | 5716-01109132 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000CF START DATE: 5/29/2009 | 5716-01109133 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000XV START DATE: 3/29/2007 | 5716-01187660 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: 218V001D START DATE: 2/12/2008 | 5716-00934897 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: 218V001N START DATE: 2/12/2008 | 5716-00934905 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: 218V001M START DATE: 2/12/2008 | 5716-00934904 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: 218V001L START DATE: 2/12/2008 | 5716-00934903 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: 218V001K START DATE: 2/12/2008 | 5716-00934902 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: 218V001H START DATE: 2/12/2008 | 5716-00934900 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: 218V001F START DATE: 2/12/2008 | 5716-00934898 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: 218V001C START DATE: 2/12/2008 | 5716-00934896 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: 218V001B START DATE: 2/12/2008 | 5716-00934895 | 545 W HURON RD AU GRES, MI 48703-9326 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: 218V001G<br>START DATE: 2/12/2008 | 5716-00934899 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70014W<br>START DATE: 3/20/2008 | 5716-00334192 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70014T<br>START DATE: 3/30/2008 | 5716-00334191 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70014R<br>START DATE: 4/6/2008 | 5716-00334190 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70014X<br>START DATE: 3/20/2008 | 5716-00334193 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70014L<br>START DATE: 3/16/2008 | 5716-00334188 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000HR<br>START DATE: 9/3/2003 | 5716-00334054 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70014K<br>START DATE: 2/24/2008 | 5716-00334187 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700146<br>START DATE: 7/27/2008 | 5716-00334186 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70015R<br>START DATE: 8/31/2008 | 5716-00334208 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700144<br>START DATE: 2/24/2008 | 5716-00334185 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70014P<br>START DATE: 4/6/2008 | 5716-00334189 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700156<br>START DATE: 7/27/2008 | 5716-00334198 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700153<br>START DATE: 7/27/2008 | 5716-00334195 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000HV<br>START DATE: 9/18/2003 | 5716-00334055 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000J6 START DATE: 10/14/2003 | 5716-00334056 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000JD START DATE: 10/30/2003 | 5716-00334057 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000JF START DATE: 10/30/2003 | 5716-00334058 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000JP START DATE: 1/28/2004 | 5716-00334060 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000T1 START DATE: 10/17/2005 | 5716-00334111 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000K9 START DATE: 4/29/2004 | 5716-00334062 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000W5 START DATE: 12/17/2006 | 5716-00334135 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000W4 START DATE: 12/17/2006 | 5716-00334134 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700154 START DATE: 7/27/2008 | 5716-00334196 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700155 START DATE: 7/27/2008 | 5716-00334197 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700152 START DATE: 7/27/2008 | 5716-00334194 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000VG START DATE: 4/10/2006 | 5716-00334126 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000T2 START DATE: 10/17/2005 | 5716-00334112 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000T3 START DATE: 10/17/2005 | 5716-00334113 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000T4 START DATE: 10/17/2005 | 5716-00334114 | 545 W HURON RD AU GRES, MI 48703-9326 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000RX<br>START DATE: 10/17/2005 | 5716-00334108 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000RZ<br>START DATE: 10/17/2005 | 5716-00334109 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000W3<br>START DATE: 9/10/2006 | 5716-00334133 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000W2<br>START DATE: 9/24/2006 | 5716-00334132 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000W1<br>START DATE: 9/24/2006 | 5716-00334131 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000RP<br>START DATE: 8/29/2005 | 5716-00334106 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000VR<br>START DATE: 6/19/2006 | 5716-00334129 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000T0<br>START DATE: 10/17/2005 | 5716-00334110 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000VM<br>START DATE: 3/28/2006 | 5716-00334128 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000F5<br>START DATE: 11/8/2002 | 5716-00334041 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000T6<br>START DATE: 10/17/2005 | 5716-00334116 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000D5<br>START DATE: 3/7/2002 | 5716-00334037 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000V6<br>START DATE: 2/18/2006 | 5716-00334124 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70015X<br>START DATE: 10/19/2008 | 5716-00334212 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70015W<br>START DATE: 9/21/2008 | 5716-00334211 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70015V<br>START DATE: 8/31/2008 | 5716-00334210 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70015T<br>START DATE: 8/31/2008 | 5716-00334209 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000T7<br>START DATE: 10/17/2005 | 5716-00334117 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70012V<br>START DATE: 2/17/2008 | 5716-00334175 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70012W<br>START DATE: 1/6/2008 | 5716-00334176 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70013K<br>START DATE: 6/1/2008 | 5716-00334183 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700143<br>START DATE: 2/17/2008 | 5716-00334184 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000CG<br>START DATE: 2/6/2002 | 5716-00334033 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000D4<br>START DATE: 3/7/2002 | 5716-00334036 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000K1<br>START DATE: 2/26/2004 | 5716-00334061 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000VL<br>START DATE: 3/28/2006 | 5716-00334127 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000WF<br>START DATE: 12/3/2006 | 5716-00334138 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70015P<br>START DATE: 8/31/2008 | 5716-00334207 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70015M<br>START DATE: 8/3/2008 | 5716-00334206 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70015L<br>START DATE: 8/10/2008 | 5716-00334205 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70015F START DATE: 8/31/2008 | 5716-00334200 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70015G START DATE: 8/31/2008 | 5716-00334201 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70015H START DATE: 8/31/2008 | 5716-00334202 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70015J START DATE: 8/3/2008 | 5716-00334203 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700159 START DATE: 6/30/2008 | 5716-00334199 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000JH START DATE: 10/30/2003 | 5716-00334059 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70015K START DATE: 9/28/2004 | 5716-00334204 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000RW START DATE: 10/17/2005 | 5716-00334107 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70009D START DATE: 5/11/2001 | 5716-00334025 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000B1 START DATE: 8/3/2001 | 5716-00334029 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70008X START DATE: 2/6/2001 | 5716-00334024 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000CF START DATE: 2/3/2002 | 5716-00334032 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70009J START DATE: 5/17/2001 | 5716-00334026 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70009K START DATE: 5/16/2001 | 5716-00334027 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70009X START DATE: 6/28/2001 | 5716-00334028 | 545 W HURON RD AU GRES, MI 48703-9326 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000LK<br>START DATE: 7/19/2004 | 5716-00334079 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70016N<br>START DATE: 3/17/2009 | 5716-00334220 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700173<br>START DATE: 4/10/2009 | 5716-00334230 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70085<br>START DATE: 9/29/2000 | 5716-00334016 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70007N<br>START DATE: 9/25/2000 | 5716-00334015 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70007D<br>START DATE: 9/22/2000 | 5716-00334013 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70016B<br>START DATE: 12/4/2008 | 5716-00334214 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70016C<br>START DATE: 12/4/2008 | 5716-00334215 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70008W<br>START DATE: 2/6/2001 | 5716-00334023 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70016M<br>START DATE: 3/17/2009 | 5716-00334219 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700072<br>START DATE: 8/25/2000 | 5716-00334010 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70016R<br>START DATE: 4/10/2009 | 5716-00334221 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70016V<br>START DATE: 4/10/2009 | 5716-00334223 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70016X<br>START DATE: 4/10/2009 | 5716-00334225 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700170<br>START DATE: 4/10/2009 | 5716-00334227 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700171 START DATE: 4/10/2009 | 5716-00334228 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700172 START DATE: 4/10/2009 | 5716-00334229 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70016K START DATE: 2/4/2009 | 5716-00334218 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700111 START DATE: 10/14/2007 | 5716-00334166 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000WN START DATE: 10/3/2006 | 5716-00334142 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000WV START DATE: 9/28/2006 | 5716-00334143 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000XK START DATE: 2/2/2007 | 5716-00334146 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000XL START DATE: 2/19/2007 | 5716-00334147 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000XV START DATE: 4/1/2007 | 5716-00334149 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000ZC START DATE: 5/7/2007 | 5716-00334154 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70008B START DATE: 10/19/2000 | 5716-00334017 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000ZX START DATE: 9/1/2007 | 5716-00334159 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70016Z START DATE: 4/10/2009 | 5716-00334226 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70011J START DATE: 10/28/2007 | 5716-00334168 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700121 START DATE: 2/17/2008 | 5716-00334172 | 545 W HURON RD AU GRES, MI 48703-9326 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700073 START DATE: 8/25/2000 | 5716-00334011 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700074 START DATE: 8/25/2000 | 5716-00334012 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000RN START DATE: 8/29/2005 | 5716-00334105 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000KN START DATE: 5/3/2004 | 5716-00334070 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000ZD START DATE: 5/7/2007 | 5716-00334155 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700174 START DATE: 4/10/2009 | 5716-00334231 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700177 START DATE: 4/24/2009 | 5716-00334234 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70016W START DATE: 4/10/2009 | 5716-00334224 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700175 START DATE: 4/10/2009 | 5716-00334232 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700179 START DATE: 4/10/2009 | 5716-00334236 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70005D START DATE: 3/28/2001 | 5716-00334002 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70005P START DATE: 4/14/2000 | 5716-00334003 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000KW START DATE: 6/4/2004 | 5716-00334072 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000KL START DATE: 4/29/2004 | 5716-00334069 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000KF START DATE: 4/29/2004 | 5716-00334065 | 545 W HURON RD AU GRES, MI 48703-9326 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000KD<br>START DATE: 4/29/2004 | 5716-00334064 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000KC<br>START DATE: 4/29/2004 | 5716-00334063 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70005R<br>START DATE: 4/14/2000 | 5716-00334004 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700071<br>START DATE: 8/25/2000 | 5716-00334009 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000KG<br>START DATE: 4/29/2004 | 5716-00334066 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70005T<br>START DATE: 4/14/2000 | 5716-00334005 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70006N<br>START DATE: 7/20/2000 | 5716-00334008 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70014D<br>START DATE: 2/12/2008 | 5716-00967661 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70014F<br>START DATE: 2/12/2008 | 5716-00967662 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70013P<br>START DATE: 2/12/2008 | 5716-00967647 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70013R<br>START DATE: 2/12/2008 | 5716-00967648 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70014H<br>START DATE: 2/12/2008 | 5716-00967664 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70014Z<br>START DATE: 3/25/2008 | 5716-00967667 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70016D<br>START DATE: 12/8/2008 | 5716-00967683 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70016P<br>START DATE: 3/18/2009 | 5716-00967688 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70013L START DATE: 2/12/2008 | 5716-00967644 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70014C START DATE: 2/12/2008 | 5716-00967660 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70013N START DATE: 2/12/2008 | 5716-00967646 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700140 START DATE: 2/12/2008 | 5716-00967654 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700145 START DATE: 2/12/2008 | 5716-00967655 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700148 START DATE: 2/12/2008 | 5716-00967657 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700149 START DATE: 2/12/2008 | 5716-00967658 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70014B START DATE: 2/12/2008 | 5716-00967659 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70013M START DATE: 2/12/2008 | 5716-00967645 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70013Z START DATE: 2/12/2008 | 5716-00967653 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000XF START DATE: 2/2/2007 | 5716-00967599 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK70010G START DATE: 9/28/2007 | 5716-00967628 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000VX START DATE: 7/25/2006 | 5716-00967581 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000WT START DATE: 10/10/2006 | 5716-00967590 | 545 W HURON RD AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700103 START DATE: 9/19/2007 | 5716-00967625 | 545 W HURON RD AU GRES, MI 48703-9326 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000XM<br>START DATE: 2/19/2007 | 5716-00967603 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000X1<br>START DATE: 12/19/2006 | 5716-00967592 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000ZG<br>START DATE: 6/1/2007 | 5716-00967615 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK7000WM<br>START DATE: 9/19/2006 | 5716-00967589 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BOPP-BUSCH MANUFACTURING CO INC | GM CONTRACT ID: BK700102<br>START DATE: 9/21/2007 | 5716-00967624 | 545 W HURON RD<br>AU GRES, MI 48703-9326 | |
| BORG INSTRUMENTS GMBH | 317099190<br>GM CONTRACT ID: GM42606<br>START DATE: 9/1/2001 | 5716-00560115 | KARL PETER HAMBERGER<br>WILFERDINGEN BENZSTR 6<br>BROWNSVILLE, TX 78521 | 1 |
| BORG WARNER INC | GM CONTRACT ID: 0GPM002H<br>START DATE: 7/10/2008 | 5716-00810263 | 3850 HAMLIN RD<br>AUBURN HILLS, MI 48326-2872 | |
| BORG WARNER INC | GM CONTRACT ID: FPV0002F<br>START DATE: 5/15/2009 | 5716-00989033 | 3850 HAMLIN RD<br>AUBURN HILLS, MI 48326-2872 | |
| BORG WARNER INC | GM CONTRACT ID: FPV0002D<br>START DATE: 5/15/2009 | 5716-00989032 | 3850 HAMLIN RD<br>AUBURN HILLS, MI 48326-2872 | |
| BORG WARNER INC | GM CONTRACT ID: FPV0002H<br>START DATE: 5/15/2009 | 5716-00989035 | 3850 HAMLIN RD<br>AUBURN HILLS, MI 48326-2872 | |
| BORG WARNER INC | GM CONTRACT ID: FPV0002G<br>START DATE: 5/15/2009 | 5716-00989034 | 3850 HAMLIN RD<br>AUBURN HILLS, MI 48326-2872 | |
| BORG WARNER INC | GM CONTRACT ID: FPV0002G<br>START DATE: 5/15/2009 | 5716-01188597 | 3850 HAMLIN RD<br>AUBURN HILLS, MI 48326-2872 | |
| BORG WARNER INC | GM CONTRACT ID: FPV0002F<br>START DATE: 5/15/2009 | 5716-01188596 | 3850 HAMLIN RD<br>AUBURN HILLS, MI 48326-2872 | |
| BORG WARNER INC | GM CONTRACT ID: FPV0002D<br>START DATE: 5/15/2009 | 5716-01188595 | 3850 HAMLIN RD<br>AUBURN HILLS, MI 48326-2872 | |
| BORG WARNER INC | GM CONTRACT ID: FPV0002H<br>START DATE: 5/15/2009 | 5716-01188598 | 3850 HAMLIN RD<br>AUBURN HILLS, MI 48326-2872 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BORG WARNER INC | GM CONTRACT ID: 0GPM0046<br>START DATE: 7/10/2008 | 5716-00774002 | 3850 HAMLIN RD<br>AUBURN HILLS, MI 48326-2872 | |
| BORG WARNER INC | GM CONTRACT ID: 0GPM003L<br>START DATE: 10/6/2006 | 5716-00810269 | 3850 HAMLIN RD<br>AUBURN HILLS, MI 48326-2872 | |
| BORG WARNER INC | GM CONTRACT ID: 0GPM003M<br>START DATE: 10/6/2006 | 5716-00810270 | 3850 HAMLIN RD<br>AUBURN HILLS, MI 48326-2872 | |
| BORG WARNER INC | GM CONTRACT ID: 0GPM0031<br>START DATE: 7/10/2008 | 5716-00810266 | 3850 HAMLIN RD<br>AUBURN HILLS, MI 48326-2872 | |
| BORG WARNER TORQTRANSFER SYSTEMS IN | GM CONTRACT ID: FPV0002T<br>START DATE: 4/25/2009 | 5716-00363616 | 15545 WELLS HWY<br>SENECA, SC 29678-1664 | |
| BORG WARNER TORQTRANSFER SYSTEMS IN | GM CONTRACT ID: FPV0002V<br>START DATE: 4/25/2009 | 5716-00363617 | 15545 WELLS HWY<br>SENECA, SC 29678-1664 | |
| BORG-WARNER THERMAL SYSTEMS INC | GM CONTRACT ID: 0GPM0048<br>START DATE: 6/18/2008 | 5716-00363440 | 40 CANE CREEK RD<br>FLETCHER, NC 28732 | |
| BORG-WARNER THERMAL SYSTEMS INC | GM CONTRACT ID: 0GPM003Z<br>START DATE: 9/26/2007 | 5716-00363436 | 40 CANE CREEK RD<br>FLETCHER, NC 28732 | |
| BORG-WARNER THERMAL SYSTEMS INC | GM CONTRACT ID: 0GPM0039<br>START DATE: 6/23/2006 | 5716-00363432 | 40 CANE CREEK RD<br>FLETCHER, NC 28732 | |
| BORG-WARNER THERMAL SYSTEMS INC | GM CONTRACT ID: 0GPM0038<br>START DATE: 6/23/2006 | 5716-00363431 | 40 CANE CREEK RD<br>FLETCHER, NC 28732 | |
| BORG-WARNER THERMAL SYSTEMS INC | GM CONTRACT ID: 0GPM0037<br>START DATE: 6/23/2006 | 5716-00363430 | 40 CANE CREEK RD<br>FLETCHER, NC 28732 | |
| BORG-WARNER THERMAL SYSTEMS INC | GM CONTRACT ID: 0GPM0033<br>START DATE: 12/8/2005 | 5716-00363429 | 40 CANE CREEK RD<br>FLETCHER, NC 28732 | |
| BORG-WARNER THERMAL SYSTEMS INC | GM CONTRACT ID: 0GPM002V<br>START DATE: 7/1/2005 | 5716-00363428 | 40 CANE CREEK RD<br>FLETCHER, NC 28732 | |
| BOSAL INDUSTRIES GEORGIA INC | GM CONTRACT ID: MDP0005Z<br>START DATE: 12/3/2008 | 5716-00451129 | 1 BOSAL WAY<br>LAVONIA, GA 30553-8801 | |
| BOSAL INDUSTRIES GEORGIA INC | GM CONTRACT ID: MDP00048<br>START DATE: 4/1/2007 | 5716-00451116 | MANUEL ORDONEZ AVE #601<br>SANTA CATARINA NL 66350 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BOSAL INDUSTRIES GEORGIA INC | GM CONTRACT ID: MDP0005H<br>START DATE: 7/28/2008 | 5716-00451124 | 1 BOSAL WAY<br>LAVONIA, GA 30553-8801 | |
| BOSAL INDUSTRIES GEORGIA INC | GM CONTRACT ID: MDP0005K<br>START DATE: 7/28/2008 | 5716-00451125 | 1 BOSAL WAY<br>LAVONIA, GA 30553-8801 | |
| BOSAL INDUSTRIES GEORGIA INC | GM CONTRACT ID: MDP0005V<br>START DATE: 12/3/2008 | 5716-00451128 | 1 BOSAL WAY<br>LAVONIA, GA 30553-8801 | |
| BOSAL NEDERLAND BV | GM CONTRACT ID: 1924000M<br>START DATE: 12/18/2006 | 5716-00872865 | KAMERLINGH ONNESWEG 5<br>VIANEN ZH 4131 PK NETHERLANDS | |
| BOSAL NEDERLAND BV | GM CONTRACT ID: MDP0005L<br>START DATE: 7/29/2008 | 5716-01035439 | KAMERLINGH ONNESWEG 5<br>VIANEN ZH, 4131 | |
| BOSAL NEDERLAND BV | GM CONTRACT ID: MDP0005V<br>START DATE: 5/22/2009 | 5716-01035443 | KAMERLINGH ONNESWEG 5<br>VIANEN ZH 4131 PK NETHERLANDS | |
| BOSAL NEDERLAND BV | GM CONTRACT ID: MDP0005M<br>START DATE: 7/29/2008 | 5716-01035440 | KAMERLINGH ONNESWEG 5<br>VIANEN ZH, 4131 | |
| BOSAL NEDERLAND BV | GM CONTRACT ID: MDP0005Z<br>START DATE: 5/22/2009 | 5716-01035446 | KAMERLINGH ONNESWEG 5<br>VIANEN ZH, 4131 | |
| BOSAL NEDERLAND BV | GM CONTRACT ID: MDP0005V<br>START DATE: 5/22/2009 | 5716-01194695 | KAMERLINGH ONNESWEG 5<br>VIANEN ZH NL 4131 PK NETHERLANDS | |
| BOSAL NEDERLAND BV | GM CONTRACT ID: MDP0005K<br>START DATE: 5/22/2009 | 5716-01194694 | KAMERLINGH ONNESWEG 5<br>VIANEN ZH, 4131 | |
| BOSAL NEDERLAND BV | GM CONTRACT ID: MDP0005Z<br>START DATE: 5/22/2009 | 5716-01194696 | KAMERLINGH ONNESWEG 5<br>VIANEN ZH, 4131 | |
| BOSAL NEDERLAND BV | GM CONTRACT ID: MDP0005H<br>START DATE: 5/22/2009 | 5716-01194693 | KAMERLINGH ONNESWEG 5<br>VIANEN ZH, 4131 | |
| BOSAL NEDERLAND BV | GM CONTRACT ID: MDP0004G<br>START DATE: 5/22/2009 | 5716-01194678 | KAMERLINGH ONNESWEG 5<br>VIANEN ZH NL 4131 PK NETHERLANDS | |
| BOSAL NEDERLAND BV | GM CONTRACT ID: 1JHN000M<br>START DATE: 1/9/2007 | 5716-00900749 | KAMERLINGH ONNESWEG 5<br>VIANEN ZH 4131 PK NETHERLANDS | |
| BOSAL NEDERLAND BV | GM CONTRACT ID: MDP0004G<br>START DATE: 5/22/2009 | 5716-01035423 | KAMERLINGH ONNESWEG 5<br>VIANEN ZH 4131 PK NETHERLANDS | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOSAL NEDERLAND BV | GM CONTRACT ID: MDP0005K<br>START DATE: 5/22/2009 | 5716-01035438 | KAMERLINGH ONNESWEG 5<br>VIANEN ZH, 4131 | |
| BOSAL NEDERLAND BV | GM CONTRACT ID: MDP0005H<br>START DATE: 5/22/2009 | 5716-01035437 | KAMERLINGH ONNESWEG 5<br>VIANEN ZH, 4131 | |
| BOSAL NEDERLAND BV | GM CONTRACT ID: MDP0004L<br>START DATE: 5/21/2007 | 5716-01035425 | KAMERLINGH ONNESWEG 5<br>VIANEN ZH 4131 PK NETHERLANDS | |
| BOSCH, ROBERT LLC | GM CONTRACT ID: N7X0004Z<br>START DATE: 10/1/2007 | 5716-00430418 | 3737 RED ARROW HWY<br>SAINT JOSEPH, MI 49085-9208 | |
| BOSCH, ROBERT LLC | GM CONTRACT ID: 016B0047<br>START DATE: 11/4/2008 | 5716-00427551 | 780 ARCATA BLVD<br>CLARKSVILLE, TN 37040 | 2 |
| BOSCH, ROBERT LLC | GM CONTRACT ID: 016B0046<br>START DATE: 11/4/2008 | 5716-00427550 | 780 ARCATA BLVD<br>CLARKSVILLE, TN 37040 | 2 |
| BOSCH, ROBERT LLC | GM CONTRACT ID: D5W000G3<br>START DATE: 7/27/2007 | 5716-00430291 | 8101 DORCHESTER RD<br>CHARLESTON, SC 29418-2906 | |
| BOSCH, ROBERT LLC | GM CONTRACT ID: 016B0044<br>START DATE: 11/4/2008 | 5716-00427548 | 780 ARCATA BLVD<br>CLARKSVILLE, TN 37040 | 2 |
| BOSCH, ROBERT LLC | GM CONTRACT ID: N7X00050<br>START DATE: 10/1/2007 | 5716-00430419 | 3737 RED ARROW HWY<br>SAINT JOSEPH, MI 49085-9208 | |
| BOSCH, ROBERT LLC | GM CONTRACT ID: 016B0039<br>START DATE: 5/9/2008 | 5716-00427533 | 780 ARCATA BLVD<br>CLARKSVILLE, TN 37040 | 2 |
| BOSCH, ROBERT LLC | GM CONTRACT ID: 016B003B<br>START DATE: 5/9/2008 | 5716-00427534 | 780 ARCATA BLVD<br>CLARKSVILLE, TN 37040 | 2 |
| BOSCH, ROBERT LLC | GM CONTRACT ID: 016B003D<br>START DATE: 5/9/2008 | 5716-00427536 | 780 ARCATA BLVD<br>CLARKSVILLE, TN 37040 | 2 |
| BOSCH, ROBERT LLC | GM CONTRACT ID: N7X0003G<br>START DATE: 1/15/2004 | 5716-00430417 | 3737 RED ARROW HWY<br>SAINT JOSEPH, MI 49085-9208 | |
| BOSCH, ROBERT LLC | GM CONTRACT ID: 016B0045<br>START DATE: 11/4/2008 | 5716-00427549 | 780 ARCATA BLVD<br>CLARKSVILLE, TN 37040 | 2 |
| BOSCH, ROBERT LLC | GM CONTRACT ID: FW300004<br>START DATE: 4/13/2008 | 5716-00430308 | 506 TWIN OAKS DR<br>JOHNSON CITY, TN 37601-7610 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOSCH, ROBERT LLC | GM CONTRACT ID: 016B003C<br>START DATE: 5/9/2008 | 5716-00427535 | 780 ARCATA BLVD<br>CLARKSVILLE, TN 37040 | 2 |
| BOSCH, ROBERT STIFTUNG GMBH | GM CONTRACT ID: 0N2T00JH<br>START DATE: 5/17/2009 | 5716-00789862 | HEIDEHOFSTR 31<br>STUTTGART,  BW 7 | |
| BOSCH, ROBERT STIFTUNG GMBH | GM CONTRACT ID: 0N2T00GP<br>START DATE: 3/16/2009 | 5716-00789857 | HEIDEHOFSTR 31<br>STUTTGART BW 70184 GERMANY | |
| BOSCH, ROBERT STIFTUNG GMBH | GM CONTRACT ID: G29000KV<br>START DATE: 4/5/2009 | 5716-00992122 | HEIDEHOFSTR 31<br>STUTTGART BW 70184 GERMANY | |
| BOSCH, ROBERT STIFTUNG GMBH | GM CONTRACT ID: L870002Z<br>START DATE: 1/17/2008 | 5716-01026241 | HEIDEHOFSTR 31<br>STUTTGART BW 70184 GERMANY | |
| BOSCH, ROBERT STIFTUNG GMBH | GM CONTRACT ID: 0N2T00GN<br>START DATE: 5/15/2009 | 5716-01143418 | HEIDEHOFSTR 31<br>STUTTGART BW 70184 GERMANY | 2 |
| BOSCH, ROBERT STIFTUNG GMBH | GM CONTRACT ID: 0N2T00JH<br>START DATE: 5/17/2009 | 5716-01143421 | HEIDEHOFSTR 31<br>STUTTGART,  BW 7 | 2 |
| BOSCH, ROBERT STIFTUNG GMBH | GM CONTRACT ID: 016B004B<br>START DATE: 12/9/2008 | 5716-00768328 | HEIDEHOFSTR 31<br>STUTTGART BW 70184 GERMANY | 2 |
| BOSCH, ROBERT STIFTUNG GMBH | GM CONTRACT ID: 0N2T008C<br>START DATE: 3/17/2009 | 5716-00780737 | HEIDEHOFSTR 31<br>STUTTGART BW 70184 GERMANY | |
| BOSCH, ROBERT STIFTUNG GMBH | GM CONTRACT ID: 0N2T00B3<br>START DATE: 7/28/2008 | 5716-00790127 | HEIDEHOFSTR 31<br>STUTTGART BW 70184 GERMANY | |
| BOSCH, ROBERT STIFTUNG GMBH | GM CONTRACT ID: 0N2T00B2<br>START DATE: 7/28/2008 | 5716-00790126 | HEIDEHOFSTR 31<br>STUTTGART BW 70184 GERMANY | |
| BOSCH, ROBERT STIFTUNG GMBH | GM CONTRACT ID: 0N2T00FX<br>START DATE: 1/27/2009 | 5716-00790370 | HEIDEHOFSTR 31<br>STUTTGART BW 70184 GERMANY | |
| BOSCH, ROBERT STIFTUNG GMBH | GM CONTRACT ID: 0N2T008D<br>START DATE: 3/17/2009 | 5716-00780738 | HEIDEHOFSTR 31<br>STUTTGART BW 70184 GERMANY | |
| BOSE CORP | GM CONTRACT ID: 0DZN005W<br>START DATE: 12/15/2006 | 5716-00308020 | 2000 CAROLINA PINES DR<br>BLYTHEWOOD, SC 29016-8245 | |
| BOSE CORP | GM CONTRACT ID: 0DZN005V<br>START DATE: 12/15/2006 | 5716-00308019 | 2000 CAROLINA PINES DR<br>BLYTHEWOOD, SC 29016-8245 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOSE CORP | GM CONTRACT ID: 0DZN0015<br>START DATE: 2/11/2002 | 5716-00309235 | 2000 CAROLINA PINES DR<br>BLYTHEWOOD, SC 29016-8245 | |
| BOSE CORPORATION SA DE CV | GM CONTRACT ID: 0DZM0035<br>START DATE: 8/19/2004 | 5716-00308016 | CHILPANCINGO #521<br>TIJUANA BJ 00000 MEXICO | |
| BOWLING GREEN METALFORMING LLC | GM CONTRACT ID: N1DEH000<br>START DATE: 3/10/2008 | 5716-00588506 | 111 COSMA DR<br>BOWLING GREEN, KY 42101-8047 | 1 |
| BOWLING GREEN METALFORMING LLC | 156852720<br>GM CONTRACT ID: GM58717<br>START DATE: 8/1/2008 | 5716-00571402 | MEGAN MOONEY X2472<br>111 COSMA DRIVE<br>HOWELL, MI 48843 | 1 |
| BOWLING GREEN METALFORMING LLC | GM CONTRACT ID: 22WN000C<br>START DATE: 5/21/2008 | 5716-00377447 | 111 COSMA DR<br>BOWLING GREEN, KY 42101-8047 | 1 |
| BOWLING GREEN METALFORMING LLC | GM CONTRACT ID: 22WN000B<br>START DATE: 5/21/2008 | 5716-00377446 | 111 COSMA DR<br>BOWLING GREEN, KY 42101-8047 | 1 |
| BOWLING GREEN METALFORMING LLC | GM CONTRACT ID: 22WN000P<br>START DATE: 5/21/2008 | 5716-00377455 | 111 COSMA DR<br>BOWLING GREEN, KY 42101-8047 | 1 |
| BOWLING GREEN METALFORMING LLC | GM CONTRACT ID: 22WN000L<br>START DATE: 5/21/2008 | 5716-00377452 | 111 COSMA DR<br>BOWLING GREEN, KY 42101-8047 | 1 |
| BOWLING GREEN METALFORMING LLC | GM CONTRACT ID: 22WN000M<br>START DATE: 5/21/2008 | 5716-00377453 | 111 COSMA DR<br>BOWLING GREEN, KY 42101-8047 | 1 |
| BOWLING GREEN METALFORMING LLC | GM CONTRACT ID: 22WN000N<br>START DATE: 5/21/2008 | 5716-00377454 | 111 COSMA DR<br>BOWLING GREEN, KY 42101-8047 | 1 |
| BOWLING GREEN METALFORMING LLC | GM CONTRACT ID: 22WN000D<br>START DATE: 5/21/2008 | 5716-00377448 | 111 COSMA DR<br>BOWLING GREEN, KY 42101-8047 | 1 |
| BOWLING GREEN METALFORMING LLC | GM CONTRACT ID: 22WN000F<br>START DATE: 5/21/2008 | 5716-00377449 | 111 COSMA DR<br>BOWLING GREEN, KY 42101-8047 | 1 |
| BOWLING GREEN METALFORMING LLC | GM CONTRACT ID: 22WN000H<br>START DATE: 5/21/2008 | 5716-00377451 | 111 COSMA DR<br>BOWLING GREEN, KY 42101-8047 | 1 |
| BOWLING GREEN METALFORMING LLC | GM CONTRACT ID: 22WN000G<br>START DATE: 5/21/2008 | 5716-00377450 | 111 COSMA DR<br>BOWLING GREEN, KY 42101-8047 | 1 |
| BRAHM SUPERIOR PLASTIC LLC | GM CONTRACT ID: C1V000L2<br>START DATE: 2/17/2000 | 5716-00337809 | 417 E 2ND ST<br>ROCHESTER, MI 48307-2007 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRAHM SUPERIOR PLASTIC LLC | GM CONTRACT ID: C1V00182<br>START DATE: 8/2/2007 | 5716-00337825 | 417 E 2ND ST<br>ROCHESTER, MI 48307-2007 | |
| BRAHM SUPERIOR PLASTIC LLC | GM CONTRACT ID: C1V0017V<br>START DATE: 4/10/2007 | 5716-00337821 | 417 E 2ND ST<br>ROCHESTER, MI 48307-2007 | |
| BRAHM SUPERIOR PLASTIC LLC | GM CONTRACT ID: C1V00177<br>START DATE: 3/9/2006 | 5716-00337819 | 417 E 2ND ST<br>ROCHESTER, MI 48307-2007 | |
| BRAHM SUPERIOR PLASTIC LLC | GM CONTRACT ID: C1V000L0<br>START DATE: 2/17/2000 | 5716-00337808 | 417 E 2ND ST<br>ROCHESTER, MI 48307-2007 | |
| BRAHM SUPERIOR PLASTIC LLC | GM CONTRACT ID: C1V000KZ<br>START DATE: 2/17/2000 | 5716-00337807 | 417 E 2ND ST<br>ROCHESTER, MI 48307-2007 | |
| BRAHM SUPERIOR PLASTIC LLC | GM CONTRACT ID: C1V000KX<br>START DATE: 2/17/2000 | 5716-00337806 | 417 E 2ND ST<br>ROCHESTER, MI 48307-2007 | |
| BRAHM SUPERIOR PLASTIC LLC | GM CONTRACT ID: C1V0017T<br>START DATE: 4/10/2007 | 5716-00337820 | 417 E 2ND ST<br>ROCHESTER, MI 48307-2007 | |
| BRAHM SUPERIOR PLASTIC LLC | GM CONTRACT ID: C1V0017Z<br>START DATE: 4/11/2007 | 5716-00969607 | 417 E 2ND ST<br>ROCHESTER, MI 48307-2007 | |
| BRAHM SUPERIOR PLASTIC LLC | GM CONTRACT ID: C1V00183<br>START DATE: 9/19/2007 | 5716-00969610 | 417 E 2ND ST<br>ROCHESTER, MI 48307-2007 | |
| BRAHM SUPERIOR PLASTIC LLC | GM CONTRACT ID: C1V00180<br>START DATE: 4/11/2007 | 5716-00969608 | 417 E 2ND ST<br>ROCHESTER, MI 48307-2007 | |
| BRAKE PARTS INC | 127153211<br>GM CONTRACT ID: GM44094<br>START DATE: 6/27/2003 | 5716-00569685 | JOE ARBOGAST<br>5122 COCKRELL HILL RD<br>SAINT JOSEPH, MO 64507 | 1 |
| BRAKE PARTS INC. | 606230449<br>GM CONTRACT ID: GM54442<br>START DATE: 7/21/2007 | 5716-00562485 | JOE ARBOGAST X3284<br>1380 CORPORATE DR<br>ECHLIN INC<br>MCHENRY, IL 60050-7044 | 1 |
| BRAKE PARTS INC. | 606230449<br>GM CONTRACT ID: GM54440<br>START DATE: 7/21/2007 | 5716-00562483 | JOE ARBOGAST X3284<br>1380 CORPORATE DR<br>ECHLIN INC<br>MCHENRY, IL 60050-7044 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRAKE PARTS INC. | 606230449<br>GM CONTRACT ID: GM47191<br>START DATE: 3/19/2007 | 5716-00562482 | JOE ARBOGAST X3284<br>1380 CORPORATE DR<br>ECHLIN INC<br>MCHENRY, IL 60050-7044 | 1 |
| BRAKE PARTS INC. | 606230449<br>GM CONTRACT ID: GM42487<br>START DATE: 9/1/2001 | 5716-00562481 | JOE ARBOGAST X3284<br>1380 CORPORATE DR<br>ECHLIN INC<br>MCHENRY, IL 60050-7044 | 1 |
| BRAKE PARTS INC. | 606230449<br>GM CONTRACT ID: GM39103<br>START DATE: 9/1/2001 | 5716-00562480 | JOE ARBOGAST X3284<br>1380 CORPORATE DR<br>ECHLIN INC<br>MCHENRY, IL 60050-7044 | 1 |
| BRAKE PARTS INC. | 606230449<br>GM CONTRACT ID: GM58919<br>START DATE: 10/17/2008 | 5716-00562491 | JOE ARBOGAST X3284<br>ECHLIN INC<br>1380 CORPORATE DR.<br>MANCHESTER, TN 37355 | 1 |
| BRAKE PARTS INC. | 606230449<br>GM CONTRACT ID: GM54528<br>START DATE: 7/21/2007 | 5716-00562490 | JOE ARBOGAST X3284<br>1380 CORPORATE DR<br>ECHLIN INC<br>MCHENRY, IL 60050-7044 | 1 |
| BRAKE PARTS INC. | 606230449<br>GM CONTRACT ID: GM54441<br>START DATE: 7/21/2007 | 5716-00562484 | JOE ARBOGAST X3284<br>1380 CORPORATE DR<br>ECHLIN INC<br>MCHENRY, IL 60050-7044 | 1 |
| BRAKE PARTS INC. | 606230449<br>GM CONTRACT ID: GM54449<br>START DATE: 7/21/2007 | 5716-00562488 | JOE ARBOGAST X3284<br>1380 CORPORATE DR<br>ECHLIN INC<br>MCHENRY, IL 60050-7044 | 1 |
| BRAKE PARTS INC. | 606230449<br>GM CONTRACT ID: GM54526<br>START DATE: 7/21/2007 | 5716-00562489 | JOE ARBOGAST X3284<br>1380 CORPORATE DR<br>ECHLIN INC<br>MCHENRY, IL 60050-7044 | 1 |
| BRAKE PARTS INC. | 606230449<br>GM CONTRACT ID: GM54447<br>START DATE: 7/21/2007 | 5716-00562487 | JOE ARBOGAST X3284<br>1380 CORPORATE DR<br>ECHLIN INC<br>MCHENRY, IL 60050-7044 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRAKE PARTS INC. | 606230449<br>GM CONTRACT ID: GM54445<br>START DATE: 7/21/2007 | 5716-00562486 | JOE ARBOGAST X3284<br>1380 CORPORATE DR<br>ECHLIN INC<br>MCHENRY, IL 60050-7044 | 1 |
| BRAKE PARTS INC. | 876492661<br>GM CONTRACT ID: GM39146<br>START DATE: 9/1/2001 | 5716-00563098 | MIKE DROULLARD X3273<br>HYDRAULICS INC. X2229<br>725 MCKINLEY AVE.<br>LAVONIA, GA 30553 | 1 |
| BRAKE PARTS, INC. | GM CONTRACT ID: 000122795 | 5716-01221692 | 4400 PRIME PARKWAY<br>MCHENRY, IL 60050 | 1 |
| BRAKE PARTS, INC. | 621290451<br>GM CONTRACT ID: GM39381<br>START DATE: 9/1/2001 | 5716-00567649 | JOE ARBOGAST<br>101 INDUSTRIAL PK DR<br>NEW ALBANY, IN 47151 | 1 |
| BRC RUBBER & PLASTICS INC | GM CONTRACT ID: D5N0001K<br>START DATE: 1/16/2002 | 5716-00364840 | 810 LANCASTER ST<br>BLUFFTON, IN 46714-1716 | |
| BRC RUBBER & PLASTICS INC | GM CONTRACT ID: D5N0000H<br>START DATE: 8/22/1999 | 5716-00364838 | 810 LANCASTER ST<br>BLUFFTON, IN 46714-1716 | |
| BRC RUBBER & PLASTICS INC | GM CONTRACT ID: D5N0001B<br>START DATE: 3/8/2001 | 5716-00364839 | 810 LANCASTER ST<br>BLUFFTON, IN 46714-1716 | |
| BRC RUBBER & PLASTICS INC | GM CONTRACT ID: G3Z0002F<br>START DATE: 3/4/2007 | 5716-00364862 | 589 S MAIN ST<br>CHURUBUSCO, IN 46723-2219 | |
| BREWER AUTO COMP | 622547453<br>GM CONTRACT ID: GM38342<br>START DATE: 9/1/2001 | 5716-00566450 | SUE LEWIS X118<br>6 BAKER BLVD<br>BREWER, ME 04412-2253 | 1 |
| BREWER AUTO COMP | 622547453<br>GM CONTRACT ID: GM42688<br>START DATE: 10/1/2001 | 5716-00566451 | SUE LEWIS X118<br>6 BAKER BLVD<br>BROWNSVILLE, TX 78521 | 1 |
| BRIDGESTONE APM CO | GM CONTRACT ID: GP90001M<br>START DATE: 1/11/2008 | 5716-00524501 | 235 COMMERCE WAY<br>UPPER SANDUSKY, OH 43351-9079 | |
| BRIDGESTONE APM CO | GM CONTRACT ID: GP90001L<br>START DATE: 1/11/2008 | 5716-00524500 | 235 COMMERCE WAY<br>UPPER SANDUSKY, OH 43351-9079 | |
| BRIDGESTONE APM CO | GM CONTRACT ID: GP90001N<br>START DATE: 1/11/2008 | 5716-00524502 | 235 COMMERCE WAY<br>UPPER SANDUSKY, OH 43351-9079 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGESTONE APM CO | GM CONTRACT ID: 0Z8D000K<br>START DATE: 9/17/2004 | 5716-00524410 | 235 COMMERCE WAY<br>UPPER SANDUSKY, OH 43351-9079 | |
| BRIDGESTONE APM CO | GM CONTRACT ID: 0Z8D000L<br>START DATE: 9/17/2004 | 5716-00524411 | 235 COMMERCE WAY<br>UPPER SANDUSKY, OH 43351-9079 | |
| BRIDGESTONE APM CO | GM CONTRACT ID: 0Z8D000M<br>START DATE: 9/17/2004 | 5716-00524412 | 235 COMMERCE WAY<br>UPPER SANDUSKY, OH 43351-9079 | |
| BRIDGESTONE APM CO | GM CONTRACT ID: 0Z8D000N<br>START DATE: 9/17/2004 | 5716-00524413 | 235 COMMERCE WAY<br>UPPER SANDUSKY, OH 43351-9079 | |
| BRIDGESTONE APM CO | GM CONTRACT ID: 0Z8D000P<br>START DATE: 9/17/2004 | 5716-00524414 | 235 COMMERCE WAY<br>UPPER SANDUSKY, OH 43351-9079 | |
| BRIDGESTONE APM CO | GM CONTRACT ID: GP90001B<br>START DATE: 4/21/2006 | 5716-00524495 | 1800 INDUSTRIAL DR<br>FINDLAY, OH 45840-5439 | |
| BRIDGESTONE APM CO | GM CONTRACT ID: GP90001D<br>START DATE: 9/12/2007 | 5716-00524496 | 1800 INDUSTRIAL DR<br>FINDLAY, OH 45840-5439 | |
| BRIDGESTONE APM CO | GM CONTRACT ID: GP90001H<br>START DATE: 1/11/2008 | 5716-00524497 | 235 COMMERCE WAY<br>UPPER SANDUSKY, OH 43351-9079 | |
| BRIDGESTONE APM CO | GM CONTRACT ID: GP90001J<br>START DATE: 1/11/2008 | 5716-00524498 | 235 COMMERCE WAY<br>UPPER SANDUSKY, OH 43351-9079 | |
| BRIDGESTONE APM CO | GM CONTRACT ID: GP90001K<br>START DATE: 1/11/2008 | 5716-00524499 | 235 COMMERCE WAY<br>UPPER SANDUSKY, OH 43351-9079 | |
| BRIDGESTONE CORP | GM CONTRACT ID: 0Z8D0016<br>START DATE: 5/11/2009 | 5716-01150467 | 1-10-1 KYOBASHI<br>CHUO-KU TOKYO JP 104-8340 JAPAN | |
| BRIDGESTONE CORP | GM CONTRACT ID: D8X00038<br>START DATE: 8/6/2008 | 5716-00975922 | 1-10-1 KYOBASHI<br>CHUO-KU TOKYO 104-8340 JAPAN | |
| BRIDGESTONE CORP | GM CONTRACT ID: GP90001W<br>START DATE: 5/11/2009 | 5716-01188806 | 1-10-1 KYOBASHI<br>CHUO-KU TOKYO JP 104-8340 JAPAN | |
| BRIDGESTONE CORP | GM CONTRACT ID: GP90001V<br>START DATE: 5/11/2009 | 5716-01188805 | 1-10-1 KYOBASHI<br>CHUO-KU TOKYO JP 104-8340 JAPAN | |
| BRIDGESTONE CORP | GM CONTRACT ID: 0Z8D000Z<br>START DATE: 10/14/2008 | 5716-00844664 | 1-10-1 KYOBASHI<br>CHUO-KU TOKYO 104-8340 JAPAN | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BRIDGESTONE CORP | GM CONTRACT ID: 0Z8D000X<br>START DATE: 10/14/2008 | 5716-00844663 | 1-10-1 KYOBASHI<br>CHUO-KU TOKYO 104-8340 JAPAN | |
| BRIDGESTONE CORP | GM CONTRACT ID: 0Z8D0014<br>START DATE: 2/19/2009 | 5716-00844669 | 1-10-1 KYOBASHI<br>CHUO-KU TOKYO 104-8340 JAPAN | |
| BRIDGESTONE CORP | GM CONTRACT ID: 0Z8D0013<br>START DATE: 11/5/2008 | 5716-00844668 | 1-10-1 KYOBASHI<br>CHUO-KU TOKYO 104-8340 JAPAN | |
| BRIDGESTONE CORP | GM CONTRACT ID: 0Z8D0010<br>START DATE: 11/5/2008 | 5716-00844665 | 1-10-1 KYOBASHI<br>CHUO-KU TOKYO 104-8340 JAPAN | |
| BRIDGESTONE CORP | GM CONTRACT ID: 0Z8D0011<br>START DATE: 11/5/2008 | 5716-00844666 | 1-10-1 KYOBASHI<br>CHUO-KU TOKYO 104-8340 JAPAN | |
| BRIDGESTONE CORP | GM CONTRACT ID: GP90000L<br>START DATE: 12/15/2008 | 5716-00994619 | 1-10-1 KYOBASHI<br>CHUO-KU TOKYO 104-8340 JAPAN | |
| BRIDGESTONE CORP | GM CONTRACT ID: GP900002<br>START DATE: 1/15/2008 | 5716-00994618 | 1-10-1 KYOBASHI<br>CHUO-KU TOKYO 104-8340 JAPAN | |
| BRIDGESTONE CORP | GM CONTRACT ID: GP90000P<br>START DATE: 9/11/2007 | 5716-00994620 | 1-10-1 KYOBASHI<br>CHUO-KU TOKYO 104-8340 JAPAN | |
| BRIDGESTONE CORP | GM CONTRACT ID: 08DW0011<br>START DATE: 10/20/2008 | 5716-00758655 | 1-10-1 KYOBASHI<br>CHUO-KU, TO 104-8 | |
| BRIDGESTONE CORP | GM CONTRACT ID: 08DW001M<br>START DATE: 10/20/2008 | 5716-00758661 | 1-10-1 KYOBASHI<br>CHUO-KU, TO 104-8 | |
| BRIDGESTONE CORP | GM CONTRACT ID: 08DW001L<br>START DATE: 10/20/2008 | 5716-00758660 | 1-10-1 KYOBASHI<br>CHUO-KU, TO 104-8 | |
| BRIDGESTONE CORP | GM CONTRACT ID: 08DW001J<br>START DATE: 10/20/2008 | 5716-00758658 | 1-10-1 KYOBASHI<br>CHUO-KU, TO 104-8 | |
| BRIDGESTONE CORP | GM CONTRACT ID: 08DW001H<br>START DATE: 10/20/2008 | 5716-00758657 | 1-10-1 KYOBASHI<br>CHUO-KU, TO 104-8 | |
| BRIDGESTONE CORP | GM CONTRACT ID: 08DW001K<br>START DATE: 10/20/2008 | 5716-00758659 | 1-10-1 KYOBASHI<br>CHUO-KU, TO 104-8 | |
| BRIDGESTONE CORP | GM CONTRACT ID: 0Z8D0015<br>START DATE: 2/19/2009 | 5716-00844670 | 1-10-1 KYOBASHI<br>CHUO-KU TOKYO 104-8340 JAPAN | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGESTONE ELASTECH CO LTD | GM CONTRACT ID: GP900016 START DATE: 3/7/2005 | 5716-00524493 | 4560 CHIHAMADAITOCHO OGASA-GUN, SH 437-1 | |
| BRIDGESTONE ELASTECH CO LTD | GM CONTRACT ID: GP900017 START DATE: 3/7/2005 | 5716-00524494 | 4560 CHIHAMADAITOCHO OGASA-GUN, SH 437-1 | |
| BRIDGESTONE/FIRESTONE INC | GM CONTRACT ID: 0NVZ0009 START DATE: 5/1/2006 | 5716-00524398 | 1 FIRESTONE BLVD WILLIAMSBURG, KY 40769-9338 | |
| BRIDGESTONE/FIRESTONE INC | GM CONTRACT ID: 0NVZ0002 START DATE: 1/16/2002 | 5716-00524397 | 1 FIRESTONE BLVD WILLIAMSBURG, KY 40769-9338 | |
| BRIDGESTONE/FIRESTONE NA TIRE LLC | GM CONTRACT ID: D8X00027 START DATE: 10/16/2002 | 5716-00524467 | 3001 FIRESTONE PKWY NE WILSON, NC 27893-7996 | |
| BRIDGESTONE/FIRESTONE NA TIRE LLC | GM CONTRACT ID: D8X0002T START DATE: 1/27/2004 | 5716-00524471 | 3001 FIRESTONE PKWY NE WILSON, NC 27893-7996 | |
| BRIDGESTONE/FIRESTONE NA TIRE LLC | GM CONTRACT ID: D8X0003W START DATE: 6/16/2008 | 5716-00524483 | 3001 FIRESTONE PKWY NE WILSON, NC 27893-7996 | |
| BRIDGESTONE/FIRESTONE NA TIRE LLC | GM CONTRACT ID: D8X0003X START DATE: 6/16/2008 | 5716-00524484 | 3001 FIRESTONE PKWY NE WILSON, NC 27893-7996 | |
| BRIDGESTONE/FIRESTONE NORTH AMERICA | GM CONTRACT ID: 08DW0013 START DATE: 10/13/2005 | 5716-00524394 | 535 MARRIOT DR NASHVILLE, TN 37214 | |
| BRIDGESTONE/FIRESTONE NORTH AMERICA | GM CONTRACT ID: 08DW001G START DATE: 11/16/2007 | 5716-00524395 | 535 MARRIOT DR NASHVILLE, TN 37214 | |
| BRIDGEWATER INTERIOR | 619350957 GM CONTRACT ID: GM51445 START DATE: 6/23/2007 | 5716-00563432 | DENISE BLUMENAUER 2369 S CANAL RD LANSING FACILITY LANSING, MI 48917-8589 | 1 |
| BRIDGEWATER INTERIOR | 619350957 GM CONTRACT ID: GM51457 START DATE: 6/23/2007 | 5716-00563439 | DENISE BLUMENAUER LANSING FACILITY 2369 S. CANAL ROAD EASLEY, SC 29640 | 1 |
| BRIDGEWATER INTERIOR | 619350957 GM CONTRACT ID: GM46803 START DATE: 8/15/2006 | 5716-00563431 | DENISE BLUMENAUER 2369 S CANAL RD LANSING FACILITY LANSING, MI 48917-8589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGEWATER INTERIOR | 619350957<br>GM CONTRACT ID: GM51456<br>START DATE: 6/23/2007 | 5716-00563438 | DENISE BLUMENAUER<br>2369 S CANAL RD<br>LANSING FACILITY<br>LANSING, MI 48917-8589 | 1 |
| BRIDGEWATER INTERIOR | 619350957<br>GM CONTRACT ID: GM51454<br>START DATE: 6/23/2007 | 5716-00563437 | DENISE BLUMENAUER<br>2369 S CANAL RD<br>LANSING FACILITY<br>LANSING, MI 48917-8589 | 1 |
| BRIDGEWATER INTERIOR | 619350957<br>GM CONTRACT ID: GM51447<br>START DATE: 6/23/2007 | 5716-00563434 | DENISE BLUMENAUER<br>2369 S CANAL RD<br>LANSING FACILITY<br>LANSING, MI 48917-8589 | 1 |
| BRIDGEWATER INTERIOR | 619350957<br>GM CONTRACT ID: GM51453<br>START DATE: 6/23/2007 | 5716-00563436 | DENISE BLUMENAUER<br>2369 S CANAL RD<br>LANSING FACILITY<br>LANSING, MI 48917-8589 | 1 |
| BRIDGEWATER INTERIOR | 619350957<br>GM CONTRACT ID: GM51446<br>START DATE: 6/23/2007 | 5716-00563433 | DENISE BLUMENAUER<br>2369 S CANAL RD<br>LANSING FACILITY<br>LANSING, MI 48917-8589 | 1 |
| BRIDGEWATER INTERIOR | 619350957<br>GM CONTRACT ID: GM51448<br>START DATE: 6/23/2007 | 5716-00563435 | DENISE BLUMENAUER<br>2369 S CANAL RD<br>LANSING FACILITY<br>LANSING, MI 48917-8589 | 1 |
| BRIDGEWATER INTERIOR | GM CONTRACT ID: GM51447<br>START DATE: 6/23/2007 | 5716-01057621 | DENISE BLUMENAUER<br>2369 S CANAL RD<br>LANSING FACILITY<br>LANSING, MI 48917-8589 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: N1D13000<br>START DATE: 3/26/2008 | 5716-00703079 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: N1D13000 | 5716-01081479 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056040T<br>START DATE: 12/19/2007 | 5716-00323041 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056040H<br>START DATE: 12/19/2007 | 5716-00323034 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056040J<br>START DATE: 12/19/2007 | 5716-00323035 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604M0<br>START DATE: 3/1/2009 | 5716-00324109 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604M1<br>START DATE: 3/1/2009 | 5716-00324110 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560433<br>START DATE: 12/19/2007 | 5716-00323083 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560435<br>START DATE: 12/19/2007 | 5716-00323084 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056040K<br>START DATE: 12/19/2007 | 5716-00323036 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604M6<br>START DATE: 3/1/2009 | 5716-00324111 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056041Z<br>START DATE: 12/19/2007 | 5716-00323058 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056040X<br>START DATE: 12/19/2007 | 5716-00323043 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560425<br>START DATE: 12/19/2007 | 5716-00323062 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560426<br>START DATE: 12/19/2007 | 5716-00323063 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560424<br>START DATE: 12/19/2007 | 5716-00323061 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056040P<br>START DATE: 12/19/2007 | 5716-00323039 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056040N<br>START DATE: 12/19/2007 | 5716-00323038 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056040L<br>START DATE: 12/19/2007 | 5716-00323037 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056041V<br>START DATE: 12/19/2007 | 5716-00323056 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056041X<br>START DATE: 12/19/2007 | 5716-00323057 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560422<br>START DATE: 12/19/2007 | 5716-00323060 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560421<br>START DATE: 12/19/2007 | 5716-00323059 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560436<br>START DATE: 12/19/2007 | 5716-00323085 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604MX<br>START DATE: 4/28/2009 | 5716-00324123 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560429<br>START DATE: 12/19/2007 | 5716-00323065 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056042B<br>START DATE: 12/19/2007 | 5716-00323066 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056041H<br>START DATE: 12/19/2007 | 5716-00323053 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056041J<br>START DATE: 12/19/2007 | 5716-00323054 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056041T<br>START DATE: 12/19/2007 | 5716-00323055 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056042D<br>START DATE: 12/19/2007 | 5716-00323067 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056042F<br>START DATE: 12/19/2007 | 5716-00323068 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056042G<br>START DATE: 12/19/2007 | 5716-00323069 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056043T<br>START DATE: 12/19/2007 | 5716-00323090 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056043N<br>START DATE: 12/19/2007 | 5716-00323088 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056046V<br>START DATE: 6/8/2008 | 5716-00324024 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604MW<br>START DATE: 4/28/2009 | 5716-00324122 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560427<br>START DATE: 12/19/2007 | 5716-00323064 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056046L<br>START DATE: 4/9/2008 | 5716-00324022 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056040R<br>START DATE: 12/19/2007 | 5716-00323040 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056046T<br>START DATE: 6/8/2008 | 5716-00324023 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005603TH<br>START DATE: 4/16/2007 | 5716-00323033 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056046W<br>START DATE: 6/8/2008 | 5716-00324025 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056040Z<br>START DATE: 12/19/2007 | 5716-00323044 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560410<br>START DATE: 12/19/2007 | 5716-00323045 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560417<br>START DATE: 12/19/2007 | 5716-00323046 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560418<br>START DATE: 12/19/2007 | 5716-00323047 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056042H<br>START DATE: 12/19/2007 | 5716-00323070 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056043P<br>START DATE: 12/19/2007 | 5716-00323089 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604CZ<br>START DATE: 6/8/2008 | 5716-00324034 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560471<br>START DATE: 6/8/2008 | 5716-00324027 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560432<br>START DATE: 12/19/2007 | 5716-00323082 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560474<br>START DATE: 5/11/2008 | 5716-00324028 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560475<br>START DATE: 5/11/2008 | 5716-00324029 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560476<br>START DATE: 6/8/2008 | 5716-00324030 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056049B<br>START DATE: 6/8/2008 | 5716-00324031 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560419<br>START DATE: 12/19/2007 | 5716-00323048 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056041B<br>START DATE: 12/19/2007 | 5716-00323049 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056041D<br>START DATE: 12/19/2007 | 5716-00323050 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056041F<br>START DATE: 12/19/2007 | 5716-00323051 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056041G<br>START DATE: 12/19/2007 | 5716-00323052 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560470<br>START DATE: 6/8/2008 | 5716-00324026 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005603RZ<br>START DATE: 4/16/2007 | 5716-00323032 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604CX<br>START DATE: 6/8/2008 | 5716-00324033 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056040W<br>START DATE: 12/19/2007 | 5716-00323042 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604D0<br>START DATE: 6/8/2008 | 5716-00324035 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604D1<br>START DATE: 6/8/2008 | 5716-00324036 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604D2<br>START DATE: 6/8/2008 | 5716-00324037 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604D5<br>START DATE: 6/8/2008 | 5716-00324039 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604D4<br>START DATE: 6/8/2008 | 5716-00324038 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604DC<br>START DATE: 6/8/2008 | 5716-00324043 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604D9<br>START DATE: 6/8/2008 | 5716-00324042 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604D8<br>START DATE: 6/8/2008 | 5716-00324041 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604D6<br>START DATE: 6/8/2008 | 5716-00324040 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056046K<br>START DATE: 4/9/2008 | 5716-00324021 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560438<br>START DATE: 12/19/2007 | 5716-00323087 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056049C<br>START DATE: 6/8/2008 | 5716-00324032 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604M8<br>START DATE: 3/1/2009 | 5716-00324113 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005603RX<br>START DATE: 4/16/2007 | 5716-00323031 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604F9<br>START DATE: 6/8/2008 | 5716-00324053 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604F7<br>START DATE: 6/8/2008 | 5716-00324052 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604F6<br>START DATE: 6/8/2008 | 5716-00324051 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604437<br>START DATE: 12/19/2007 | 5716-00323086 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604F0<br>START DATE: 6/8/2008 | 5716-00324050 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604MC<br>START DATE: 3/1/2009 | 5716-00324115 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056042K<br>START DATE: 12/19/2007 | 5716-00323071 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056042L<br>START DATE: 12/19/2007 | 5716-00323072 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604M9<br>START DATE: 3/1/2009 | 5716-00324114 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056042M<br>START DATE: 12/19/2007 | 5716-00323073 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005603RV<br>START DATE: 4/16/2007 | 5716-00323030 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604DD<br>START DATE: 6/8/2008 | 5716-00324044 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604DZ<br>START DATE: 6/8/2008 | 5716-00324049 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604DR<br>START DATE: 6/8/2008 | 5716-00324045 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604DT<br>START DATE: 6/8/2008 | 5716-00324046 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604DV<br>START DATE: 6/8/2008 | 5716-00324047 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604DX<br>START DATE: 6/8/2008 | 5716-00324048 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604M7<br>START DATE: 3/1/2009 | 5716-00324112 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604G5<br>START DATE: 6/8/2008 | 5716-00324066 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604LN<br>START DATE: 3/1/2009 | 5716-00324105 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604FT<br>START DATE: 6/8/2008 | 5716-00324061 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604FV<br>START DATE: 6/8/2008 | 5716-00324062 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604G1<br>START DATE: 6/8/2008 | 5716-00324063 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604FR<br>START DATE: 6/8/2008 | 5716-00324060 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604G4<br>START DATE: 6/8/2008 | 5716-00324065 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604GC<br>START DATE: 6/8/2008 | 5716-00324067 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604GD<br>START DATE: 6/8/2008 | 5716-00324068 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604GF<br>START DATE: 6/8/2008 | 5716-00324069 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604G2<br>START DATE: 6/8/2008 | 5716-00324064 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604LT<br>START DATE: 3/1/2009 | 5716-00324106 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604FN<br>START DATE: 6/8/2008 | 5716-00324059 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604FJ<br>START DATE: 6/8/2008 | 5716-00324055 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604FL<br>START DATE: 6/8/2008 | 5716-00324057 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604FK<br>START DATE: 6/8/2008 | 5716-00324056 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604LK<br>START DATE: 3/1/2009 | 5716-00324102 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604FB<br>START DATE: 6/8/2008 | 5716-00324054 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056046H<br>START DATE: 4/9/2008 | 5716-00324020 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604LV<br>START DATE: 3/1/2009 | 5716-00324107 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560455<br>START DATE: 12/19/2007 | 5716-00323112 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560454<br>START DATE: 12/19/2007 | 5716-00323111 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604FM<br>START DATE: 6/8/2008 | 5716-00324058 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604HK<br>START DATE: 6/8/2008 | 5716-00324082 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604LM<br>START DATE: 3/1/2009 | 5716-00324104 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604H7<br>START DATE: 6/8/2008 | 5716-00324075 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604HB<br>START DATE: 6/8/2008 | 5716-00324076 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604HC START DATE: 6/8/2008 | 5716-00324077 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604HD START DATE: 6/8/2008 | 5716-00324078 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604HF START DATE: 6/8/2008 | 5716-00324079 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604JK START DATE: 5/22/2008 | 5716-00324092 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604HJ START DATE: 6/8/2008 | 5716-00324081 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604JL START DATE: 5/22/2008 | 5716-00324093 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604HR START DATE: 5/25/2008 | 5716-00324083 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604HT START DATE: 5/25/2008 | 5716-00324084 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604J4 START DATE: 6/8/2008 | 5716-00324085 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604J5 START DATE: 6/8/2008 | 5716-00324086 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604J6 START DATE: 6/8/2008 | 5716-00324087 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604J7 START DATE: 6/8/2008 | 5716-00324088 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604JG START DATE: 5/22/2008 | 5716-00324089 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604HG START DATE: 6/8/2008 | 5716-00324080 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604JX START DATE: 5/22/2008 | 5716-00324099 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604JH<br>START DATE: 5/22/2008 | 5716-00324090 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604L4<br>START DATE: 10/30/2008 | 5716-00324101 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604L3<br>START DATE: 10/30/2008 | 5716-00324100 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604GH<br>START DATE: 6/8/2008 | 5716-00324070 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604GJ<br>START DATE: 6/8/2008 | 5716-00324071 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604GK<br>START DATE: 6/8/2008 | 5716-00324072 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604JJ<br>START DATE: 5/22/2008 | 5716-00324091 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604H6<br>START DATE: 6/8/2008 | 5716-00324074 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604LL<br>START DATE: 3/1/2009 | 5716-00324103 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604JW<br>START DATE: 5/22/2008 | 5716-00324098 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604JT<br>START DATE: 5/22/2008 | 5716-00324097 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604JR<br>START DATE: 5/22/2008 | 5716-00324096 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604JP<br>START DATE: 5/22/2008 | 5716-00324095 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604JN<br>START DATE: 5/22/2008 | 5716-00324094 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560430<br>START DATE: 12/19/2007 | 5716-00323080 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056042W START DATE: 12/19/2007 | 5716-00323078 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604H5 START DATE: 6/8/2008 | 5716-00324073 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056045Z START DATE: 4/9/2008 | 5716-00323124 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056044G START DATE: 12/19/2007 | 5716-00323099 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056044F START DATE: 12/19/2007 | 5716-00323098 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056045B START DATE: 12/19/2007 | 5716-00323114 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056045H START DATE: 4/9/2008 | 5716-00323115 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056044C START DATE: 12/19/2007 | 5716-00323097 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056044B START DATE: 12/19/2007 | 5716-00323096 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056045J START DATE: 4/9/2008 | 5716-00323116 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056045L START DATE: 4/9/2008 | 5716-00323117 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056045M START DATE: 4/9/2008 | 5716-00323118 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056045P START DATE: 4/9/2008 | 5716-00323119 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056045R START DATE: 4/9/2008 | 5716-00323120 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056045T START DATE: 4/9/2008 | 5716-00323121 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056042T<br>START DATE: 12/19/2007 | 5716-00323076 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056045X<br>START DATE: 4/9/2008 | 5716-00323123 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056044M<br>START DATE: 12/19/2007 | 5716-00323102 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560461<br>START DATE: 4/9/2008 | 5716-00323125 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604MF<br>START DATE: 3/1/2009 | 5716-00324117 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604MD<br>START DATE: 3/1/2009 | 5716-00324116 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560462<br>START DATE: 4/9/2008 | 5716-00323126 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560464<br>START DATE: 4/9/2008 | 5716-00323127 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560467<br>START DATE: 4/9/2008 | 5716-00323128 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560468<br>START DATE: 4/9/2008 | 5716-00323129 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560469<br>START DATE: 4/9/2008 | 5716-00323130 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056046B<br>START DATE: 4/9/2008 | 5716-00323131 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056046D<br>START DATE: 4/9/2008 | 5716-00323132 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056046F<br>START DATE: 4/9/2008 | 5716-00323133 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056046G<br>START DATE: 4/9/2008 | 5716-00323134 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056045V START DATE: 4/9/2008 | 5716-00323122 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056044Z START DATE: 12/19/2007 | 5716-00323107 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056043W START DATE: 12/19/2007 | 5716-00323092 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604LW START DATE: 3/1/2009 | 5716-00324108 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005603R9 START DATE: 4/16/2007 | 5716-00323025 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005603RB START DATE: 4/16/2007 | 5716-00323026 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005603RC START DATE: 4/16/2007 | 5716-00323027 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005603RF START DATE: 4/16/2007 | 5716-00323028 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005603RT START DATE: 4/16/2007 | 5716-00323029 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056042N START DATE: 12/19/2007 | 5716-00323074 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056042R START DATE: 12/19/2007 | 5716-00323075 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056042V START DATE: 12/19/2007 | 5716-00323077 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056043V START DATE: 12/19/2007 | 5716-00323091 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056045 3 START DATE: 12/19/2007 | 5716-00323110 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056044J START DATE: 12/19/2007 | 5716-00323100 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560450<br>START DATE: 12/19/2007 | 5716-00323108 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056044K<br>START DATE: 12/19/2007 | 5716-00323101 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056044V<br>START DATE: 12/19/2007 | 5716-00323106 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056043X<br>START DATE: 12/19/2007 | 5716-00323093 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560440<br>START DATE: 12/19/2007 | 5716-00323094 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560441<br>START DATE: 12/19/2007 | 5716-00323095 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604MT<br>START DATE: 4/28/2009 | 5716-00324121 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604MR<br>START DATE: 4/28/2009 | 5716-00324120 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604MK<br>START DATE: 3/1/2009 | 5716-00324119 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 005604MJ<br>START DATE: 3/1/2009 | 5716-00324118 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056044T<br>START DATE: 12/19/2007 | 5716-00323105 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560457<br>START DATE: 12/19/2007 | 5716-00323113 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056044R<br>START DATE: 12/19/2007 | 5716-00323104 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056044N<br>START DATE: 12/19/2007 | 5716-00323103 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560431<br>START DATE: 12/19/2007 | 5716-00323081 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 00560452<br>START DATE: 12/19/2007 | 5716-00323109 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: 0056042X<br>START DATE: 12/19/2007 | 5716-00323079 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: N1CKI000<br>START DATE: 2/21/2008 | 5716-00644275 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATER INTERIORS LLC | GM CONTRACT ID: N1D13001<br>START DATE: 3/28/2008 | 5716-00657407 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATERS INTERIORS LLC | 13881706<br>GM CONTRACT ID: GM58086<br>START DATE: 3/31/2008 | 5716-00568845 | DENISE BLUMENAUER<br>4617 W FORT ST.<br>ELGIN, IL 60123 | 1 |
| BRIDGEWATERS INTERIORS LLC | 13881706<br>GM CONTRACT ID: GM40050<br>START DATE: 9/1/2001 | 5716-00568838 | DENISE BLUMENAUER<br>4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATERS INTERIORS LLC | 13881706<br>GM CONTRACT ID: GM51013<br>START DATE: 6/23/2007 | 5716-00568839 | DENISE BLUMENAUER<br>4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATERS INTERIORS LLC | 13881706<br>GM CONTRACT ID: GM51015<br>START DATE: 6/23/2007 | 5716-00568840 | DENISE BLUMENAUER<br>4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATERS INTERIORS LLC | 13881706<br>GM CONTRACT ID: GM51018<br>START DATE: 6/23/2007 | 5716-00568841 | DENISE BLUMENAUER<br>4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATERS INTERIORS LLC | 13881706<br>GM CONTRACT ID: GM51028<br>START DATE: 6/23/2007 | 5716-00568843 | DENISE BLUMENAUER<br>4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATERS INTERIORS LLC | 13881706<br>GM CONTRACT ID: GM57376<br>START DATE: 11/16/2007 | 5716-00568844 | DENISE BLUMENAUER<br>4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BRIDGEWATERS INTERIORS LLC | 13881706<br>GM CONTRACT ID: GM51025<br>START DATE: 6/23/2007 | 5716-00568842 | DENISE BLUMENAUER<br>4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| BROSE MEXICO SA DE CV | GM CONTRACT ID: LW7000KT<br>START DATE: 10/19/2007 | 5716-00434048 | CALLE 2 NO 7<br>QUERETARO MX 76120 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BROSE MEXICO SA DE CV | GM CONTRACT ID: LW7000KB<br>START DATE: 10/11/2007 | 5716-00434044 | CALLE 2 NO 7<br>QUERETARO, MX 76120 | |
| BROSE MEXICO SA DE CV | GM CONTRACT ID: LW7000KC<br>START DATE: 10/11/2007 | 5716-00434045 | CALLE 2 NO 7<br>QUERETARO, MX 76120 | |
| BROSE MEXICO SA DE CV | GM CONTRACT ID: LW7000KR<br>START DATE: 10/19/2007 | 5716-00434047 | CALLE 2 NO 7<br>QUERETARO MX 76120 MEXICO | |
| BROSE MEXICO SA DE CV | GM CONTRACT ID: LW7000MH<br>START DATE: 10/15/2008 | 5716-00434062 | CALLE 2 NO 7<br>QUERETARO, MX 76120 | |
| BROSE MEXICO SA DE CV | GM CONTRACT ID: LW7000MJ<br>START DATE: 10/15/2008 | 5716-00434063 | CALLE 2 NO 7<br>QUERETARO, MX 76120 | |
| BROSE MEXICO SA DE CV | GM CONTRACT ID: LW7000MK<br>START DATE: 10/15/2008 | 5716-00434064 | CALLE 2 NO 7<br>QUERETARO, MX 76120 | |
| BROSE MEXICO SA DE CV | GM CONTRACT ID: LW7000N1<br>START DATE: 6/17/2008 | 5716-00434075 | CALLE 2 NO 7<br>QUERETARO, MX 76120 | |
| BROSE MEXICO SA DE CV | GM CONTRACT ID: LW7000MN<br>START DATE: 10/15/2008 | 5716-00434067 | CALLE 2 NO 7<br>QUERETARO, MX 76120 | |
| BROSE MEXICO SA DE CV | GM CONTRACT ID: LW7000ML<br>START DATE: 10/15/2008 | 5716-00434065 | CALLE 2 NO 7<br>QUERETARO, MX 76120 | |
| BROSE MEXICO SA DE CV | GM CONTRACT ID: LW7000MM<br>START DATE: 10/15/2008 | 5716-00434066 | CALLE 2 NO 7<br>QUERETARO, MX 76120 | |
| BROSE MEXICO SA DE CV | GM CONTRACT ID: LW7000N0<br>START DATE: 6/17/2008 | 5716-00434074 | CALLE 2 NO 7<br>QUERETARO, MX 76120 | |
| BRP ACQUISITION GROUP INC | GM CONTRACT ID: G1500126<br>START DATE: 6/16/2006 | 5716-00990698 | 2611 16TH ST<br>PORT HURON, MI 48060-6456 | |
| BRP ACQUISITION GROUP INC | GM CONTRACT ID: G1500146<br>START DATE: 4/18/2008 | 5716-00990726 | 2611 16TH ST<br>PORT HURON, MI 48060-6456 | |
| BRP ACQUISITION GROUP INC | GM CONTRACT ID: G150014B<br>START DATE: 9/22/2008 | 5716-00990727 | 2611 16TH ST<br>PORT HURON, MI 48060-6456 | |
| BRP ACQUISITION GROUP INC | GM CONTRACT ID: G150014C<br>START DATE: 11/5/2008 | 5716-00990728 | 2611 16TH ST<br>PORT HURON, MI 48060-6456 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRP ACQUISITION GROUP INC | GM CONTRACT ID: G1500147<br>START DATE: 4/18/2008 | 5716-00363840 | 2611 16TH ST<br>PORT HURON, MI 48060-6456 | |
| BRP ACQUISITION GROUP INC | GM CONTRACT ID: 13Z70166<br>START DATE: 6/26/2006 | 5716-00853683 | 2611 16TH ST<br>PORT HURON, MI 48060-6456 | |
| BRP ACQUISITION GROUP INC | GM CONTRACT ID: 13Z70202<br>START DATE: 9/22/2008 | 5716-00854057 | 2611 16TH ST<br>PORT HURON, MI 48060-6456 | |
| BRP ACQUISITION GROUP INC | GM CONTRACT ID: 13Z701WM<br>START DATE: 7/31/2008 | 5716-00854005 | 2611 16TH ST<br>PORT HURON, MI 48060-6456 | |
| BRP ACQUISITION GROUP INC | GM CONTRACT ID: 13Z70219<br>START DATE: 10/28/2008 | 5716-00854069 | 2611 16TH ST<br>PORT HURON, MI 48060-6456 | |
| BRP ACQUISITION GROUP INC | GM CONTRACT ID: 13Z701MC<br>START DATE: 8/23/2007 | 5716-00853941 | 2611 16TH ST<br>PORT HURON, MI 48060-6456 | |
| BRP ACQUISITION GROUP INC | GM CONTRACT ID: 13Z701D0<br>START DATE: 12/22/2006 | 5716-00853803 | 2611 16TH ST<br>PORT HURON, MI 48060-6456 | |
| BRP ACQUISITION GROUP INC | GM CONTRACT ID: 13Z701M3<br>START DATE: 8/2/2007 | 5716-00853934 | 2611 16TH ST<br>PORT HURON, MI 48060-6456 | |
| BUDD CANADA INC | GM CONTRACT ID: R1S72001 | 5716-01094335 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: R1VP3001 | 5716-01094425 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: R1S72000<br>START DATE: 3/11/2005 | 5716-00604283 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: R1W26001<br>START DATE: 6/21/2005 | 5716-00602856 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: K1VZT001<br>START DATE: 8/2/2007 | 5716-00602313 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: R1R6T000<br>START DATE: 2/22/2005 | 5716-00607041 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: R1VP3004<br>START DATE: 10/19/2005 | 5716-00613072 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BUDD CANADA INC | GM CONTRACT ID: R1VP3001<br>START DATE: 5/5/2005 | 5716-00693970 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: R1VP3005<br>START DATE: 5/25/2006 | 5716-00577745 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: K1UES000<br>START DATE: 2/27/2007 | 5716-00581495 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: K1VZT000<br>START DATE: 3/27/2007 | 5716-00586316 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: R1R6T001<br>START DATE: 3/29/2005 | 5716-00595854 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: R1VP3003<br>START DATE: 8/22/2005 | 5716-00589059 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: K1UES001 | 5716-01075595 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: R1W26000<br>START DATE: 5/31/2005 | 5716-00581865 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: R1VP3000<br>START DATE: 5/4/2005 | 5716-00613644 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: K1UES001<br>START DATE: 3/19/2007 | 5716-00680497 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: R1UCB000<br>START DATE: 4/4/2005 | 5716-00635549 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: R1W26002<br>START DATE: 8/3/2005 | 5716-00638553 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: R1VP3002<br>START DATE: 6/22/2005 | 5716-00632610 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: R1S72001<br>START DATE: 3/21/2005 | 5716-00697922 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |
| BUDD CANADA INC | GM CONTRACT ID: K1UES002<br>START DATE: 8/2/2007 | 5716-00623941 | 1011 HOMER WATSON BLVD<br>KITCHENER ON N2G 4G8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BUDD CO, THE | GM CONTRACT ID: N1ANI000<br>START DATE: 1/14/2008 | 5716-00601474 | 100 S POE RD<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| BUDD CO, THE | GM CONTRACT ID: N1IT9000<br>START DATE: 7/14/2008 | 5716-00605630 | 100 S POE RD<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| BUDD CO, THE | GM CONTRACT ID: N1IHB000<br>START DATE: 6/27/2008 | 5716-00608313 | 100 S POE RD<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| BUDD CO, THE | GM CONTRACT ID: N1IT9001<br>START DATE: 8/29/2008 | 5716-00602403 | 100 S POE RD<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| BUDD CO, THE | GM CONTRACT ID: N1BEW001<br>START DATE: 2/19/2008 | 5716-00612900 | 100 S POE RD<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| BUDD CO, THE | GM CONTRACT ID: K12NB001<br>START DATE: 9/18/2007 | 5716-00616083 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| BUDD CO, THE | GM CONTRACT ID: N1IT9002 | 5716-01084474 | 100 S POE RD<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| BUDD CO, THE | GM CONTRACT ID: N1IT9002<br>START DATE: 1/5/2009 | 5716-00700778 | 100 S POE RD<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| BUDD CO, THE | GM CONTRACT ID: N1HI2000<br>START DATE: 6/6/2008 | 5716-00665655 | 100 S POE RD<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| BUDD CO, THE | GM CONTRACT ID: N1LTQ000<br>START DATE: 11/17/2008 | 5716-00660211 | 100 S POE RD<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| BUDD CO, THE | GM CONTRACT ID: K12NB000<br>START DATE: 8/21/2007 | 5716-00635874 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| BUDD CO, THE | GM CONTRACT ID: N1BEW000<br>START DATE: 2/4/2008 | 5716-00628715 | 100 S POE RD<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| BUDD COMPANY | GM CONTRACT ID: 000121430 | 5716-01221883 | 1000 OLD BRUNERSTOWN ROAD<br>SHELBYVILLE, KY 40065 | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: RXIDB000 | 5716-01097505 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: 1XZ80002<br>START DATE: 12/13/2007 | 5716-00931209 | ANNE-FRANK-STR 33-35<br>NUERNBERG BY 90459 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BUEHLER MOTOR GMBH | GM CONTRACT ID: 1XZ80003<br>START DATE: 12/13/2007 | 5716-00931210 | ANNE-FRANK-STR 33-35<br>NUERNBERG BY 90459 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1MJJ001<br>START DATE: 1/21/2009 | 5716-00608941 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NHP001<br>START DATE: 1/27/2009 | 5716-00593511 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLL003<br>START DATE: 3/11/2009 | 5716-00604837 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1L97001<br>START DATE: 2/17/2009 | 5716-00599649 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9015<br>START DATE: 1/8/2009 | 5716-00598571 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLL005<br>START DATE: 3/20/2009 | 5716-00602773 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9009<br>START DATE: 9/25/2008 | 5716-00618056 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9001<br>START DATE: 3/20/2008 | 5716-00608001 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9007<br>START DATE: 9/16/2008 | 5716-00610062 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLL001<br>START DATE: 2/4/2009 | 5716-00692251 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9006<br>START DATE: 7/24/2008 | 5716-00706096 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9008<br>START DATE: 9/23/2008 | 5716-00591339 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9010<br>START DATE: 10/17/2008 | 5716-00579229 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9003 | 5716-01081693 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9000 | 5716-01081692 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9006 | 5716-01081694 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9014 | 5716-01081695 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9012 START DATE: 10/28/2008 | 5716-00574541 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NHP000 START DATE: 1/22/2009 | 5716-00620938 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9013 START DATE: 11/21/2008 | 5716-00633335 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLR000 | 5716-01086405 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLK001 | 5716-01086398 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1R3I000 | 5716-01088096 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLK002 | 5716-01086399 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLK003 | 5716-01086400 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLK004 | 5716-01086401 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1LYZ002 | 5716-01085752 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLL001 | 5716-01086402 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1SAE000 | 5716-01088807 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1L97000 | 5716-01085652 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1QDW000 | 5716-01087570 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1SEU000 | 5716-01088986 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLL000 START DATE: 1/27/2009 | 5716-00637725 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1MJJ000 START DATE: 12/10/2008 | 5716-00647995 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1LYZ000 START DATE: 11/21/2008 | 5716-00639440 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1LYZ001 START DATE: 2/17/2009 | 5716-00644477 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: K17BG001 START DATE: 12/18/2007 | 5716-00645990 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: K18V1001 START DATE: 5/7/2008 | 5716-00642729 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1L97003 START DATE: 4/7/2009 | 5716-00655985 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1L97002 START DATE: 3/10/2009 | 5716-00651405 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1PFF000 START DATE: 2/13/2009 | 5716-00657374 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLL002 START DATE: 3/3/2009 | 5716-00650958 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLR000 START DATE: 1/27/2009 | 5716-00684688 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: RXIDB000 START DATE: 2/20/2009 | 5716-00685222 | BMG XAVER-REINHARD-STR 9 MONHEIM BY 86653 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLK002<br>START DATE: 3/11/2009 | 5716-00685328 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1LYZ002<br>START DATE: 3/3/2009 | 5716-00692220 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1QDW000<br>START DATE: 3/11/2009 | 5716-00686164 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLK001<br>START DATE: 2/25/2009 | 5716-00691004 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9005<br>START DATE: 7/15/2008 | 5716-00631162 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: K17BG000 | 5716-01066021 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9000<br>START DATE: 3/10/2008 | 5716-00703446 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9003<br>START DATE: 5/1/2008 | 5716-00705608 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: K17BG000<br>START DATE: 11/1/2007 | 5716-00699739 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: 1XZ80004<br>START DATE: 12/13/2007 | 5716-00413886 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9004<br>START DATE: 7/9/2008 | 5716-00666888 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLL004<br>START DATE: 3/18/2009 | 5716-00668534 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9014<br>START DATE: 12/2/2008 | 5716-00680924 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: K18V1000<br>START DATE: 12/10/2007 | 5716-00663450 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: K17BG002<br>START DATE: 1/14/2008 | 5716-00668565 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1L97000<br>START DATE: 12/3/2008 | 5716-00676033 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1QDI000<br>START DATE: 3/11/2009 | 5716-00664052 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9002<br>START DATE: 4/15/2008 | 5716-00662179 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NHM000<br>START DATE: 1/22/2009 | 5716-00663387 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1DE9011<br>START DATE: 10/24/2008 | 5716-00626975 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BUEHLER MOTOR GMBH | GM CONTRACT ID: N1NLK000<br>START DATE: 1/27/2009 | 5716-00623413 | BMG XAVER-REINHARD-STR 9<br>MONHEIM BY 86653 GERMANY | 1 |
| BURELLE | GM CONTRACT ID: 1DT201FV<br>START DATE: 1/12/2009 | 5716-01155901 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 1DT201FX<br>START DATE: 1/12/2009 | 5716-01155903 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 1DT201FR<br>START DATE: 1/12/2009 | 5716-01155899 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 1DT201FT<br>START DATE: 1/12/2009 | 5716-01155900 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 1DT201FW<br>START DATE: 1/12/2009 | 5716-01155902 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 1DT201H5<br>START DATE: 3/2/2009 | 5716-01155906 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 1DT201H4<br>START DATE: 1/12/2009 | 5716-01155905 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 1BPG0052<br>START DATE: 5/15/2009 | 5716-00876404 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 1BPG0054<br>START DATE: 5/15/2009 | 5716-00876406 | 19 AVE JULES CARTERET<br>LYON, 69007 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: 1BPG004W<br>START DATE: 5/15/2009 | 5716-00876399 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1BPG0056<br>START DATE: 5/15/2009 | 5716-00876408 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1BPG004Z<br>START DATE: 5/15/2009 | 5716-00876401 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1BPG0051<br>START DATE: 5/15/2009 | 5716-00876403 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1BPG0053<br>START DATE: 5/15/2009 | 5716-00876405 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1BPG003C<br>START DATE: 7/24/2008 | 5716-00876385 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1BPG004V<br>START DATE: 5/15/2009 | 5716-00876398 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1BPG004X<br>START DATE: 5/15/2009 | 5716-00876400 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1BPG0050<br>START DATE: 5/15/2009 | 5716-00876402 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1BPG0055<br>START DATE: 5/15/2009 | 5716-00876407 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1LBF00GW<br>START DATE: 5/16/2007 | 5716-00906173 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00GG<br>START DATE: 5/16/2007 | 5716-00906162 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00GB<br>START DATE: 5/24/2007 | 5716-00906158 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00GC<br>START DATE: 5/24/2007 | 5716-00906159 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00GD<br>START DATE: 5/16/2007 | 5716-00906160 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: 1LBF00GF START DATE: 5/16/2007 | 5716-00906161 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00H0 START DATE: 5/16/2007 | 5716-00906176 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00GN START DATE: 5/16/2007 | 5716-00906168 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00GZ START DATE: 5/16/2007 | 5716-00906175 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00GH START DATE: 5/16/2007 | 5716-00906163 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00H4 START DATE: 5/16/2007 | 5716-00906180 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00H5 START DATE: 5/16/2007 | 5716-00906181 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00H6 START DATE: 5/16/2007 | 5716-00906182 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00H8 START DATE: 5/16/2007 | 5716-00906184 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00H9 START DATE: 5/16/2007 | 5716-00906185 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00HB START DATE: 5/16/2007 | 5716-00906186 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00HC START DATE: 5/16/2007 | 5716-00906187 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00GP START DATE: 5/16/2007 | 5716-00906169 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00GX START DATE: 5/16/2007 | 5716-00906174 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00HH START DATE: 5/16/2007 | 5716-00906191 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BURELLE | GM CONTRACT ID: 1LBF00GJ<br>START DATE: 5/16/2007 | 5716-00906164 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00GK<br>START DATE: 5/16/2007 | 5716-00906165 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00GL<br>START DATE: 5/16/2007 | 5716-00906166 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00GM<br>START DATE: 5/16/2007 | 5716-00906167 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00HJ<br>START DATE: 5/16/2007 | 5716-00906192 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00HK<br>START DATE: 5/16/2007 | 5716-00906193 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT20115<br>START DATE: 2/1/2008 | 5716-00880953 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT201C5<br>START DATE: 5/30/2008 | 5716-00881144 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT201CM<br>START DATE: 5/30/2008 | 5716-00881149 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT201CV<br>START DATE: 6/2/2008 | 5716-00881152 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT2015B<br>START DATE: 8/10/2007 | 5716-00881065 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT200R0<br>START DATE: 10/3/2006 | 5716-00880793 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT2015H<br>START DATE: 8/24/2007 | 5716-00881068 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT201C4<br>START DATE: 5/30/2008 | 5716-00881143 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT2015N<br>START DATE: 1/11/2008 | 5716-00881070 | 19 AVE JULES CARTERET<br>LYON,  69007 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: 1DT2015T<br>START DATE: 1/11/2008 | 5716-00881072 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT2016N<br>START DATE: 1/11/2008 | 5716-00881083 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT2016T<br>START DATE: 1/11/2008 | 5716-00881085 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT20170<br>START DATE: 8/29/2007 | 5716-00881086 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT2018K<br>START DATE: 1/30/2008 | 5716-00881120 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT20192<br>START DATE: 1/30/2008 | 5716-00881123 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT2019H<br>START DATE: 1/30/2008 | 5716-00881126 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT2019W<br>START DATE: 8/18/2008 | 5716-00881127 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT2015C<br>START DATE: 8/24/2007 | 5716-00881066 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT201BT<br>START DATE: 5/30/2008 | 5716-00881138 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT2019X<br>START DATE: 8/18/2008 | 5716-00881128 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT2019Z<br>START DATE: 1/30/2008 | 5716-00881129 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT201B2<br>START DATE: 1/30/2008 | 5716-00881130 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT201BC<br>START DATE: 5/30/2008 | 5716-00881134 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT201CG<br>START DATE: 5/30/2008 | 5716-00881146 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BURELLE | GM CONTRACT ID: 1DT20159<br>START DATE: 8/24/2007 | 5716-00881064 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT200R1<br>START DATE: 8/18/2008 | 5716-00880794 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT20156<br>START DATE: 8/24/2007 | 5716-00881063 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT20119<br>START DATE: 2/8/2008 | 5716-00880957 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT20114<br>START DATE: 2/1/2008 | 5716-00880952 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT20117<br>START DATE: 2/1/2008 | 5716-00880955 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT201C0<br>START DATE: 5/30/2008 | 5716-00881140 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT201C1<br>START DATE: 5/30/2008 | 5716-00881141 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT201C3<br>START DATE: 5/30/2008 | 5716-00881142 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT200RJ<br>START DATE: 8/31/2006 | 5716-00880802 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT201FK<br>START DATE: 12/11/2008 | 5716-00881185 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT201H0<br>START DATE: 1/12/2009 | 5716-00881189 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT200R4<br>START DATE: 10/3/2008 | 5716-00880796 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT20116<br>START DATE: 2/1/2008 | 5716-00880954 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1DT20118<br>START DATE: 2/1/2008 | 5716-00880956 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: 0BZ3008V<br>START DATE: 5/15/2009 | 5716-01159213 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ30071<br>START DATE: 5/15/2009 | 5716-01159211 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3006Z<br>START DATE: 5/15/2009 | 5716-01159209 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3006F<br>START DATE: 5/15/2009 | 5716-01159208 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3006D<br>START DATE: 5/15/2009 | 5716-01159207 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3006B<br>START DATE: 5/15/2009 | 5716-01159205 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ30072<br>START DATE: 5/15/2009 | 5716-01159212 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ30092<br>START DATE: 5/15/2009 | 5716-01159217 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3006C<br>START DATE: 5/15/2009 | 5716-01159206 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ30090<br>START DATE: 5/15/2009 | 5716-01159215 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3008W<br>START DATE: 5/15/2009 | 5716-01159214 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ30066<br>START DATE: 5/15/2009 | 5716-01159202 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ30067<br>START DATE: 5/15/2009 | 5716-01159203 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ30068<br>START DATE: 5/15/2009 | 5716-01159204 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT201FN<br>START DATE: 1/12/2009 | 5716-01155897 | 19 AVE JULES CARTERET<br>LYON,  69007 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: 1DT201FP<br>START DATE: 1/12/2009 | 5716-01155898 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT201FM<br>START DATE: 1/12/2009 | 5716-01155896 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT201FL<br>START DATE: 1/12/2009 | 5716-01155895 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT20165<br>START DATE: 8/24/2007 | 5716-01155885 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT20163<br>START DATE: 8/24/2007 | 5716-01155883 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT2015H<br>START DATE: 8/24/2007 | 5716-01155878 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1DT2015C<br>START DATE: 8/24/2007 | 5716-01155874 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1LBF00JL<br>START DATE: 5/16/2007 | 5716-00906222 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00JK<br>START DATE: 5/16/2007 | 5716-00906221 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00N7<br>START DATE: 5/24/2007 | 5716-00906323 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00JM<br>START DATE: 5/16/2007 | 5716-00906223 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00KZ<br>START DATE: 5/24/2007 | 5716-00906259 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00JN<br>START DATE: 5/24/2007 | 5716-00906224 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00L5<br>START DATE: 5/24/2007 | 5716-00906265 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00L4<br>START DATE: 5/24/2007 | 5716-00906264 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: 1LBF00L0<br>START DATE: 5/24/2007 | 5716-00906260 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00NH<br>START DATE: 5/24/2007 | 5716-00906331 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00NG<br>START DATE: 5/24/2007 | 5716-00906330 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00NF<br>START DATE: 5/24/2007 | 5716-00906329 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00JF<br>START DATE: 5/16/2007 | 5716-00906217 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00BJ<br>START DATE: 4/11/2007 | 5716-00906052 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00MT<br>START DATE: 5/24/2007 | 5716-00906311 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00MV<br>START DATE: 5/24/2007 | 5716-00906312 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00MW<br>START DATE: 5/24/2007 | 5716-00906313 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00MX<br>START DATE: 5/24/2007 | 5716-00906314 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00N2<br>START DATE: 5/24/2007 | 5716-00906318 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00N3<br>START DATE: 5/24/2007 | 5716-00906319 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00N4<br>START DATE: 5/24/2007 | 5716-00906320 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00N9<br>START DATE: 5/24/2007 | 5716-00906325 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00BK<br>START DATE: 4/11/2007 | 5716-00906053 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BURELLE | GM CONTRACT ID: 1LBF00N8<br>START DATE: 5/24/2007 | 5716-00906324 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00LJ<br>START DATE: 5/24/2007 | 5716-00906276 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00LH<br>START DATE: 5/24/2007 | 5716-00906275 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00LC<br>START DATE: 5/24/2007 | 5716-00906271 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00LB<br>START DATE: 5/24/2007 | 5716-00906270 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00L9<br>START DATE: 5/24/2007 | 5716-00906269 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00L8<br>START DATE: 5/24/2007 | 5716-00906268 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00L6<br>START DATE: 5/24/2007 | 5716-00906266 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00NL<br>START DATE: 5/16/2007 | 5716-00906334 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00BL<br>START DATE: 4/11/2007 | 5716-00906054 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TP<br>START DATE: 6/2/2008 | 5716-00906414 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00NJ<br>START DATE: 5/16/2007 | 5716-00906332 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00B0<br>START DATE: 4/11/2007 | 5716-00906036 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00B1<br>START DATE: 4/11/2007 | 5716-00906037 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00B5<br>START DATE: 4/11/2007 | 5716-00906041 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BURELLE | GM CONTRACT ID: 1LBF00B7<br>START DATE: 4/11/2007 | 5716-00906043 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00B9<br>START DATE: 4/11/2007 | 5716-00906045 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00BC<br>START DATE: 4/11/2007 | 5716-00906047 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF009T<br>START DATE: 3/9/2009 | 5716-00906031 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TR<br>START DATE: 6/2/2008 | 5716-00906415 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF009R<br>START DATE: 3/9/2009 | 5716-00906030 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TN<br>START DATE: 6/2/2008 | 5716-00906413 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TM<br>START DATE: 6/2/2008 | 5716-00906412 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TL<br>START DATE: 6/2/2008 | 5716-00906411 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TK<br>START DATE: 6/2/2008 | 5716-00906410 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TJ<br>START DATE: 6/2/2008 | 5716-00906409 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00BH<br>START DATE: 4/11/2007 | 5716-00906051 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00BF<br>START DATE: 4/11/2007 | 5716-00906049 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00BD<br>START DATE: 4/11/2007 | 5716-00906048 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00HL<br>START DATE: 5/17/2007 | 5716-00906194 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: 1LBF00M9<br>START DATE: 5/24/2007 | 5716-00906297 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00NK<br>START DATE: 5/16/2007 | 5716-00906333 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00NM<br>START DATE: 5/16/2007 | 5716-00906335 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00NN<br>START DATE: 5/24/2007 | 5716-00906336 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00NP<br>START DATE: 5/24/2007 | 5716-00906337 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00M1<br>START DATE: 5/24/2007 | 5716-00906289 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00M2<br>START DATE: 5/24/2007 | 5716-00906290 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00M3<br>START DATE: 5/24/2007 | 5716-00906291 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF009Z<br>START DATE: 3/9/2009 | 5716-00906035 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00M8<br>START DATE: 5/24/2007 | 5716-00906296 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00MP<br>START DATE: 5/24/2007 | 5716-00906309 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00MB<br>START DATE: 5/24/2007 | 5716-00906298 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00MD<br>START DATE: 5/24/2007 | 5716-00906300 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TW<br>START DATE: 6/2/2008 | 5716-00906418 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TV<br>START DATE: 12/12/2008 | 5716-00906417 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BURELLE | GM CONTRACT ID: 1LBF00TT<br>START DATE: 6/2/2008 | 5716-00906416 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF009L<br>START DATE: 3/9/2009 | 5716-00906026 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF009N<br>START DATE: 3/9/2009 | 5716-00906028 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF009P<br>START DATE: 3/9/2009 | 5716-00906029 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00M4<br>START DATE: 5/24/2007 | 5716-00906292 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00K4<br>START DATE: 5/24/2007 | 5716-00906236 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00P5<br>START DATE: 12/12/2008 | 5716-00906349 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00P6<br>START DATE: 12/12/2008 | 5716-00906350 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00P7<br>START DATE: 12/12/2008 | 5716-00906351 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00P9<br>START DATE: 6/15/2007 | 5716-00906353 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00LK<br>START DATE: 5/24/2007 | 5716-00906277 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00G4<br>START DATE: 5/24/2007 | 5716-00906152 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00G6<br>START DATE: 5/24/2007 | 5716-00906154 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00G7<br>START DATE: 5/24/2007 | 5716-00906155 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00G8<br>START DATE: 5/24/2007 | 5716-00906156 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: 1LBF00JV<br>START DATE: 5/24/2007 | 5716-00906228 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00JW<br>START DATE: 5/24/2007 | 5716-00906229 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00P1<br>START DATE: 12/12/2008 | 5716-00906345 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00K3<br>START DATE: 5/24/2007 | 5716-00906235 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00FF<br>START DATE: 4/11/2007 | 5716-00906133 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00K5<br>START DATE: 5/24/2007 | 5716-00906237 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TH<br>START DATE: 6/2/2008 | 5716-00906408 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00LM<br>START DATE: 5/24/2007 | 5716-00906279 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00LN<br>START DATE: 5/24/2007 | 5716-00906280 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00LP<br>START DATE: 5/24/2007 | 5716-00906281 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00LR<br>START DATE: 5/24/2007 | 5716-00906282 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00LT<br>START DATE: 5/24/2007 | 5716-00906283 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00MN<br>START DATE: 5/24/2007 | 5716-00906308 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00N6<br>START DATE: 5/24/2007 | 5716-00906322 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TG<br>START DATE: 6/2/2008 | 5716-00906407 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: 1LBF00LL<br>START DATE: 5/24/2007 | 5716-00906278 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00G9<br>START DATE: 5/24/2007 | 5716-00906157 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00F6<br>START DATE: 4/11/2007 | 5716-00906126 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00MM<br>START DATE: 5/24/2007 | 5716-00906307 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00MH<br>START DATE: 5/24/2007 | 5716-00906303 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00MG<br>START DATE: 5/24/2007 | 5716-00906302 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00MF<br>START DATE: 5/24/2007 | 5716-00906301 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00BR<br>START DATE: 4/11/2007 | 5716-00906058 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00BV<br>START DATE: 4/11/2007 | 5716-00906060 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00BX<br>START DATE: 4/11/2007 | 5716-00906062 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00BZ<br>START DATE: 4/11/2007 | 5716-00906063 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00C0<br>START DATE: 4/11/2007 | 5716-00906064 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00C1<br>START DATE: 4/11/2007 | 5716-00906065 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00G5<br>START DATE: 5/24/2007 | 5716-00906153 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00JR<br>START DATE: 5/24/2007 | 5716-00906226 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: 1LBF00P0 START DATE: 12/12/2008 | 5716-00906344 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF002F START DATE: 4/11/2007 | 5716-00905833 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00NZ START DATE: 12/12/2008 | 5716-00906343 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00NX START DATE: 12/12/2008 | 5716-00906342 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00NV START DATE: 12/12/2008 | 5716-00906340 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00NT START DATE: 5/24/2007 | 5716-00906339 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00JP START DATE: 5/24/2007 | 5716-00906225 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00NR START DATE: 5/24/2007 | 5716-00906338 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00F7 START DATE: 4/11/2007 | 5716-00906127 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00FD START DATE: 4/12/2007 | 5716-00906132 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00JT START DATE: 5/24/2007 | 5716-00906227 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00FB START DATE: 4/11/2007 | 5716-00906130 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00F9 START DATE: 4/11/2007 | 5716-00906129 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00F8 START DATE: 4/12/2007 | 5716-00906128 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00FC START DATE: 4/11/2007 | 5716-00906131 | 19 AVE JULES CARTERET LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| BURELLE | GM CONTRACT ID: 0BZ3008R<br>START DATE: 8/18/2008 | 5716-00829524 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3008D<br>START DATE: 12/4/2008 | 5716-00829540 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3007T<br>START DATE: 5/1/2008 | 5716-00829519 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3008J<br>START DATE: 6/13/2008 | 5716-00829544 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3008B<br>START DATE: 4/30/2008 | 5716-00829538 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3008C<br>START DATE: 4/30/2008 | 5716-00829539 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3007K<br>START DATE: 9/18/2008 | 5716-00829516 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3008F<br>START DATE: 5/14/2008 | 5716-00829541 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3008G<br>START DATE: 5/14/2008 | 5716-00829542 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3008H<br>START DATE: 5/14/2008 | 5716-00829543 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: 0BZ30093<br>START DATE: 11/27/2008 | 5716-00829528 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: NFL001CJ<br>START DATE: 3/6/2009 | 5716-01048106 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: NFL001D4<br>START DATE: 11/19/2008 | 5716-01048109 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: NFL001CP<br>START DATE: 8/18/2008 | 5716-01048107 | 19 AVE JULES CARTERET<br>LYON, 69007 | |
| BURELLE | GM CONTRACT ID: NFL001D8<br>START DATE: 8/14/2008 | 5716-01048112 | 19 AVE JULES CARTERET<br>LYON, 69007 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: NFL001CH<br>START DATE: 3/6/2009 | 5716-01048105 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: NFL0019V<br>START DATE: 10/3/2007 | 5716-01048083 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: NFL001DB<br>START DATE: 8/28/2008 | 5716-01048114 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: NFL001DC<br>START DATE: 8/28/2008 | 5716-01048115 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: NFL001DD<br>START DATE: 8/28/2008 | 5716-01048116 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: NFL001DF<br>START DATE: 9/15/2008 | 5716-01048117 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: NFL001DG<br>START DATE: 9/23/2008 | 5716-01048118 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: NFL001D9<br>START DATE: 9/3/2008 | 5716-01048113 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: NFL001D3<br>START DATE: 11/19/2008 | 5716-01048108 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: NFL001FN<br>START DATE: 5/28/2009 | 5716-01048152 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: NFL001FT<br>START DATE: 5/28/2009 | 5716-01048155 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: NFL001DH<br>START DATE: 12/9/2008 | 5716-01048119 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: NFL001DJ<br>START DATE: 10/6/2008 | 5716-01048120 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: NFL001FP<br>START DATE: 5/28/2009 | 5716-01048153 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: NFL001FR<br>START DATE: 5/28/2009 | 5716-01048154 | 19 AVE JULES CARTERET<br>LYON,  69007 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: NFL001FV<br>START DATE: 4/8/2009 | 5716-01048156 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3009N<br>START DATE: 12/4/2008 | 5716-00759832 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3009R<br>START DATE: 12/19/2008 | 5716-00759834 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3003F<br>START DATE: 9/22/2008 | 5716-00762840 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1LBF00W4<br>START DATE: 5/15/2009 | 5716-01167982 | 19 AVE JULES CARTERET<br>LYON FR 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 0BZ30063<br>START DATE: 3/19/2009 | 5716-00767559 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ30064<br>START DATE: 12/19/2008 | 5716-00767560 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3005K<br>START DATE: 6/15/2007 | 5716-00767557 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 0BZ3005J<br>START DATE: 3/1/2007 | 5716-00767556 | 19 AVE JULES CARTERET<br>LYON,  69007 | |
| BURELLE | GM CONTRACT ID: 1LBF004F<br>START DATE: 4/11/2007 | 5716-00905881 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF004D<br>START DATE: 4/11/2007 | 5716-00905880 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00R9<br>START DATE: 3/9/2009 | 5716-00906378 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF004G<br>START DATE: 4/11/2007 | 5716-00905882 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF004J<br>START DATE: 4/11/2007 | 5716-00905884 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF004K<br>START DATE: 4/11/2007 | 5716-00905885 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: 1LBF004L<br>START DATE: 4/11/2007 | 5716-00905886 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF004M<br>START DATE: 4/11/2007 | 5716-00905887 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF004T<br>START DATE: 4/11/2007 | 5716-00905891 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF004V<br>START DATE: 4/11/2007 | 5716-00905892 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF004W<br>START DATE: 4/11/2007 | 5716-00905893 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF0090<br>START DATE: 3/9/2009 | 5716-00906008 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF0091<br>START DATE: 3/9/2009 | 5716-00906009 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00HM<br>START DATE: 5/16/2007 | 5716-00906195 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF003Z<br>START DATE: 4/11/2007 | 5716-00905867 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00W4<br>START DATE: 5/15/2009 | 5716-00906453 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00RH<br>START DATE: 2/26/2008 | 5716-00906382 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00JB<br>START DATE: 5/16/2007 | 5716-00906214 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00J8<br>START DATE: 5/16/2007 | 5716-00906212 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00J7<br>START DATE: 5/16/2007 | 5716-00906211 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00J6<br>START DATE: 5/16/2007 | 5716-00906210 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: 1LBF00J2<br>START DATE: 5/16/2007 | 5716-00906206 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00J1<br>START DATE: 5/16/2007 | 5716-00906205 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00J0<br>START DATE: 5/16/2007 | 5716-00906204 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00HZ<br>START DATE: 5/16/2007 | 5716-00906203 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00HT<br>START DATE: 5/16/2007 | 5716-00906199 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00JD<br>START DATE: 5/16/2007 | 5716-00906216 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00HP<br>START DATE: 5/16/2007 | 5716-00906197 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00K6<br>START DATE: 5/24/2007 | 5716-00906238 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00VZ<br>START DATE: 12/12/2008 | 5716-00906448 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00VX<br>START DATE: 12/12/2008 | 5716-00906447 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00VW<br>START DATE: 1/14/2009 | 5716-00906446 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00VT<br>START DATE: 12/12/2008 | 5716-00906444 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00VR<br>START DATE: 12/12/2008 | 5716-00906443 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00VP<br>START DATE: 12/12/2008 | 5716-00906442 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00VB<br>START DATE: 12/12/2008 | 5716-00906431 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: 1LBF00V1<br>START DATE: 2/5/2009 | 5716-00906422 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00V0<br>START DATE: 12/12/2008 | 5716-00906421 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TZ<br>START DATE: 6/2/2008 | 5716-00906420 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00HR<br>START DATE: 5/16/2007 | 5716-00906198 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00PG<br>START DATE: 3/9/2009 | 5716-00906357 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TF<br>START DATE: 6/2/2008 | 5716-00906406 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TD<br>START DATE: 6/2/2008 | 5716-00906405 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TB<br>START DATE: 3/9/2009 | 5716-00906404 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00T1<br>START DATE: 3/9/2009 | 5716-00906396 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00T0<br>START DATE: 6/2/2008 | 5716-00906395 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00RJ<br>START DATE: 12/12/2008 | 5716-00906383 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00HN<br>START DATE: 5/16/2007 | 5716-00906196 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00RG<br>START DATE: 2/22/2008 | 5716-00906381 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00KT<br>START DATE: 5/24/2007 | 5716-00906255 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00R8<br>START DATE: 3/9/2009 | 5716-00906377 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| BURELLE | GM CONTRACT ID: 1LBF00JC<br>START DATE: 5/16/2007 | 5716-00906215 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00PW<br>START DATE: 10/10/2007 | 5716-00906367 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00TX<br>START DATE: 6/2/2008 | 5716-00906419 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00KX<br>START DATE: 5/24/2007 | 5716-00906258 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00KW<br>START DATE: 5/24/2007 | 5716-00906257 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00KR<br>START DATE: 5/24/2007 | 5716-00906254 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00KK<br>START DATE: 5/24/2007 | 5716-00906249 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00KJ<br>START DATE: 5/24/2007 | 5716-00906248 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00KH<br>START DATE: 5/24/2007 | 5716-00906247 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00KG<br>START DATE: 5/24/2007 | 5716-00906246 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00KD<br>START DATE: 5/24/2007 | 5716-00906244 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00KC<br>START DATE: 5/24/2007 | 5716-00906243 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00KB<br>START DATE: 5/24/2007 | 5716-00906242 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00R7<br>START DATE: 12/12/2008 | 5716-00906376 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |
| BURELLE | GM CONTRACT ID: 1LBF00KP<br>START DATE: 5/24/2007 | 5716-00906253 | 19 AVE JULES CARTERET<br>LYON 69007 FRANCE | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BURNSIDE ACQUISITION LLC | GM CONTRACT ID: 1ZT3003C START DATE: 1/18/2008 | 5716-00934027 | 1060 KENOSHA INDUSTRIAL DR SE GRAND RAPIDS, MI 49508 | |
| BURNSIDE ACQUISITION LLC | GM CONTRACT ID: 1ZT3000K START DATE: 1/24/2008 | 5716-00933997 | 1060 KENOSHA INDUSTRIAL DR SE GRAND RAPIDS, MI 49508 | |
| BURNSIDE ACQUISITION LLC | GM CONTRACT ID: 1ZT3000J START DATE: 10/26/2007 | 5716-00933996 | 1060 KENOSHA INDUSTRIAL DR SE GRAND RAPIDS, MI 49508 | |
| BURNSIDE ACQUISITION LLC | GM CONTRACT ID: 1ZT3003R START DATE: 5/2/2008 | 5716-00934036 | 1060 KENOSHA INDUSTRIAL DR SE GRAND RAPIDS, MI 49508 | |
| BURNSIDE ACQUISITION LLC | GM CONTRACT ID: 1ZT30033 START DATE: 12/8/2007 | 5716-00534325 | 6830 GRAND HAVEN RD SPRING LAKE, MI 49456-9616 | |
| BURNSIDE ACQUISITION LLC | GM CONTRACT ID: 1ZT3001C START DATE: 12/8/2007 | 5716-00534308 | 6830 GRAND HAVEN RD SPRING LAKE, MI 49456-9616 | |
| BURNSIDE ACQUISITION LLC | GM CONTRACT ID: 1ZT3000N START DATE: 10/28/2007 | 5716-00534302 | 6830 GRAND HAVEN RD SPRING LAKE, MI 49456-9616 | |
| BURNSIDE INDUSTRIES LLC | GM CONTRACT ID: ZXR0009W START DATE: 5/1/2007 | 5716-01055932 | 6830 GRAND HAVEN RD SPRING LAKE, MI 49456-9616 | |
| BWAS HOLDING INC | GM CONTRACT ID: 1F510001 START DATE: 6/25/2008 | 5716-00883756 | 1515 BUSHA HWY MARYSVILLE, MI 48040-1754 | |
| BWI LANSING LLC | GM CONTRACT ID: K1SR1001 START DATE: 3/20/2007 | 5716-00602507 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K166A003 START DATE: 12/20/2007 | 5716-00605478 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K15F9002 START DATE: 12/3/2007 | 5716-00597574 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1NEG000 START DATE: 10/31/2006 | 5716-00602706 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11R2001 START DATE: 10/31/2007 | 5716-00597913 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1XH1001 START DATE: 5/1/2007 | 5716-00601510 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: K1XH1003<br>START DATE: 6/15/2007 | 5716-00606978 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1UKV002<br>START DATE: 8/7/2007 | 5716-00594855 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1W0L002<br>START DATE: 5/9/2007 | 5716-00613204 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1493004<br>START DATE: 1/9/2008 | 5716-00608980 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K166A004<br>START DATE: 1/3/2008 | 5716-00605654 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K166A002<br>START DATE: 11/19/2007 | 5716-00615050 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K18YD001<br>START DATE: 1/10/2008 | 5716-00606513 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1WR3003<br>START DATE: 2/26/2008 | 5716-00610708 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1RND002<br>START DATE: 2/1/2007 | 5716-00605761 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1DZT000<br>START DATE: 3/25/2008 | 5716-00615324 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1450001<br>START DATE: 10/2/2007 | 5716-00607923 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1UEG001<br>START DATE: 5/22/2007 | 5716-00607630 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1W0L003<br>START DATE: 8/30/2007 | 5716-00609577 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1UEG003<br>START DATE: 6/28/2007 | 5716-00613382 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1W0L001<br>START DATE: 4/27/2007 | 5716-00692022 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: K1492001<br>START DATE: 10/3/2007 | 5716-00696003 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11LV000<br>START DATE: 8/1/2007 | 5716-00694717 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1492002<br>START DATE: 10/19/2007 | 5716-00705248 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1Q45000<br>START DATE: 12/19/2006 | 5716-00694701 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1Y7G001<br>START DATE: 6/25/2007 | 5716-00695683 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11PD004<br>START DATE: 10/3/2007 | 5716-00695954 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1BT5000<br>START DATE: 2/7/2008 | 5716-00700069 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K169L000<br>START DATE: 10/31/2007 | 5716-00689660 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K17NK000<br>START DATE: 11/7/2007 | 5716-00689794 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1WR3000<br>START DATE: 4/12/2007 | 5716-00692318 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1NEG001<br>START DATE: 11/9/2006 | 5716-00590822 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1VVJ002<br>START DATE: 9/5/2007 | 5716-00578200 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K141E001<br>START DATE: 11/16/2007 | 5716-00590823 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1492004<br>START DATE: 11/14/2007 | 5716-00583035 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1Z2C001<br>START DATE: 7/2/2007 | 5716-00583188 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: K1493003<br>START DATE: 12/6/2007 | 5716-00603401 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1493001<br>START DATE: 10/3/2007 | 5716-00593959 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1VVJ001<br>START DATE: 5/29/2007 | 5716-00585803 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1QW7001<br>START DATE: 12/4/2007 | 5716-00612673 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K15F9001<br>START DATE: 10/4/2007 | 5716-00589211 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1SR1002<br>START DATE: 3/26/2007 | 5716-00603849 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K17YJ000<br>START DATE: 11/12/2007 | 5716-00595986 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1QW7000<br>START DATE: 12/15/2006 | 5716-00592753 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1UEG002<br>START DATE: 6/6/2007 | 5716-00593492 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K141E002<br>START DATE: 12/17/2007 | 5716-00591628 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1BT5000 | 5716-01080756 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1Z5S000 | 5716-01079006 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1XH1006 | 5716-01077958 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1XH1002 | 5716-01077957 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1SR1000 | 5716-01074385 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: N1ALN000 | 5716-01079959 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1WR3000 | 5716-01077515 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1Y2F000 | 5716-01078327 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1Y7G001 | 5716-01078423 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1UEG000 | 5716-01075588 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1W0L001 | 5716-01076882 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11Q4000 START DATE: 8/3/2007 | 5716-00574816 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1RND000 START DATE: 1/8/2007 | 5716-00580925 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1RL4000 START DATE: 4/23/2009 | 5716-00575289 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K10LF000 START DATE: 7/17/2007 | 5716-00573163 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K12NY000 START DATE: 8/21/2007 | 5716-00583084 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1WR3001 START DATE: 8/29/2007 | 5716-00580032 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K118A001 START DATE: 9/13/2007 | 5716-00580515 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1RND003 START DATE: 3/2/2007 | 5716-00582897 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1VVJ000 START DATE: 3/23/2007 | 5716-00590317 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: K1PLK000<br>START DATE: 11/21/2006 | 5716-00573479 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1FCX000<br>START DATE: 4/16/2008 | 5716-00573102 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1WR3002<br>START DATE: 10/16/2007 | 5716-00571773 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11BM001<br>START DATE: 8/29/2007 | 5716-00572984 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1XH1004<br>START DATE: 7/9/2007 | 5716-00625171 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K14HL003<br>START DATE: 11/30/2007 | 5716-00613245 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K13QQ000<br>START DATE: 9/7/2007 | 5716-00612394 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11PD000<br>START DATE: 8/2/2007 | 5716-00618408 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K16H1001<br>START DATE: 11/13/2007 | 5716-00616203 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K16FJ001<br>START DATE: 11/13/2007 | 5716-00623997 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1Y2I000<br>START DATE: 6/6/2007 | 5716-00623158 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K18KM000<br>START DATE: 11/28/2007 | 5716-00621129 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1RND005<br>START DATE: 4/10/2007 | 5716-00615015 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1R24000 | 5716-01088032 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1SHF000 | 5716-01089101 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: N1RL4002 | 5716-01088508 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1RL4003 | 5716-01088509 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1DZT001 | 5716-01082027 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11PD001 START DATE: 8/22/2007 | 5716-00577489 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26022V START DATE: 4/1/2008 | 5716-00326577 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26022T START DATE: 4/1/2008 | 5716-00326576 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601TM START DATE: 4/1/2008 | 5716-00326531 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601TP START DATE: 4/1/2008 | 5716-00326532 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601R6 START DATE: 4/1/2008 | 5716-00326510 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601R4 START DATE: 4/1/2008 | 5716-00326509 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T260253 START DATE: 6/13/2008 | 5716-00326578 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0343 START DATE: 2/23/2009 | 5716-00326430 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T260224 START DATE: 4/1/2008 | 5716-00326563 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL032J START DATE: 2/23/2009 | 5716-00326405 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL032G START DATE: 2/23/2009 | 5716-00326404 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL032F<br>START DATE: 2/23/2009 | 5716-00326403 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL032D<br>START DATE: 2/23/2009 | 5716-00326402 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL032B<br>START DATE: 2/23/2009 | 5716-00326401 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26020P<br>START DATE: 4/1/2008 | 5716-00326562 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601TR<br>START DATE: 4/1/2008 | 5716-00326533 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0329<br>START DATE: 2/23/2009 | 5716-00326400 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601R3<br>START DATE: 4/1/2008 | 5716-00326508 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0345<br>START DATE: 2/23/2009 | 5716-00326431 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601TZ<br>START DATE: 4/1/2008 | 5716-00326536 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0328<br>START DATE: 2/23/2009 | 5716-00326399 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601TW<br>START DATE: 4/1/2008 | 5716-00326535 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601TV<br>START DATE: 4/1/2008 | 5716-00326534 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601PW<br>START DATE: 4/1/2008 | 5716-00326504 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02M9<br>START DATE: 10/15/2007 | 5716-00326248 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601V1<br>START DATE: 4/1/2008 | 5716-00326537 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02TT<br>START DATE: 3/25/2008 | 5716-00326299 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02L5<br>START DATE: 10/15/2007 | 5716-00326224 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02WR<br>START DATE: 1/1/2008 | 5716-00326319 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02WP<br>START DATE: 1/1/2008 | 5716-00326318 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02WN<br>START DATE: 1/1/2008 | 5716-00326317 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02L1<br>START DATE: 10/15/2007 | 5716-00326221 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02TZ<br>START DATE: 3/25/2008 | 5716-00326302 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601TL<br>START DATE: 4/1/2008 | 5716-00326530 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02TV<br>START DATE: 3/25/2008 | 5716-00326300 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601VD<br>START DATE: 4/1/2008 | 5716-00326541 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02TP<br>START DATE: 3/25/2008 | 5716-00326298 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02TN<br>START DATE: 3/25/2008 | 5716-00326297 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02P7<br>START DATE: 11/15/2007 | 5716-00326284 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02L2<br>START DATE: 10/15/2007 | 5716-00326222 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02WM<br>START DATE: 1/1/2008 | 5716-00326316 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02WK<br>START DATE: 1/1/2008 | 5716-00326314 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02TW<br>START DATE: 3/25/2008 | 5716-00326301 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601Z6<br>START DATE: 4/1/2008 | 5716-00326557 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601R0<br>START DATE: 4/1/2008 | 5716-00326506 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601PX<br>START DATE: 4/1/2008 | 5716-00326505 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02MD<br>START DATE: 10/15/2007 | 5716-00326250 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02MC<br>START DATE: 10/15/2007 | 5716-00326249 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02N7<br>START DATE: 10/15/2007 | 5716-00326267 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02L3<br>START DATE: 10/15/2007 | 5716-00326223 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02WT<br>START DATE: 1/1/2008 | 5716-00326320 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601Z8<br>START DATE: 4/1/2008 | 5716-00326558 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601R1<br>START DATE: 4/1/2008 | 5716-00326507 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601PT<br>START DATE: 4/1/2008 | 5716-00326503 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601PR<br>START DATE: 4/1/2008 | 5716-00326502 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601PN<br>START DATE: 4/1/2008 | 5716-00326501 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1T260259<br>START DATE: 6/13/2008 | 5716-00326582 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T260257<br>START DATE: 6/13/2008 | 5716-00326581 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601VL<br>START DATE: 4/1/2008 | 5716-00326542 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02WL<br>START DATE: 1/1/2008 | 5716-00326315 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL034J<br>START DATE: 2/23/2009 | 5716-00326439 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02N0<br>START DATE: 10/15/2007 | 5716-00326262 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02XK<br>START DATE: 10/1/2008 | 5716-00326330 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T260254<br>START DATE: 6/13/2008 | 5716-00326579 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0342<br>START DATE: 2/23/2009 | 5716-00326429 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0355<br>START DATE: 2/23/2009 | 5716-00326449 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T260225<br>START DATE: 4/1/2008 | 5716-00326564 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL030C<br>START DATE: 10/1/2008 | 5716-00326365 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL030F<br>START DATE: 10/1/2008 | 5716-00326366 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0354<br>START DATE: 2/23/2009 | 5716-00326448 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0351<br>START DATE: 2/23/2009 | 5716-00326447 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02MN START DATE: 10/15/2007 | 5716-00326256 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0349 START DATE: 2/23/2009 | 5716-00326434 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02WX START DATE: 1/1/2008 | 5716-00326323 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02JK START DATE: 10/15/2007 | 5716-00326193 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL030B START DATE: 10/1/2008 | 5716-00326364 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02N2 START DATE: 10/15/2007 | 5716-00326263 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02N3 START DATE: 10/15/2007 | 5716-00326264 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02N5 START DATE: 10/15/2007 | 5716-00326265 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02XR START DATE: 10/1/2008 | 5716-00326333 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02MM START DATE: 10/15/2007 | 5716-00326255 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02XT START DATE: 10/1/2008 | 5716-00326334 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02XW START DATE: 10/1/2008 | 5716-00326335 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02N6 START DATE: 10/15/2007 | 5716-00326266 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL034K START DATE: 2/23/2009 | 5716-00326440 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02LX START DATE: 10/15/2007 | 5716-00326240 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL034B<br>START DATE: 2/23/2009 | 5716-00326435 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02MV<br>START DATE: 10/15/2007 | 5716-00326259 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02M0<br>START DATE: 10/15/2007 | 5716-00326241 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02M1<br>START DATE: 10/15/2007 | 5716-00326242 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02M2<br>START DATE: 10/15/2007 | 5716-00326243 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02M4<br>START DATE: 10/15/2007 | 5716-00326244 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02M5<br>START DATE: 10/15/2007 | 5716-00326245 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02M6<br>START DATE: 10/15/2007 | 5716-00326246 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02M8<br>START DATE: 10/15/2007 | 5716-00326247 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL034F<br>START DATE: 2/23/2009 | 5716-00326437 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL034G<br>START DATE: 2/23/2009 | 5716-00326438 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02XL<br>START DATE: 10/1/2008 | 5716-00326331 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02XP<br>START DATE: 10/1/2008 | 5716-00326332 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02MZ<br>START DATE: 10/15/2007 | 5716-00326261 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T260256<br>START DATE: 6/13/2008 | 5716-00326580 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02MX<br>START DATE: 10/15/2007 | 5716-00326260 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02MT<br>START DATE: 10/15/2007 | 5716-00326258 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02MP<br>START DATE: 10/15/2007 | 5716-00326257 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02MF<br>START DATE: 10/15/2007 | 5716-00326251 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601V6<br>START DATE: 4/1/2008 | 5716-00326540 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02MH<br>START DATE: 10/15/2007 | 5716-00326252 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02W9<br>START DATE: 1/1/2008 | 5716-00326312 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02MJ<br>START DATE: 10/15/2007 | 5716-00326253 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02MK<br>START DATE: 10/15/2007 | 5716-00326254 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0309<br>START DATE: 10/1/2008 | 5716-00326363 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02LT<br>START DATE: 10/15/2007 | 5716-00326238 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02LR<br>START DATE: 10/15/2007 | 5716-00326237 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0347<br>START DATE: 2/23/2009 | 5716-00326433 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02LV<br>START DATE: 10/15/2007 | 5716-00326239 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL032R<br>START DATE: 2/23/2009 | 5716-00326410 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02XH<br>START DATE: 10/1/2008 | 5716-00326328 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02WV<br>START DATE: 1/1/2008 | 5716-00326321 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601RD<br>START DATE: 4/1/2008 | 5716-00326511 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02XG<br>START DATE: 10/1/2008 | 5716-00326327 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02X1<br>START DATE: 1/1/2008 | 5716-00326326 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601V4<br>START DATE: 4/1/2008 | 5716-00326539 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02X0<br>START DATE: 1/1/2008 | 5716-00326325 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02WZ<br>START DATE: 1/1/2008 | 5716-00326324 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601V3<br>START DATE: 4/1/2008 | 5716-00326538 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02WW<br>START DATE: 1/1/2008 | 5716-00326322 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0331<br>START DATE: 2/23/2009 | 5716-00326413 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02P6<br>START DATE: 11/15/2007 | 5716-00326283 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL032W<br>START DATE: 2/23/2009 | 5716-00326411 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02XJ<br>START DATE: 10/1/2008 | 5716-00326329 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL032P<br>START DATE: 2/23/2009 | 5716-00326409 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL032N START DATE: 2/23/2009 | 5716-00326408 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL032L START DATE: 2/23/2009 | 5716-00326407 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL032K START DATE: 2/23/2009 | 5716-00326406 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601ZD START DATE: 4/1/2008 | 5716-00326561 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601ZC START DATE: 4/1/2008 | 5716-00326560 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601Z9 START DATE: 4/1/2008 | 5716-00326559 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601XL START DATE: 4/1/2008 | 5716-00326546 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601W0 START DATE: 4/1/2008 | 5716-00326545 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601VV START DATE: 4/1/2008 | 5716-00326544 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02WJ START DATE: 1/1/2008 | 5716-00326313 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601VR START DATE: 4/1/2008 | 5716-00326543 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL032X START DATE: 2/23/2009 | 5716-00326412 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL031B START DATE: 10/1/2008 | 5716-00326384 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL030K START DATE: 10/1/2008 | 5716-00326370 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601RJ START DATE: 4/1/2008 | 5716-00326512 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02P4 START DATE: 11/15/2007 | 5716-00326282 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL030H START DATE: 10/1/2008 | 5716-00326368 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL030G START DATE: 10/1/2008 | 5716-00326367 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL030J START DATE: 10/1/2008 | 5716-00326369 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0346 START DATE: 2/23/2009 | 5716-00326432 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0319 START DATE: 10/1/2008 | 5716-00326383 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL031D START DATE: 10/1/2008 | 5716-00326385 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02P0 START DATE: 11/15/2007 | 5716-00326279 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL031F START DATE: 10/1/2008 | 5716-00326386 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02P2 START DATE: 11/15/2007 | 5716-00326280 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02P3 START DATE: 11/15/2007 | 5716-00326281 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL034C START DATE: 2/23/2009 | 5716-00326436 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02T6 START DATE: 3/25/2009 | 5716-00326295 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02PB START DATE: 11/15/2007 | 5716-00326286 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02PC START DATE: 11/15/2007 | 5716-00326287 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02PF START DATE: 11/15/2007 | 5716-00326288 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02PG START DATE: 11/15/2007 | 5716-00326289 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02PH START DATE: 11/15/2007 | 5716-00326290 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02PK START DATE: 11/15/2007 | 5716-00326291 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02PL START DATE: 11/15/2007 | 5716-00326292 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL033P START DATE: 2/23/2009 | 5716-00326423 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02T5 START DATE: 3/25/2008 | 5716-00326294 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601RT START DATE: 4/1/2008 | 5716-00326515 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02TM START DATE: 3/25/2008 | 5716-00326296 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26025B START DATE: 6/13/2008 | 5716-00326583 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26025D START DATE: 6/13/2008 | 5716-00326584 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26025G START DATE: 6/13/2008 | 5716-00326585 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26025J START DATE: 6/13/2008 | 5716-00326586 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26025K START DATE: 6/13/2008 | 5716-00326587 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26026R START DATE: 9/3/2008 | 5716-00326588 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1T26026T<br>START DATE: 9/3/2008 | 5716-00326589 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26026W<br>START DATE: 9/3/2008 | 5716-00326590 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02PM<br>START DATE: 11/15/2007 | 5716-00326293 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0350<br>START DATE: 2/23/2009 | 5716-00326446 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL027Z<br>START DATE: 6/8/2007 | 5716-00326135 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL033V<br>START DATE: 2/23/2009 | 5716-00326425 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL033W<br>START DATE: 2/23/2009 | 5716-00326426 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL033X<br>START DATE: 2/23/2009 | 5716-00326427 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL033Z<br>START DATE: 2/23/2009 | 5716-00326428 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL034L<br>START DATE: 2/23/2009 | 5716-00326441 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL034P<br>START DATE: 2/23/2009 | 5716-00326442 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL034R<br>START DATE: 2/23/2009 | 5716-00326443 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02P8<br>START DATE: 11/15/2007 | 5716-00326285 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL034W<br>START DATE: 2/23/2009 | 5716-00326445 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02JN<br>START DATE: 10/15/2007 | 5716-00326195 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1T2601PB<br>START DATE: 4/1/2008 | 5716-00326494 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601PC<br>START DATE: 4/1/2008 | 5716-00326495 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601PF<br>START DATE: 4/1/2008 | 5716-00326496 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601PG<br>START DATE: 4/1/2008 | 5716-00326497 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601PJ<br>START DATE: 4/1/2008 | 5716-00326498 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601PK<br>START DATE: 4/1/2008 | 5716-00326499 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601PM<br>START DATE: 4/1/2008 | 5716-00326500 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601RL<br>START DATE: 4/1/2008 | 5716-00326513 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26027X<br>START DATE: 9/3/2008 | 5716-00326593 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL034V<br>START DATE: 2/23/2009 | 5716-00326444 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL031L<br>START DATE: 10/1/2008 | 5716-00326390 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601T4<br>START DATE: 4/1/2008 | 5716-00326521 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601T6<br>START DATE: 4/1/2008 | 5716-00326522 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601T7<br>START DATE: 4/1/2008 | 5716-00326523 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601T9<br>START DATE: 4/1/2008 | 5716-00326524 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1T2601TB<br>START DATE: 4/1/2008 | 5716-00326525 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601TD<br>START DATE: 4/1/2008 | 5716-00326526 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601TF<br>START DATE: 4/1/2008 | 5716-00326527 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL031G<br>START DATE: 10/1/2008 | 5716-00326387 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26026X<br>START DATE: 9/3/2008 | 5716-00326591 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL031K<br>START DATE: 10/1/2008 | 5716-00326389 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26022P<br>START DATE: 4/1/2008 | 5716-00326575 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL031T<br>START DATE: 2/23/2009 | 5716-00326391 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL031V<br>START DATE: 2/23/2009 | 5716-00326392 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL031Z<br>START DATE: 2/23/2009 | 5716-00326393 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0322<br>START DATE: 2/23/2009 | 5716-00326394 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0323<br>START DATE: 2/23/2009 | 5716-00326395 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0324<br>START DATE: 2/23/2009 | 5716-00326396 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0325<br>START DATE: 2/23/2009 | 5716-00326397 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0326<br>START DATE: 2/23/2009 | 5716-00326398 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL027X<br>START DATE: 6/8/2007 | 5716-00326134 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL031J<br>START DATE: 10/1/2008 | 5716-00326388 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T260228<br>START DATE: 4/1/2008 | 5716-00326566 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601Z5<br>START DATE: 4/1/2008 | 5716-00326556 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL030W<br>START DATE: 10/1/2008 | 5716-00326375 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL030X<br>START DATE: 10/1/2008 | 5716-00326376 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0311<br>START DATE: 10/1/2008 | 5716-00326377 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0312<br>START DATE: 10/1/2008 | 5716-00326378 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0313<br>START DATE: 10/1/2008 | 5716-00326379 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0315<br>START DATE: 10/1/2008 | 5716-00326380 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0316<br>START DATE: 10/1/2008 | 5716-00326381 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0317<br>START DATE: 10/1/2008 | 5716-00326382 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601T3<br>START DATE: 4/1/2008 | 5716-00326520 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T260227<br>START DATE: 4/1/2008 | 5716-00326565 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601T1<br>START DATE: 4/1/2008 | 5716-00326519 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1T26022B<br>START DATE: 4/1/2008 | 5716-00326567 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26022C<br>START DATE: 4/1/2008 | 5716-00326568 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26022F<br>START DATE: 4/1/2008 | 5716-00326569 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26022G<br>START DATE: 4/1/2008 | 5716-00326570 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26022H<br>START DATE: 4/1/2008 | 5716-00326571 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26022K<br>START DATE: 4/1/2008 | 5716-00326572 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26022L<br>START DATE: 4/1/2008 | 5716-00326573 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T26022N<br>START DATE: 4/1/2008 | 5716-00326574 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T260271<br>START DATE: 9/3/2008 | 5716-00326592 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601TH<br>START DATE: 4/1/2008 | 5716-00326528 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02LC<br>START DATE: 10/15/2007 | 5716-00326229 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL033T<br>START DATE: 2/23/2009 | 5716-00326424 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02ZX<br>START DATE: 10/1/2008 | 5716-00326355 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02ZZ<br>START DATE: 10/1/2008 | 5716-00326356 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0301<br>START DATE: 10/1/2008 | 5716-00326357 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0302<br>START DATE: 10/1/2008 | 5716-00326358 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0303<br>START DATE: 10/1/2008 | 5716-00326359 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0305<br>START DATE: 10/1/2008 | 5716-00326360 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0306<br>START DATE: 10/1/2008 | 5716-00326361 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02ZT<br>START DATE: 10/1/2008 | 5716-00326353 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02LB<br>START DATE: 10/15/2007 | 5716-00326228 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02ZR<br>START DATE: 10/1/2008 | 5716-00326352 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02LF<br>START DATE: 10/15/2007 | 5716-00326230 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02LG<br>START DATE: 10/15/2007 | 5716-00326231 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02LH<br>START DATE: 10/15/2007 | 5716-00326232 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02LK<br>START DATE: 10/15/2007 | 5716-00326233 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02LL<br>START DATE: 10/15/2007 | 5716-00326234 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02LM<br>START DATE: 10/15/2007 | 5716-00326235 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02LP<br>START DATE: 10/15/2007 | 5716-00326236 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601XM<br>START DATE: 4/1/2008 | 5716-00326547 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1T2601XP START DATE: 4/1/2008 | 5716-00326548 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0307 START DATE: 10/1/2008 | 5716-00326362 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0332 START DATE: 2/23/2009 | 5716-00326414 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL027R START DATE: 6/8/2007 | 5716-00326130 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL027T START DATE: 6/8/2007 | 5716-00326131 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL027V START DATE: 6/8/2007 | 5716-00326132 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL027W START DATE: 6/8/2007 | 5716-00326133 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL030N START DATE: 10/1/2008 | 5716-00326371 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL030P START DATE: 10/1/2008 | 5716-00326372 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL030R START DATE: 10/1/2008 | 5716-00326373 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL030V START DATE: 10/1/2008 | 5716-00326374 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02ZV START DATE: 10/1/2008 | 5716-00326354 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02KZ START DATE: 10/15/2007 | 5716-00326220 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02NB START DATE: 10/15/2007 | 5716-00326269 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0338 START DATE: 2/23/2009 | 5716-00326415 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0339<br>START DATE: 2/23/2009 | 5716-00326416 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL033D<br>START DATE: 2/23/2009 | 5716-00326417 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL033F<br>START DATE: 2/23/2009 | 5716-00326418 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL033H<br>START DATE: 2/23/2009 | 5716-00326419 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL033J<br>START DATE: 2/23/2009 | 5716-00326420 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL033K<br>START DATE: 2/23/2009 | 5716-00326421 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL033N<br>START DATE: 2/23/2009 | 5716-00326422 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02ZN<br>START DATE: 10/1/2008 | 5716-00326351 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02KX<br>START DATE: 10/15/2007 | 5716-00326219 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02JJ<br>START DATE: 10/15/2007 | 5716-00326192 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02J2<br>START DATE: 10/15/2007 | 5716-00326182 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02J4<br>START DATE: 10/15/2007 | 5716-00326183 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02J5<br>START DATE: 10/15/2007 | 5716-00326184 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02J7<br>START DATE: 10/15/2007 | 5716-00326185 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02J8<br>START DATE: 10/15/2007 | 5716-00326186 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02J9<br>START DATE: 10/15/2007 | 5716-00326187 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02JC<br>START DATE: 10/15/2007 | 5716-00326188 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02JD<br>START DATE: 10/15/2007 | 5716-00326189 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601XR<br>START DATE: 4/1/2008 | 5716-00326549 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02JH<br>START DATE: 10/15/2007 | 5716-00326191 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02HX<br>START DATE: 10/15/2007 | 5716-00326179 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02L6<br>START DATE: 10/15/2007 | 5716-00326225 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02L7<br>START DATE: 10/15/2007 | 5716-00326226 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02L9<br>START DATE: 10/15/2007 | 5716-00326227 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601XV<br>START DATE: 4/1/2008 | 5716-00326550 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601XW<br>START DATE: 4/1/2008 | 5716-00326551 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601XZ<br>START DATE: 4/1/2008 | 5716-00326552 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601Z0<br>START DATE: 4/1/2008 | 5716-00326553 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601Z2<br>START DATE: 4/1/2008 | 5716-00326554 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601Z3<br>START DATE: 4/1/2008 | 5716-00326555 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02JF<br>START DATE: 10/15/2007 | 5716-00326190 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02HD<br>START DATE: 10/15/2007 | 5716-00326170 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601RW<br>START DATE: 4/1/2008 | 5716-00326516 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02NC<br>START DATE: 10/15/2007 | 5716-00326270 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02ND<br>START DATE: 10/15/2007 | 5716-00326271 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02NF<br>START DATE: 10/15/2007 | 5716-00326272 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02NG<br>START DATE: 10/15/2007 | 5716-00326273 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02NH<br>START DATE: 10/15/2007 | 5716-00326274 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02NJ<br>START DATE: 10/15/2007 | 5716-00326275 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02NK<br>START DATE: 10/15/2007 | 5716-00326276 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02NX<br>START DATE: 11/15/2007 | 5716-00326277 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02J1<br>START DATE: 10/15/2007 | 5716-00326181 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601TJ<br>START DATE: 4/1/2008 | 5716-00326529 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02J0<br>START DATE: 10/15/2007 | 5716-00326180 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02HF<br>START DATE: 10/15/2007 | 5716-00326171 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02HG<br>START DATE: 10/15/2007 | 5716-00326172 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02HJ<br>START DATE: 10/15/2007 | 5716-00326173 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02HL<br>START DATE: 10/15/2007 | 5716-00326174 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02HM<br>START DATE: 10/15/2007 | 5716-00326175 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02HN<br>START DATE: 10/15/2007 | 5716-00326176 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02HV<br>START DATE: 10/15/2007 | 5716-00326177 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02HW<br>START DATE: 10/15/2007 | 5716-00326178 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02N9<br>START DATE: 10/15/2007 | 5716-00326268 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02NZ<br>START DATE: 11/15/2007 | 5716-00326278 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02Z2<br>START DATE: 10/1/2008 | 5716-00326338 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02W1<br>START DATE: 4/9/2008 | 5716-00326307 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02W3<br>START DATE: 4/9/2008 | 5716-00326308 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02W5<br>START DATE: 4/9/2008 | 5716-00326309 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02W7<br>START DATE: 4/9/2008 | 5716-00326310 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02W8<br>START DATE: 1/1/2008 | 5716-00326311 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02HC<br>START DATE: 10/15/2007 | 5716-00326169 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02H9<br>START DATE: 10/15/2007 | 5716-00326168 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02H7<br>START DATE: 10/15/2007 | 5716-00326166 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02XX<br>START DATE: 10/1/2008 | 5716-00326336 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02JM<br>START DATE: 10/15/2007 | 5716-00326194 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02Z4<br>START DATE: 10/1/2008 | 5716-00326340 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02Z6<br>START DATE: 10/1/2008 | 5716-00326341 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02Z7<br>START DATE: 10/1/2008 | 5716-00326342 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02Z8<br>START DATE: 10/1/2008 | 5716-00326343 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02ZB<br>START DATE: 10/1/2008 | 5716-00326344 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02ZC<br>START DATE: 10/1/2008 | 5716-00326345 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02ZD<br>START DATE: 10/1/2008 | 5716-00326346 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02H8<br>START DATE: 10/15/2007 | 5716-00326167 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02KL<br>START DATE: 10/15/2007 | 5716-00326213 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02K4<br>START DATE: 10/15/2007 | 5716-00326204 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02K6<br>START DATE: 10/15/2007 | 5716-00326205 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02K7<br>START DATE: 10/15/2007 | 5716-00326206 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02K8<br>START DATE: 10/15/2007 | 5716-00326207 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02KD<br>START DATE: 10/15/2007 | 5716-00326208 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02KF<br>START DATE: 10/15/2007 | 5716-00326209 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02KG<br>START DATE: 10/15/2007 | 5716-00326210 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02V8<br>START DATE: 3/25/2008 | 5716-00326306 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02KJ<br>START DATE: 10/15/2007 | 5716-00326212 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02V7<br>START DATE: 3/25/2008 | 5716-00326305 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02KM<br>START DATE: 10/15/2007 | 5716-00326214 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02KN<br>START DATE: 10/15/2007 | 5716-00326215 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02KR<br>START DATE: 10/15/2007 | 5716-00326216 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02KT<br>START DATE: 10/15/2007 | 5716-00326217 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02KV<br>START DATE: 10/15/2007 | 5716-00326218 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02V0<br>START DATE: 3/25/2008 | 5716-00326303 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02V6<br>START DATE: 3/25/2008 | 5716-00326304 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02ZJ<br>START DATE: 10/1/2008 | 5716-00326349 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02KH<br>START DATE: 10/15/2007 | 5716-00326211 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02GC<br>START DATE: 10/15/2007 | 5716-00326150 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02ZG<br>START DATE: 10/1/2008 | 5716-00326347 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02K0<br>START DATE: 10/15/2007 | 5716-00326201 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02K2<br>START DATE: 10/15/2007 | 5716-00326202 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02K3<br>START DATE: 10/15/2007 | 5716-00326203 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601T0<br>START DATE: 4/1/2008 | 5716-00326518 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601RX<br>START DATE: 4/1/2008 | 5716-00326517 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL028N<br>START DATE: 6/8/2007 | 5716-00326147 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02JX<br>START DATE: 10/15/2007 | 5716-00326199 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02BM<br>START DATE: 8/1/2007 | 5716-00326149 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1T2601RR<br>START DATE: 4/1/2008 | 5716-00326514 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02GD<br>START DATE: 10/15/2007 | 5716-00326151 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02GF<br>START DATE: 10/15/2007 | 5716-00326152 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02GH<br>START DATE: 10/15/2007 | 5716-00326153 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02GJ<br>START DATE: 10/15/2007 | 5716-00326154 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02GL<br>START DATE: 10/15/2007 | 5716-00326155 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02GM<br>START DATE: 10/15/2007 | 5716-00326156 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02GN<br>START DATE: 10/15/2007 | 5716-00326157 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02GP<br>START DATE: 10/15/2007 | 5716-00326158 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02BK<br>START DATE: 8/1/2007 | 5716-00326148 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL028G<br>START DATE: 6/8/2007 | 5716-00326141 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02XZ<br>START DATE: 10/1/2008 | 5716-00326337 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02ZM<br>START DATE: 10/1/2008 | 5716-00326350 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02GW<br>START DATE: 10/15/2007 | 5716-00326160 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02GT<br>START DATE: 10/15/2007 | 5716-00326159 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL028M<br>START DATE: 6/8/2007 | 5716-00326146 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL028L<br>START DATE: 6/8/2007 | 5716-00326145 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL028K<br>START DATE: 6/8/2007 | 5716-00326144 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02JZ<br>START DATE: 10/15/2007 | 5716-00326200 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL028H<br>START DATE: 6/8/2007 | 5716-00326142 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02ZH<br>START DATE: 10/1/2008 | 5716-00326348 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL028F<br>START DATE: 6/8/2007 | 5716-00326140 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL028D<br>START DATE: 6/8/2007 | 5716-00326139 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0282<br>START DATE: 6/8/2007 | 5716-00326138 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0281<br>START DATE: 6/8/2007 | 5716-00326137 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL0280<br>START DATE: 6/8/2007 | 5716-00326136 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02JP<br>START DATE: 10/15/2007 | 5716-00326196 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02JT<br>START DATE: 10/15/2007 | 5716-00326197 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02JV<br>START DATE: 10/15/2007 | 5716-00326198 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL028J<br>START DATE: 6/8/2007 | 5716-00326143 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02Z3<br>START DATE: 10/1/2008 | 5716-00326339 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02GX<br>START DATE: 10/15/2007 | 5716-00326161 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02GZ START DATE: 10/15/2007 | 5716-00326162 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02H5 START DATE: 10/15/2007 | 5716-00326165 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02H4 START DATE: 10/15/2007 | 5716-00326164 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 1JHL02H3 START DATE: 10/15/2007 | 5716-00326163 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1QW7002 | 5716-01073420 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1RND001 | 5716-01073781 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K10WV000 | 5716-01071643 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K115Q000 | 5716-01071783 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K117J000 | 5716-01071816 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1J55000 | 5716-01069251 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1805001 | 5716-01066513 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1805000 | 5716-01066512 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11BM000 | 5716-01071982 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1J55001 | 5716-01069252 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K17NK000 | 5716-01066234 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: K11LV000 | 5716-01072284 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11PD003 | 5716-01072324 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11PD004 | 5716-01072325 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1RND004 | 5716-01073782 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11R2000 | 5716-01072341 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11XF000 | 5716-01072444 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K104W000<br>START DATE: 7/24/2007 | 5716-00636788 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1RL4001<br>START DATE: 4/27/2009 | 5716-00639650 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1RND006<br>START DATE: 4/11/2007 | 5716-00644965 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K166A001<br>START DATE: 11/13/2007 | 5716-00648319 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1UKV000<br>START DATE: 2/28/2007 | 5716-00641457 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1UKV001<br>START DATE: 3/22/2007 | 5716-00645962 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1Y2D000<br>START DATE: 6/5/2007 | 5716-00644329 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1B63000<br>START DATE: 2/14/2008 | 5716-00639256 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K16FJ002<br>START DATE: 11/21/2007 | 5716-00646802 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: K1492003<br>START DATE: 11/12/2007 | 5716-00640530 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1X45000<br>START DATE: 5/14/2007 | 5716-00642820 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1XH1000<br>START DATE: 4/30/2007 | 5716-00641358 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K17CP000<br>START DATE: 11/1/2007 | 5716-00650228 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11I5000<br>START DATE: 7/31/2007 | 5716-00649056 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K15F9000<br>START DATE: 10/2/2007 | 5716-00647077 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1493000<br>START DATE: 9/28/2007 | 5716-00656740 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1YX6000<br>START DATE: 6/1/2007 | 5716-00648540 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1252000<br>START DATE: 8/28/2007 | 5716-00647670 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11PD005<br>START DATE: 11/13/2007 | 5716-00658813 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K115Q000<br>START DATE: 8/13/2007 | 5716-00671677 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1Y7G000<br>START DATE: 6/8/2007 | 5716-00652876 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1ZGG000<br>START DATE: 6/15/2007 | 5716-00648204 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1Z2C000<br>START DATE: 6/28/2007 | 5716-00653420 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K16FJ000<br>START DATE: 10/18/2007 | 5716-00654664 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: K118A000<br>START DATE: 8/13/2007 | 5716-00653009 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K117J000<br>START DATE: 8/13/2007 | 5716-00691921 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1NE7000<br>START DATE: 10/31/2006 | 5716-00678822 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K12JT000<br>START DATE: 8/17/2007 | 5716-00684134 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1RND001<br>START DATE: 1/24/2007 | 5716-00684531 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1450000<br>START DATE: 9/28/2007 | 5716-00682364 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1DZT001<br>START DATE: 4/29/2008 | 5716-00706675 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1J55001<br>START DATE: 9/7/2006 | 5716-00705488 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1SR1000<br>START DATE: 1/30/2007 | 5716-00681886 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11PD003<br>START DATE: 9/14/2007 | 5716-00686672 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1RND004<br>START DATE: 3/16/2007 | 5716-00694228 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1NE7001<br>START DATE: 11/15/2006 | 5716-00691141 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K14HL001<br>START DATE: 10/2/2006 | 5716-00643384 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1BT5001<br>START DATE: 2/14/2008 | 5716-00642863 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1XH1005<br>START DATE: 7/27/2007 | 5716-00629542 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: N1FEG001<br>START DATE: 5/2/2008 | 5716-00639089 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11PD002<br>START DATE: 8/29/2007 | 5716-00633676 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1XH1007<br>START DATE: 8/24/2007 | 5716-00636575 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1FCX001<br>START DATE: 5/2/2008 | 5716-00632528 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K12JT000 | 5716-01063478 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1XH1002<br>START DATE: 5/22/2007 | 5716-00708165 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1Z5S000<br>START DATE: 6/29/2007 | 5716-00702378 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1XH1006<br>START DATE: 8/3/2007 | 5716-00704112 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1805001<br>START DATE: 1/11/2008 | 5716-00698764 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1ALN000<br>START DATE: 1/11/2008 | 5716-00697085 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1805000<br>START DATE: 12/6/2007 | 5716-00708628 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1J55000<br>START DATE: 8/22/2006 | 5716-00704126 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1492005<br>START DATE: 12/5/2007 | 5716-00699273 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K16FJ003 | 5716-01065645 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1492001 | 5716-01064377 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: K1492006 | 5716-01064379 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1492005 | 5716-01064378 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K14HL004 | 5716-01064541 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1450000 | 5716-01064314 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11R2000 START DATE: 8/3/2007 | 5716-00672578 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1492000 START DATE: 9/28/2007 | 5716-00664122 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1YYT000 START DATE: 6/4/2007 | 5716-00668628 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K14HL004 START DATE: 1/7/2008 | 5716-00671150 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1492006 START DATE: 12/6/2007 | 5716-00670347 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1W0L000 START DATE: 4/17/2007 | 5716-00664314 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1YW1000 START DATE: 6/1/2007 | 5716-00668442 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1JP0000 START DATE: 8/11/2006 | 5716-00666360 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K166A000 START DATE: 10/29/2007 | 5716-00662905 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1QW7002 START DATE: 3/3/2008 | 5716-00673854 | 2369 S CANAL RD LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K16FJ003 START DATE: 2/26/2008 | 5716-00686442 | 2369 S CANAL RD LANSING, MI 48917-8589 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BWI LANSING LLC | GM CONTRACT ID: K16G7001<br>START DATE: 10/19/2007 | 5716-00675615 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1UEG000<br>START DATE: 2/27/2007 | 5716-00677254 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K16G7000<br>START DATE: 10/18/2007 | 5716-00675526 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1Y2F000<br>START DATE: 6/5/2007 | 5716-00677995 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11XF000<br>START DATE: 8/7/2007 | 5716-00670206 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11BM000<br>START DATE: 7/26/2007 | 5716-00678287 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K10WV000<br>START DATE: 7/19/2007 | 5716-00677797 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: N1FEG000<br>START DATE: 4/17/2008 | 5716-00656384 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K12JT001<br>START DATE: 8/21/2007 | 5716-00665914 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K166G000<br>START DATE: 10/30/2007 | 5716-00660789 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K18YD000<br>START DATE: 12/5/2007 | 5716-00655338 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K104Z002<br>START DATE: 10/3/2007 | 5716-00665086 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K14HL002<br>START DATE: 10/3/2007 | 5716-00662740 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11UC000<br>START DATE: 8/6/2007 | 5716-00660430 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K12TZ000<br>START DATE: 8/22/2007 | 5716-00631268 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: K166A005<br>START DATE: 1/23/2008 | 5716-00635641 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K104Z000<br>START DATE: 7/24/2007 | 5716-00627767 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K1493002<br>START DATE: 11/15/2007 | 5716-00628814 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K16H1000<br>START DATE: 10/19/2007 | 5716-00626180 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K141E000<br>START DATE: 10/8/2007 | 5716-00627375 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K16SI000<br>START DATE: 10/23/2007 | 5716-00630304 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K14HL000<br>START DATE: 9/19/2007 | 5716-00620918 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K104Z001<br>START DATE: 8/28/2007 | 5716-00628870 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: K11JA000<br>START DATE: 7/31/2007 | 5716-00627046 | 2369 S CANAL RD<br>LANSING, MI 48917-8589 | 1 |
| C. R. INDUSTRIES | 84891696<br>GM CONTRACT ID: GM40207<br>START DATE: 9/1/2001 | 5716-00569033 | DAVID RODGERS<br>31 E. AMADORE<br>HOWELL, MI 48843 | 1 |
| C.R. INDUSTRIES | 4960829<br>GM CONTRACT ID: GM37335<br>START DATE: 9/1/2001 | 5716-00568176 | DAVE ROGERS<br>900 NORTH STATE STREET<br>SPRINGFIELD, OH 45505 | 1 |
| CABLE BERGEN DE MEXICO SA DE CV | GM CONTRACT ID: 1BM7000X<br>START DATE: 9/8/2005 | 5716-00330441 | CALLE PIMENTOS 5435<br>CD JUAREZ, CI 32698 | |
| CABLE BERGEN DE MEXICO SA DE CV | GM CONTRACT ID: 1BM7000K<br>START DATE: 7/1/2005 | 5716-00330440 | CALLE PIMENTOS 5435<br>CD JUAREZ, CI 32698 | |
| CADENCE INNOVATION | GM CONTRACT ID: FCB002K1<br>START DATE: 4/6/2009 | 5716-00985028 | 35135 GROESBECK HWY<br>CLINTON TOWNSHIP, MI 48035-2512 | |
| CADENCE INNOVATION | GM CONTRACT ID: FCB0002F<br>START DATE: 8/1/1998 | 5716-00359909 | 35135 GROESBECK HWY<br>CLINTON TOWNSHIP, MI 48035-2512 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CADENCE INNOVATION | GM CONTRACT ID: FCB001CN START DATE: 11/8/1999 | 5716-00359911 | 35135 GROESBECK HWY CLINTON TOWNSHIP, MI 48035-2512 | |
| CADENCE INNOVATION | GM CONTRACT ID: FCB0002D START DATE: 8/1/1998 | 5716-00359908 | 35135 GROESBECK HWY CLINTON TOWNSHIP, MI 48035-2512 | |
| CADENCE INNOVATION | GM CONTRACT ID: FCB001BM START DATE: 10/26/1999 | 5716-00359910 | 35135 GROESBECK HWY CLINTON TOWNSHIP, MI 48035-2512 | |
| CADENCE INNOVATION | GM CONTRACT ID: 1NG40003 START DATE: 11/30/2006 | 5716-00911362 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | |
| CADENCE INNOVATION | GM CONTRACT ID: 1NG40002 START DATE: 8/28/2006 | 5716-00911361 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | |
| CADENCE INNOVATION LLC | GM CONTRACT ID: FCB005D1 START DATE: 5/13/2008 | 5716-00985053 | 17400 MALYN BLVD FRASER, MI 48026-1685 | |
| CADENCE INNOVATION LLC | GM CONTRACT ID: GN10014C START DATE: 12/13/2006 | 5716-00994522 | 977 E 14 MILE RD TROY, MI 48083-4519 | |
| CADENCE INNOVATION LLC | GM CONTRACT ID: GN10014D START DATE: 12/13/2006 | 5716-00994523 | 977 E 14 MILE RD TROY, MI 48083-4519 | |
| CADENCE INNOVATION LLC | GM CONTRACT ID: GN100148 START DATE: 12/13/2006 | 5716-00994519 | 977 E 14 MILE RD TROY, MI 48083-4519 | |
| CADENCE INNOVATION LLC | GM CONTRACT ID: GN10014B START DATE: 12/13/2006 | 5716-00994521 | 977 E 14 MILE RD TROY, MI 48083-4519 | |
| CADENCE INNOVATION LLC | GM CONTRACT ID: GN10014G START DATE: 1/9/2007 | 5716-00994525 | 977 E 14 MILE RD TROY, MI 48083-4519 | |
| CADENCE INNOVATION LLC | GM CONTRACT ID: GN100149 START DATE: 12/13/2006 | 5716-00994520 | 977 E 14 MILE RD TROY, MI 48083-4519 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008H START DATE: 4/25/2008 | 5716-01187517 | 5800 CROOKS RD STE 100 TROY, MI 48098-2830 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008M START DATE: 4/25/2008 | 5716-01187521 | 5800 CROOKS RD STE 100 TROY, MI 48098-2830 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008L START DATE: 4/25/2008 | 5716-01187520 | 5800 CROOKS RD STE 100 TROY, MI 48098-2830 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008N<br>START DATE: 4/25/2008 | 5716-01187522 | 5800 CROOKS RD STE 100<br>TROY, MI 48098-2830 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008R<br>START DATE: 4/25/2008 | 5716-01187524 | 5800 CROOKS RD STE 100<br>TROY, MI 48098-2830 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008T<br>START DATE: 4/25/2008 | 5716-01187525 | 5800 CROOKS RD STE 100<br>TROY, MI 48098-2830 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008G<br>START DATE: 4/25/2008 | 5716-01187516 | 5800 CROOKS RD STE 100<br>TROY, MI 48098-2830 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008P<br>START DATE: 4/25/2008 | 5716-01187523 | 5800 CROOKS RD STE 100<br>TROY, MI 48098-2830 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: ND8000DG<br>START DATE: 1/12/2003 | 5716-00316345 | 29784 LITTLE MACK AVE<br>ROSEVILLE, MI 48066-2239 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: ND8000DH<br>START DATE: 1/12/2003 | 5716-00316346 | 29784 LITTLE MACK AVE<br>ROSEVILLE, MI 48066-2239 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008T<br>START DATE: 4/27/2008 | 5716-00316327 | 4858 WILLIAMS RD<br>ROGERS CITY, MI 49779-9606 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008R<br>START DATE: 4/27/2008 | 5716-00316326 | 4858 WILLIAMS RD<br>ROGERS CITY, MI 49779-9606 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: ND8000GB<br>START DATE: 6/1/2005 | 5716-00316348 | 29784 LITTLE MACK AVE<br>ROSEVILLE, MI 48066-2239 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008N<br>START DATE: 4/27/2008 | 5716-00316324 | 4858 WILLIAMS RD<br>ROGERS CITY, MI 49779-9606 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008M<br>START DATE: 4/27/2008 | 5716-00316323 | 4858 WILLIAMS RD<br>ROGERS CITY, MI 49779-9606 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008L<br>START DATE: 4/27/2008 | 5716-00316322 | 4858 WILLIAMS RD<br>ROGERS CITY, MI 49779-9606 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008H<br>START DATE: 4/27/2008 | 5716-00316319 | 4858 WILLIAMS RD<br>ROGERS CITY, MI 49779-9606 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008G<br>START DATE: 4/27/2008 | 5716-00316318 | 4858 WILLIAMS RD<br>ROGERS CITY, MI 49779-9606 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CADILLAC PRODUCTS INC | GM CONTRACT ID: ND8000G9<br>START DATE: 6/1/2005 | 5716-00316347 | 29784 LITTLE MACK AVE<br>ROSEVILLE, MI 48066-2239 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008P<br>START DATE: 4/27/2008 | 5716-00316325 | 4858 WILLIAMS RD<br>ROGERS CITY, MI 49779-9606 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B6200092<br>START DATE: 7/24/2008 | 5716-00966438 | 5800 CROOKS RD STE 100<br>TROY, MI 48098-2830 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B6200091<br>START DATE: 11/19/2008 | 5716-00966437 | 5800 CROOKS RD STE 100<br>TROY, MI 48098-2830 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B620008Z<br>START DATE: 7/24/2008 | 5716-00966435 | 5800 CROOKS RD STE 100<br>TROY, MI 48098-2830 | |
| CADILLAC PRODUCTS INC | GM CONTRACT ID: B6200090<br>START DATE: 7/24/2008 | 5716-00966436 | 5800 CROOKS RD STE 100<br>TROY, MI 48098-2830 | |
| CADILLAC RUBBER & PLASTICS DE MEX | GM CONTRACT ID: M2T000C8<br>START DATE: 8/11/2008 | 5716-00384836 | ORIENTE 12 NO 1151 COL CENTRO<br>ORIZABA , VL 94300 | |
| CADIMEX SA DE CV | GM CONTRACT ID: 09390002<br>START DATE: 5/1/2005 | 5716-00384688 | AV HENEQUEN 1269 FRACC SALVARCAR<br>CD JUAREZ CI 32690 MEXICO | |
| CADIMEX SA DE CV | GM CONTRACT ID: LWG00010<br>START DATE: 10/1/2004 | 5716-00384726 | AV HENEQUEN 1269 FRACC SALVARCAR<br>CD JUAREZ , CI 32690 | |
| CADIMEX SA DE CV | GM CONTRACT ID: LWG00012<br>START DATE: 11/3/2004 | 5716-00384727 | AV HENEQUEN 1269 FRACC SALVARCAR<br>CD JUAREZ CI 32690 MEXICO | |
| CADIMEX SA DE CV | GM CONTRACT ID: LWG00037<br>START DATE: 8/9/2007 | 5716-00384736 | AV HENEQUEN 1269 FRACC SALVARCAR<br>CD JUAREZ CI 32690 MEXICO | |
| CADIMEX SA DE CV | GM CONTRACT ID: LWG0001X<br>START DATE: 6/30/2006 | 5716-00384732 | AV HENEQUEN 1269 FRACC SALVARCAR<br>CD JUAREZ , CI 32690 | |
| CADIMEX SA DE CV | GM CONTRACT ID: LWG00020<br>START DATE: 8/15/2006 | 5716-00384733 | AV HENEQUEN 1269 FRACC SALVARCAR<br>CD JUAREZ , CI 32690 | |
| CADIMEX SA DE CV | GM CONTRACT ID: LWG00029<br>START DATE: 1/12/2007 | 5716-00384734 | AV HENEQUEN 1269 FRACC SALVARCAR<br>CD JUAREZ CI 32690 MEXICO | |
| CALSONIC CLIMATE CONTROL, INC | 5141101<br>GM CONTRACT ID: GM57264<br>START DATE: 10/22/2007 | 5716-00565449 | GREG BERNARDON<br>9 HOLLAND<br>CORBIN, KY 40701 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CALSONIC CLIMATE CONTROL, INC | 5141101<br>GM CONTRACT ID: GM37766<br>START DATE: 9/1/2001 | 5716-00565448 | GREG BERNARDON<br>9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250001N<br>START DATE: 2/5/2007 | 5716-00957402 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250002N<br>START DATE: 3/9/2007 | 5716-00957427 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 92500038<br>START DATE: 10/24/2007 | 5716-00957439 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 92500036<br>START DATE: 10/9/2007 | 5716-00957438 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250002B<br>START DATE: 2/23/2007 | 5716-00957419 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 92500027<br>START DATE: 2/29/2008 | 5716-00957416 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250001J<br>START DATE: 2/5/2007 | 5716-00957398 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250001K<br>START DATE: 6/20/2007 | 5716-00957399 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 92500026<br>START DATE: 2/29/2008 | 5716-00957415 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250001M<br>START DATE: 2/5/2007 | 5716-00957401 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250002K<br>START DATE: 6/22/2007 | 5716-00957426 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250001P<br>START DATE: 6/22/2007 | 5716-00957403 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250001R<br>START DATE: 9/18/2007 | 5716-00957404 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250002C<br>START DATE: 2/29/2008 | 5716-00957420 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250002D<br>START DATE: 3/1/2007 | 5716-00957421 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250002F<br>START DATE: 3/9/2007 | 5716-00957422 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250002G<br>START DATE: 3/9/2007 | 5716-00957423 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250001L<br>START DATE: 2/5/2007 | 5716-00957400 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 92500020<br>START DATE: 6/22/2007 | 5716-00957410 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250002Z<br>START DATE: 3/27/2007 | 5716-00957433 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 92500030<br>START DATE: 5/10/2007 | 5716-00957434 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 92500031<br>START DATE: 5/10/2007 | 5716-00957435 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 92500033<br>START DATE: 8/13/2007 | 5716-00957436 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 92500034<br>START DATE: 9/11/2007 | 5716-00957437 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 92500028<br>START DATE: 2/29/2008 | 5716-00957417 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 92500029<br>START DATE: 2/23/2007 | 5716-00957418 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 92500025<br>START DATE: 6/22/2007 | 5716-00957414 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 92500024<br>START DATE: 6/22/2007 | 5716-00957413 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250002J<br>START DATE: 3/9/2007 | 5716-00957425 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CALSONIC KANSEI CORP | GM CONTRACT ID: 92500021<br>START DATE: 2/5/2007 | 5716-00957411 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250002X<br>START DATE: 3/23/2007 | 5716-00957432 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250001Z<br>START DATE: 6/1/2007 | 5716-00957409 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250001X<br>START DATE: 2/5/2007 | 5716-00957408 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250001W<br>START DATE: 6/22/2007 | 5716-00957407 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250001V<br>START DATE: 6/22/2007 | 5716-00957406 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250001T<br>START DATE: 6/22/2007 | 5716-00957405 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250002W<br>START DATE: 3/23/2007 | 5716-00957431 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250002V<br>START DATE: 3/29/2007 | 5716-00957430 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250002T<br>START DATE: 3/16/2007 | 5716-00957429 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250002P<br>START DATE: 9/11/2007 | 5716-00957428 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 9250002H<br>START DATE: 6/22/2007 | 5716-00957424 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 92500023<br>START DATE: 6/1/2007 | 5716-00957412 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 0V9K000D<br>START DATE: 7/18/2006 | 5716-00832968 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 21P70002<br>START DATE: 1/11/2008 | 5716-00935965 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CALSONIC KANSEI CORP | GM CONTRACT ID: 21P70000<br>START DATE: 1/11/2008 | 5716-00935963 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 21P70001<br>START DATE: 1/11/2008 | 5716-00935964 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 21P70003<br>START DATE: 1/11/2008 | 5716-00935966 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 21P70005<br>START DATE: 1/11/2008 | 5716-00935968 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 21P70004<br>START DATE: 10/15/2007 | 5716-00935967 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA, 331-0 | |
| CALSONIC KANSEI ELECTRONICS | 127661317<br>GM CONTRACT ID: GM43722<br>START DATE: 12/1/2002 | 5716-00561892 | MARK JOYCE<br>CALSONIC KANSEI NORTH AMERICA<br>1877 VOLUNTEER PARKWAY<br>ROCHESTER HILLS, MI 48309 | 1 |
| CALSONIC MFG, CORP. | 80078157<br>GM CONTRACT ID: GM38750<br>START DATE: 9/1/2001 | 5716-00566897 | GREG BARNARDON<br>1 CALSONIC WAY<br>SHELBYVILLE, TN 37160-2031 | |
| CALSONIC MFG, CORP. | 80078157<br>GM CONTRACT ID: GM53903<br>START DATE: 6/23/2007 | 5716-00566898 | GREG BARNARDON<br>1 CALSONIC WAY<br>SOLON, OH 44139 | 1 |
| CALSONIC NORTH AMERICA | GM CONTRACT ID: 000117353 | 5716-01222045 | 27000 HILLS TECH COURT<br>FARMINGTON HILL, MI 48331 | 1 |
| CALSONIC NORTH AMERICA | GM CONTRACT ID: 000124183 | 5716-01222046 | 27000 HILLS TECH COURT<br>FARMINGTON HILL, MI 48331 | 1 |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1VM2000<br>START DATE: 3/21/2007 | 5716-00595285 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1PJ5001<br>START DATE: 1/9/2007 | 5716-00605239 | 1 CALSONIC WAY<br>SHELBYVILLE, TN 37160-2031 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K142X000<br>START DATE: 9/26/2007 | 5716-00584996 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1X47000<br>START DATE: 5/14/2007 | 5716-00605172 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1RTV000<br>START DATE: 1/10/2007 | 5716-00590425 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1VZL000 | 5716-01076865 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1VZL001 | 5716-01076866 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1VEF000 | 5716-01076373 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1VEF003 | 5716-01076374 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K142X001<br>START DATE: 10/5/2007 | 5716-00576079 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1PJ5002<br>START DATE: 1/11/2007 | 5716-00627207 | 1 CALSONIC WAY<br>SHELBYVILLE, TN 37160-2031 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1VEF004<br>START DATE: 9/21/2007 | 5716-00621522 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1RTV001 | 5716-01073907 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: N1DX7000<br>START DATE: 3/20/2008 | 5716-00656163 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1PJ5000<br>START DATE: 11/21/2006 | 5716-00652060 | 1 CALSONIC WAY<br>SHELBYVILLE, TN 37160-2031 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1VZL001<br>START DATE: 3/30/2007 | 5716-00688550 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1VEF005<br>START DATE: 1/11/2007 | 5716-00635811 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1RTV001<br>START DATE: 1/12/2007 | 5716-00702574 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1VEF003<br>START DATE: 8/17/2007 | 5716-00672413 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K142X002<br>START DATE: 11/26/2007 | 5716-00672185 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1VEF000<br>START DATE: 3/16/2007 | 5716-00670157 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1VZL000<br>START DATE: 3/26/2007 | 5716-00676317 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1VEF002<br>START DATE: 7/23/2007 | 5716-00657756 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CALSONIC NORTH AMERICA INC | GM CONTRACT ID: K1VEF001<br>START DATE: 4/12/2007 | 5716-00623124 | 9 HOLLAND<br>IRVINE, CA 92618-2506 | |
| CAMCAR LLC | GM CONTRACT ID: CPL0001F<br>START DATE: 9/19/2004 | 5716-00535614 | 502 INDUSTRY DR<br>SPENCER, TN 38585-3503 | |
| CAMOPLAST CROCKER USA LLC | GM CONTRACT ID: 1JBZ000V<br>START DATE: 10/9/2008 | 5716-00383887 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | |
| CAMOPLAST CROCKER USA LLC | GM CONTRACT ID: 1JBZ0013<br>START DATE: 4/26/2009 | 5716-00383888 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | |
| CAMOPLAST CROCKER USA LLC | GM CONTRACT ID: 1JBZ0014<br>START DATE: 5/17/2009 | 5716-00383889 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | |
| CAMOPLAST CROCKER USA LLC | GM CONTRACT ID: 1JBZ000W<br>START DATE: 10/13/2008 | 5716-00898658 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | |
| CAMOPLAST INC | GM CONTRACT ID: HH700094<br>START DATE: 1/27/2009 | 5716-01000465 | 110-2144 RUE KING O<br>SHERBROOKE , QC J1J 2 | |
| CAMOPLAST INC | GM CONTRACT ID: HH70008K<br>START DATE: 10/13/2008 | 5716-01000451 | 110-2144 RUE KING O<br>SHERBROOKE , QC J1J 2 | |
| CAMOPLAST INC | GM CONTRACT ID: HH70007W<br>START DATE: 6/20/2008 | 5716-01000441 | 110-2144 RUE KING O<br>SHERBROOKE QC J1J 2E8 CANADA | |
| CAMOPLAST INC | GM CONTRACT ID: HH70007R<br>START DATE: 6/6/2008 | 5716-01000439 | 110-2144 RUE KING O<br>SHERBROOKE QC J1J 2E8 CANADA | |
| CAMOPLAST INC | GM CONTRACT ID: HH70009C<br>START DATE: 4/2/2009 | 5716-01000472 | 110-2144 RUE KING O<br>SHERBROOKE QC J1J 2E8 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CAMOPLAST INC | GM CONTRACT ID: HH70008N<br>START DATE: 12/15/2008 | 5716-01000454 | 110-2144 RUE KING O<br>SHERBROOKE , QC J1J 2 | |
| CAMOPLAST INC | GM CONTRACT ID: HH70007P<br>START DATE: 5/27/2008 | 5716-01000438 | 110-2144 RUE KING O<br>SHERBROOKE QC J1J 2E8 CANADA | |
| CAMOPLAST INC | GM CONTRACT ID: HH70007M<br>START DATE: 4/11/2008 | 5716-01000436 | 110-2144 RUE KING O<br>SHERBROOKE QC J1J 2E8 CANADA | |
| CAMOPLAST INC | GM CONTRACT ID: HH700082<br>START DATE: 8/31/2008 | 5716-00383934 | 425 10TH E AVE RR 3<br>RICHMOND , QC J0B 2 | |
| CAMOPLAST INC | GM CONTRACT ID: HH700080<br>START DATE: 6/27/2008 | 5716-00383933 | 425 10TH E AVE RR 3<br>RICHMOND QC J0B 2H0 CANADA | |
| CAMOPLAST INC | GM CONTRACT ID: HH700076<br>START DATE: 8/15/2007 | 5716-00383929 | 425 10TH E AVE RR 3<br>RICHMOND , QC J0B 2 | |
| CANADIAN AUTO PARTS TOYOTA INC | 244930954<br>GM CONTRACT ID: GM41457<br>START DATE: 9/1/2001 | 5716-00570934 | ROBERT MCKENZIE<br>7233 PROGRESS WAY<br>RICHMOND HILL ON CANADA | 1 |
| CANNON FABRICATION | GM CONTRACT ID: 24M20001<br>START DATE: 3/23/2008 | 5716-00337225 | 7957 S STATE ROAD 3<br>MILROY, IN 46156-9770 | |
| CAPARO VEHICLE COMPONENTS INC | GM CONTRACT ID: DD70002D<br>START DATE: 5/11/2007 | 5716-00355852 | 44700 GRAND RIVER AVE<br>NOVI, MI 48375-1008 | |
| CAPARO VEHICLE COMPONENTS INC | GM CONTRACT ID: DD70002C<br>START DATE: 6/20/2007 | 5716-00976248 | 44700 GRAND RIVER AVE<br>NOVI, MI 48375-1008 | |
| CAPARO VEHICLE COMPONENTS INC | GM CONTRACT ID: DD70002D<br>START DATE: 5/21/2009 | 5716-00976249 | 44700 GRAND RIVER AVE<br>NOVI, MI 48375-1008 | |
| CARLEX GLASS CO | GM CONTRACT ID: 0FDW002R<br>START DATE: 8/28/2007 | 5716-00817365 | 77 EXCELLENCE WAY<br>VONORE, TN 37885-2123 | |
| CARLEX GLASS CO | GM CONTRACT ID: 0FDW0024<br>START DATE: 5/16/2005 | 5716-00477056 | 77 EXCELLENCE WAY<br>VONORE, TN 37885-2123 | |
| CARLEX GLASS CO | GM CONTRACT ID: 0FDW001R<br>START DATE: 3/11/2004 | 5716-00477055 | 2200 HELTON DR<br>LAWRENCEBURG, TN 38464-4611 | |
| CARLEX GLASS CO | GM CONTRACT ID: 0FDW001P<br>START DATE: 3/11/2004 | 5716-00477054 | 2200 HELTON DR<br>LAWRENCEBURG, TN 38464-4611 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARLEX GLASS CO | GM CONTRACT ID: 0FDW0017<br>START DATE: 4/25/2003 | 5716-00477053 | 77 EXCELLENCE WAY<br>VONORE, TN 37885-2123 | |
| CARLEX GLASS CO | GM CONTRACT ID: 0FDW002M<br>START DATE: 8/28/2007 | 5716-00477060 | 2200 HELTON DR<br>LAWRENCEBURG, TN 38464-4611 | |
| CARLEX GLASS CO | GM CONTRACT ID: 0FDW002N<br>START DATE: 8/28/2007 | 5716-00477061 | 2200 HELTON DR<br>LAWRENCEBURG, TN 38464-4611 | |
| CARLEX GLASS CO | GM CONTRACT ID: 0FDW002P<br>START DATE: 8/28/2007 | 5716-00477062 | 2200 HELTON DR<br>LAWRENCEBURG, TN 38464-4611 | |
| CARLEX GLASS CO | GM CONTRACT ID: 0FDW002L<br>START DATE: 8/28/2007 | 5716-00477059 | 2200 HELTON DR<br>LAWRENCEBURG, TN 38464-4611 | |
| CARLEX GLASS CO | GM CONTRACT ID: 0FDW0025<br>START DATE: 5/16/2005 | 5716-00477057 | 77 EXCELLENCE WAY<br>VONORE, TN 37885-2123 | |
| CARLEX GLASS CO | GM CONTRACT ID: 0FDW002B<br>START DATE: 2/22/2006 | 5716-00477058 | 77 EXCELLENCE WAY<br>VONORE, TN 37885-2123 | |
| CARLEX GLASS CO | GM CONTRACT ID: 0FDW0016<br>START DATE: 4/25/2003 | 5716-00477052 | 77 EXCELLENCE WAY<br>VONORE, TN 37885-2123 | |
| CARLEX GLASS CO | GM CONTRACT ID: 0FDW0006<br>START DATE: 9/14/2000 | 5716-00477049 | 77 EXCELLENCE WAY<br>VONORE, TN 37885-2123 | |
| CARLEX GLASS CO | GM CONTRACT ID: 0FDW000T<br>START DATE: 5/14/2002 | 5716-00477050 | 77 EXCELLENCE WAY<br>VONORE, TN 37885-2123 | |
| CARLEX GLASS CO | GM CONTRACT ID: 0FDW000V<br>START DATE: 5/14/2002 | 5716-00477051 | 77 EXCELLENCE WAY<br>VONORE, TN 37885-2123 | |
| CARLYLE GROUP, THE | GM CONTRACT ID: 2CG40001<br>START DATE: 3/2/2009 | 5716-00949857 | 1001 PENNSYLVANIA AVE NW STE 220<br>WASHINGTON, DC 20004-2525 | |
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: D7T000W9<br>START DATE: 5/21/2009 | 5716-00975713 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: F8R00011<br>START DATE: 9/24/2008 | 5716-00984687 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: D7T0016G<br>START DATE: 5/15/2009 | 5716-00975901 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: D7T0015R<br>START DATE: 5/21/2009 | 5716-00975883 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: D7T0015P<br>START DATE: 5/21/2009 | 5716-00975882 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: D7T0015J<br>START DATE: 5/21/2009 | 5716-00975877 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: D7T0015H<br>START DATE: 9/18/2008 | 5716-00975876 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: D7T0013X<br>START DATE: 2/12/2008 | 5716-00975837 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: D7T0013H<br>START DATE: 5/21/2009 | 5716-00975827 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: D7T000ZJ<br>START DATE: 9/19/2006 | 5716-00975750 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: D7T000WC<br>START DATE: 5/21/2009 | 5716-00975715 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: D7T000WB<br>START DATE: 5/21/2009 | 5716-00975714 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: D7T000VJ<br>START DATE: 5/21/2009 | 5716-00975710 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: D7T000T2<br>START DATE: 5/21/2009 | 5716-00975692 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: D7T000T0<br>START DATE: 5/21/2009 | 5716-00975690 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |
| CAROLINA FLUID HANDLING INC | GM CONTRACT ID: D7T000T1<br>START DATE: 5/21/2009 | 5716-00975691 | 109 GILLESPIE DR<br>EASLEY, SC 29640 | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1W00001<br>START DATE: 5/17/2007 | 5716-00603110 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K115S004<br>START DATE: 1/31/2008 | 5716-00612517 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17IG000<br>START DATE: 11/5/2007 | 5716-00596517 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1FAI000<br>START DATE: 4/15/2008 | 5716-00601559 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1955000<br>START DATE: 1/3/2008 | 5716-00598905 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1EPM000<br>START DATE: 4/4/2008 | 5716-00605092 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1587006<br>START DATE: 1/23/2008 | 5716-00600091 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K14BG000<br>START DATE: 9/17/2007 | 5716-00607023 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K159P002<br>START DATE: 7/30/2008 | 5716-00604163 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K13VA000<br>START DATE: 9/10/2007 | 5716-00617582 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17V8005<br>START DATE: 2/21/2008 | 5716-00614368 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K161J001<br>START DATE: 11/13/2007 | 5716-00611482 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1BB5000<br>START DATE: 1/29/2008 | 5716-00609975 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1W00004<br>START DATE: 6/20/2007 | 5716-00606395 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17MH002<br>START DATE: 4/9/2008 | 5716-00610933 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1NA7000<br>START DATE: 10/30/2006 | 5716-00691266 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1KT9000<br>START DATE: 9/9/2008 | 5716-00687965 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K174M001<br>START DATE: 12/14/2007 | 5716-00692731 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K16VQ001<br>START DATE: 11/9/2007 | 5716-00692357 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K15HX000<br>START DATE: 10/3/2007 | 5716-00689363 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17V8008<br>START DATE: 4/30/2008 | 5716-00688634 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K16W0000<br>START DATE: 10/24/2007 | 5716-00693439 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1EYX001<br>START DATE: 5/30/2008 | 5716-00690614 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1NA7001<br>START DATE: 11/28/2006 | 5716-00693323 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K13R5001<br>START DATE: 2/12/2008 | 5716-00698728 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1EYX004<br>START DATE: 6/27/2008 | 5716-00688352 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1GVS001<br>START DATE: 8/8/2008 | 5716-00582103 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1GEC000<br>START DATE: 5/9/2008 | 5716-00582117 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1CXE000<br>START DATE: 2/28/2008 | 5716-00584103 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K15HX001<br>START DATE: 2/5/2008 | 5716-00592500 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: K174M000<br>START DATE: 11/14/2007 | 5716-00583173 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1HRT000<br>START DATE: 6/12/2008 | 5716-00592440 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K115S000<br>START DATE: 8/13/2007 | 5716-00585222 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K13VA001<br>START DATE: 9/18/2007 | 5716-00588789 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K115S003<br>START DATE: 11/9/2007 | 5716-00583871 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1GUH000<br>START DATE: 5/29/2008 | 5716-00583578 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1EYR000<br>START DATE: 4/9/2008 | 5716-00583150 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1XLZ000<br>START DATE: 5/1/2007 | 5716-00594411 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1KT9001<br>START DATE: 9/12/2008 | 5716-00598795 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K174M002<br>START DATE: 6/12/2008 | 5716-00591717 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1XLZ002<br>START DATE: 9/27/2007 | 5716-00597166 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1XLZ004 | 5716-01078045 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1CXE001 | 5716-01081433 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17V8002 START DATE: 1/18/2008 | 5716-00581388 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1W00002 START DATE: 5/23/2007 | 5716-00573262 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K151Q000 START DATE: 10/11/2007 | 5716-00579793 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1EYX002 START DATE: 6/2/2008 | 5716-00572963 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1PTW001 START DATE: 3/6/2009 | 5716-00574244 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K14WS000 START DATE: 9/25/2007 | 5716-00573338 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1E2L000 START DATE: 4/10/2008 | 5716-00577602 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1W00000 START DATE: 4/18/2007 | 5716-00622781 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1N7B000 START DATE: 2/9/2009 | 5716-00622295 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1MPM000 START DATE: 12/12/2008 | 5716-00620549 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1K38000 START DATE: 10/1/2008 | 5716-00622841 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K174P002 START DATE: 1/16/2008 | 5716-00613105 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K18UR000 START DATE: 12/4/2007 | 5716-00626007 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1M5J000 START DATE: 10/26/2006 | 5716-00615536 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K14WS001 START DATE: 11/26/2007 | 5716-00626260 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K13R5000 START DATE: 9/7/2007 | 5716-00627569 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1M7L000 | 5716-01085847 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1E2L001 | 5716-01082066 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1PTW000 | 5716-01087161 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1EPG000 | 5716-01082394 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1EYX004 | 5716-01082524 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1EYX003 | 5716-01082523 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1EYX001 | 5716-01082522 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1I25000 | 5716-01084052 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1KT9000 | 5716-01085492 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1G0Z000 | 5716-01083023 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0149 START DATE: 7/19/2007 | 5716-00372873 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0156 START DATE: 11/14/2007 | 5716-00372883 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0155<br>START DATE: 11/14/2007 | 5716-00372882 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0154<br>START DATE: 11/14/2007 | 5716-00372881 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH014Z<br>START DATE: 10/18/2007 | 5716-00372880 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH014X<br>START DATE: 10/18/2007 | 5716-00372879 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH014M<br>START DATE: 7/23/2007 | 5716-00372878 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH014L<br>START DATE: 7/23/2007 | 5716-00372877 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH014D<br>START DATE: 7/19/2007 | 5716-00372876 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH014B<br>START DATE: 7/19/2007 | 5716-00372874 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH014C<br>START DATE: 7/19/2007 | 5716-00372875 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH016L<br>START DATE: 7/23/2008 | 5716-00372899 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0142<br>START DATE: 7/16/2007 | 5716-00372867 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0166<br>START DATE: 4/21/2008 | 5716-00372891 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0168<br>START DATE: 4/21/2008 | 5716-00372893 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0169<br>START DATE: 4/21/2008 | 5716-00372894 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH016B<br>START DATE: 4/21/2008 | 5716-00372895 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH016C START DATE: 4/21/2008 | 5716-00372896 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH016H START DATE: 5/30/2008 | 5716-00372897 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH016J START DATE: 5/30/2008 | 5716-00372898 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0167 START DATE: 4/21/2008 | 5716-00372892 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0148 START DATE: 7/19/2007 | 5716-00372872 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH015V START DATE: 3/4/2008 | 5716-00372888 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH015T START DATE: 3/4/2008 | 5716-00372887 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH015R START DATE: 3/4/2008 | 5716-00372886 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH015P START DATE: 3/4/2008 | 5716-00372885 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0157 START DATE: 11/14/2007 | 5716-00372884 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0161 START DATE: 3/29/2008 | 5716-00372889 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0143 START DATE: 7/16/2007 | 5716-00372868 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0162 START DATE: 3/29/2008 | 5716-00372890 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0147 START DATE: 7/19/2007 | 5716-00372871 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0146 START DATE: 7/19/2007 | 5716-00372870 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH013M<br>START DATE: 5/1/2007 | 5716-00372862 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH013N<br>START DATE: 5/1/2007 | 5716-00372863 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0145<br>START DATE: 7/19/2007 | 5716-00372869 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0140<br>START DATE: 7/16/2007 | 5716-00372865 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH019B<br>START DATE: 8/21/2008 | 5716-00372901 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH016M<br>START DATE: 7/23/2008 | 5716-00372900 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH013X<br>START DATE: 7/16/2007 | 5716-00372864 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0141<br>START DATE: 7/16/2007 | 5716-00372866 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: E3VQI000 | 5716-01070908 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17V8008 | 5716-01066401 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17MH001 | 5716-01066212 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K11DN000 | 5716-01072094 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17V8007 | 5716-01066400 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17MH000 | 5716-01066211 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17V8001 | 5716-01066399 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17V8009<br>START DATE: 5/14/2008 | 5716-00644116 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17V8004<br>START DATE: 2/6/2008 | 5716-00637088 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K13VA002<br>START DATE: 10/16/2007 | 5716-00642612 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1587001<br>START DATE: 11/7/2007 | 5716-00640866 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1W2N000<br>START DATE: 4/19/2007 | 5716-00641149 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1W01000<br>START DATE: 4/18/2007 | 5716-00642279 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1GTS001<br>START DATE: 8/11/2008 | 5716-00647098 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1W01001<br>START DATE: 4/19/2007 | 5716-00640518 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1CXA000<br>START DATE: 2/28/2008 | 5716-00658413 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1M5N000<br>START DATE: 10/26/2006 | 5716-00653487 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K174P000<br>START DATE: 11/14/2007 | 5716-00654496 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17IG001<br>START DATE: 11/14/2007 | 5716-00651301 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17V8010<br>START DATE: 5/19/2008 | 5716-00645846 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1587003<br>START DATE: 1/4/2008 | 5716-00649185 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: K161J000 START DATE: 10/26/2007 | 5716-00650129 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1LWR000 START DATE: 11/18/2008 | 5716-00654507 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1JUC000 START DATE: 8/5/2008 | 5716-00649835 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1XLZ001 START DATE: 7/5/2007 | 5716-00655277 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17V8003 START DATE: 1/31/2008 | 5716-00647489 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K115S005 START DATE: 2/22/2008 | 5716-00660443 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17V8001 START DATE: 1/11/2008 | 5716-00684923 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K16VQ002 START DATE: 1/15/2008 | 5716-00691172 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K159P001 START DATE: 10/18/2007 | 5716-00695336 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K14BG001 START DATE: 10/16/2007 | 5716-00681856 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1E2L001 START DATE: 6/26/2008 | 5716-00681568 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1EPG000 START DATE: 4/4/2008 | 5716-00692163 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1587005 START DATE: 1/16/2008 | 5716-00632133 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17MH003 START DATE: 7/29/2008 | 5716-00634535 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1CAP000 START DATE: 2/15/2008 | 5716-00637479 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1XLZ003 START DATE: 11/5/2007 | 5716-00633346 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1GTS000 START DATE: 5/21/2008 | 5716-00641913 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1PUN000 START DATE: 11/28/2006 | 5716-00634845 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1NGU002 START DATE: 3/28/2007 | 5716-00641011 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1HUJ000 START DATE: 6/13/2008 | 5716-00636313 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K115S002 START DATE: 10/5/2007 | 5716-00649534 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K174P001 START DATE: 12/14/2007 | 5716-00635782 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K18D0001 START DATE: 11/29/2007 | 5716-00631761 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1EYX000 START DATE: 4/9/2008 | 5716-00631336 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH012C START DATE: 4/19/2007 | 5716-00372841 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9007W START DATE: 8/28/2006 | 5716-00373019 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX90080 START DATE: 10/11/2006 | 5716-00373020 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX90081 START DATE: 10/11/2006 | 5716-00373021 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9008H<br>START DATE: 12/1/2006 | 5716-00373022 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH00G0<br>START DATE: 4/22/2005 | 5716-00372812 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9008J<br>START DATE: 12/1/2006 | 5716-00373023 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH012D<br>START DATE: 4/19/2007 | 5716-00372842 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9004P<br>START DATE: 5/2/2006 | 5716-00373007 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH012T<br>START DATE: 4/19/2007 | 5716-00372847 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9004N<br>START DATE: 5/2/2006 | 5716-00373006 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9003R<br>START DATE: 5/2/2006 | 5716-00373005 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9003P<br>START DATE: 5/2/2006 | 5716-00373004 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9002R<br>START DATE: 5/2/2006 | 5716-00373003 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9002B<br>START DATE: 5/2/2006 | 5716-00373002 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX90029<br>START DATE: 5/2/2006 | 5716-00373001 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9008L<br>START DATE: 12/1/2006 | 5716-00373024 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH019L<br>START DATE: 9/4/2008 | 5716-00372906 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0137<br>START DATE: 4/19/2007 | 5716-00372855 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0136<br>START DATE: 4/19/2007 | 5716-00372854 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0135<br>START DATE: 4/19/2007 | 5716-00372853 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0134<br>START DATE: 4/19/2007 | 5716-00372852 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH012Z<br>START DATE: 4/19/2007 | 5716-00372851 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH012X<br>START DATE: 4/19/2007 | 5716-00372850 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH010R<br>START DATE: 6/24/2007 | 5716-00372819 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH012P<br>START DATE: 4/19/2007 | 5716-00372845 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0111<br>START DATE: 4/19/2007 | 5716-00372821 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH012K<br>START DATE: 4/19/2007 | 5716-00372843 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH019G<br>START DATE: 8/21/2008 | 5716-00372905 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH019F<br>START DATE: 8/21/2008 | 5716-00372904 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH012W<br>START DATE: 4/19/2007 | 5716-00372849 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH012V<br>START DATE: 4/19/2007 | 5716-00372848 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH012R<br>START DATE: 4/19/2007 | 5716-00372846 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX90011<br>START DATE: 5/2/2006 | 5716-00373000 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH012L<br>START DATE: 4/19/2007 | 5716-00372844 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0110<br>START DATE: 4/19/2007 | 5716-00372820 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900CK<br>START DATE: 5/25/2007 | 5716-00373031 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0112<br>START DATE: 4/19/2007 | 5716-00372822 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900DV<br>START DATE: 2/21/2008 | 5716-00373040 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900DT<br>START DATE: 2/21/2008 | 5716-00373039 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900D2<br>START DATE: 8/29/2007 | 5716-00373038 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900D1<br>START DATE: 8/29/2007 | 5716-00373037 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900D0<br>START DATE: 8/28/2007 | 5716-00373036 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900CZ<br>START DATE: 8/22/2007 | 5716-00373035 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900CX<br>START DATE: 8/22/2007 | 5716-00373034 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX90010<br>START DATE: 5/2/2006 | 5716-00372999 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900CL<br>START DATE: 5/25/2007 | 5716-00373032 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9009B<br>START DATE: 3/4/2007 | 5716-00373026 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900B7<br>START DATE: 1/18/2007 | 5716-00373030 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900B6<br>START DATE: 1/18/2007 | 5716-00373029 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH011M<br>START DATE: 4/19/2007 | 5716-00372829 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH011J<br>START DATE: 4/19/2007 | 5716-00372828 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH011H<br>START DATE: 4/19/2007 | 5716-00372827 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0116<br>START DATE: 4/19/2007 | 5716-00372826 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0115<br>START DATE: 4/19/2007 | 5716-00372825 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0114<br>START DATE: 4/19/2007 | 5716-00372824 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900CT<br>START DATE: 7/29/2007 | 5716-00373033 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH011T<br>START DATE: 4/19/2007 | 5716-00372833 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0126<br>START DATE: 4/19/2007 | 5716-00372839 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH013F<br>START DATE: 4/19/2007 | 5716-00372859 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0120<br>START DATE: 4/19/2007 | 5716-00372838 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH011Z<br>START DATE: 4/19/2007 | 5716-00372837 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH011X<br>START DATE: 4/19/2007 | 5716-00372836 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH011W<br>START DATE: 4/19/2007 | 5716-00372835 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH011V<br>START DATE: 4/19/2007 | 5716-00372834 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH000L<br>START DATE: 3/13/2000 | 5716-00372798 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900B2<br>START DATE: 1/21/2007 | 5716-00373028 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH000P<br>START DATE: 3/13/2000 | 5716-00372800 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900B1<br>START DATE: 1/21/2007 | 5716-00373027 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH011R<br>START DATE: 4/19/2007 | 5716-00372832 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH011P<br>START DATE: 4/19/2007 | 5716-00372831 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH019D<br>START DATE: 8/21/2008 | 5716-00372903 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH011N<br>START DATE: 4/19/2007 | 5716-00372830 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH010P<br>START DATE: 6/24/2007 | 5716-00372818 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9000P<br>START DATE: 5/2/2006 | 5716-00372998 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX90001<br>START DATE: 5/2/2006 | 5716-00372997 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9008M<br>START DATE: 12/1/2006 | 5716-00373025 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH013B<br>START DATE: 4/19/2007 | 5716-00372856 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH000N<br>START DATE: 3/13/2000 | 5716-00372799 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0113<br>START DATE: 4/19/2007 | 5716-00372823 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH013G<br>START DATE: 4/19/2007 | 5716-00372860 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH019M<br>START DATE: 9/4/2008 | 5716-00372907 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH019P<br>START DATE: 10/6/2008 | 5716-00372908 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH019R<br>START DATE: 10/6/2008 | 5716-00372909 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01B9<br>START DATE: 12/6/2008 | 5716-00372910 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9007V<br>START DATE: 8/28/2006 | 5716-00373018 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH005L<br>START DATE: 9/3/2003 | 5716-00372807 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01BB<br>START DATE: 12/6/2008 | 5716-00372911 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900H1<br>START DATE: 12/12/2008 | 5716-00373058 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH00F6<br>START DATE: 1/14/2005 | 5716-00372810 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01BC<br>START DATE: 12/6/2008 | 5716-00372912 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01BD<br>START DATE: 12/6/2008 | 5716-00372913 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01BL<br>START DATE: 4/1/2009 | 5716-00372914 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH00F5<br>START DATE: 11/23/2004 | 5716-00372809 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH00F4<br>START DATE: 11/23/2004 | 5716-00372808 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH013C<br>START DATE: 4/19/2007 | 5716-00372857 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900FL<br>START DATE: 5/27/2008 | 5716-00373051 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH00WX<br>START DATE: 10/2/2006 | 5716-00372813 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH00WZ<br>START DATE: 10/2/2006 | 5716-00372814 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH00XT<br>START DATE: 2/12/2007 | 5716-00372815 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH00ZC<br>START DATE: 2/6/2007 | 5716-00372816 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH00ZD<br>START DATE: 2/6/2007 | 5716-00372817 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900F8<br>START DATE: 4/22/2008 | 5716-00373048 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH013H<br>START DATE: 4/19/2007 | 5716-00372861 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900FK<br>START DATE: 5/27/2008 | 5716-00373050 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH019C<br>START DATE: 8/21/2008 | 5716-00372902 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900FP<br>START DATE: 6/26/2008 | 5716-00373052 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900FR<br>START DATE: 6/26/2008 | 5716-00373053 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900FV<br>START DATE: 7/16/2008 | 5716-00373054 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900FW<br>START DATE: 7/16/2008 | 5716-00373055 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900G8<br>START DATE: 8/21/2008 | 5716-00373056 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900G9<br>START DATE: 8/21/2008 | 5716-00373057 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH00F7<br>START DATE: 1/14/2005 | 5716-00372811 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900FC<br>START DATE: 4/22/2008 | 5716-00373049 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX90061<br>START DATE: 5/2/2006 | 5716-00373011 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9007N<br>START DATE: 7/31/2006 | 5716-00373017 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH005K<br>START DATE: 9/3/2003 | 5716-00372806 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9007M<br>START DATE: 7/31/2006 | 5716-00373016 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9007D<br>START DATE: 6/16/2006 | 5716-00373015 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9007C<br>START DATE: 6/16/2006 | 5716-00373014 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9006R<br>START DATE: 5/2/2006 | 5716-00373013 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX9006P<br>START DATE: 5/2/2006 | 5716-00373012 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01BP<br>START DATE: 4/1/2009 | 5716-00372917 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX90060<br>START DATE: 5/2/2006 | 5716-00373010 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX90054 START DATE: 5/2/2006 | 5716-00373009 | BLVD INTERAMERICANO NO 120 APODACA , NL 66600 | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH002W START DATE: 3/14/2002 | 5716-00372801 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH005J START DATE: 9/3/2003 | 5716-00372805 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0031 START DATE: 3/14/2002 | 5716-00372804 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0030 START DATE: 3/14/2002 | 5716-00372803 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH002X START DATE: 3/14/2002 | 5716-00372802 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX90053 START DATE: 5/2/2006 | 5716-00373008 | BLVD INTERAMERICANO NO 120 APODACA , NL 66600 | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01BM START DATE: 4/1/2009 | 5716-00372915 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH013D START DATE: 4/19/2007 | 5716-00372858 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH0127 START DATE: 4/19/2007 | 5716-00372840 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01BN START DATE: 4/1/2009 | 5716-00372916 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17MH001 START DATE: 1/31/2008 | 5716-00708726 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1M7L000 START DATE: 1/13/2009 | 5716-00703893 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1CXE001 START DATE: 2/29/2008 | 5716-00704464 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17MH000 START DATE: 11/6/2007 | 5716-00694801 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01C1 START DATE: 4/17/2009 | 5716-00372924 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900F0 START DATE: 2/21/2008 | 5716-00373044 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900DZ START DATE: 2/21/2008 | 5716-00373043 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900DW START DATE: 2/21/2008 | 5716-00373041 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900H3 START DATE: 12/12/2008 | 5716-00373059 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900F2 START DATE: 2/26/2008 | 5716-00373045 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01C2 START DATE: 4/17/2009 | 5716-00372925 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900DX START DATE: 2/21/2008 | 5716-00373042 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01C0 START DATE: 4/17/2009 | 5716-00372923 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01BZ START DATE: 4/17/2009 | 5716-00372922 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01BX START DATE: 4/17/2009 | 5716-00372921 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01BW START DATE: 4/17/2009 | 5716-00372920 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01BT START DATE: 4/1/2009 | 5716-00372919 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 08PH01BR START DATE: 4/1/2009 | 5716-00372918 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX90000 START DATE: 5/2/2006 | 5716-00372996 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900H9 START DATE: 3/2/2009 | 5716-00373062 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900HF START DATE: 3/2/2009 | 5716-00373066 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900HD START DATE: 3/2/2009 | 5716-00373065 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900F3 START DATE: 2/26/2008 | 5716-00373046 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900HC START DATE: 3/2/2009 | 5716-00373064 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900HM START DATE: 3/19/2009 | 5716-00373069 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900HG START DATE: 3/2/2009 | 5716-00373067 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900HN START DATE: 3/19/2009 | 5716-00373070 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900HL START DATE: 3/19/2009 | 5716-00373068 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900H6 START DATE: 2/15/2009 | 5716-00373061 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900HP START DATE: 3/19/2009 | 5716-00373071 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900H5 START DATE: 2/15/2009 | 5716-00373060 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900F4 START DATE: 3/10/2008 | 5716-00373047 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KX900HB START DATE: 3/2/2009 | 5716-00373063 | BLVD INTERAMERICANO NO 120 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K15HX000 | 5716-01065239 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: K16VQ002 | 5716-01065812 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K16VQ001 | 5716-01065811 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K13R5001 | 5716-01064015 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1I25000 START DATE: 7/18/2008 | 5716-00677100 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1NGU001 START DATE: 2/8/2007 | 5716-00665010 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K16VQ000 START DATE: 10/24/2007 | 5716-00662396 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K12UY000 START DATE: 8/23/2007 | 5716-00668601 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1P6F000 START DATE: 3/3/2009 | 5716-00667871 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1GVS000 START DATE: 5/22/2008 | 5716-00667340 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1G0Z000 START DATE: 5/28/2008 | 5716-00677398 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1PTW000 START DATE: 2/20/2009 | 5716-00672321 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1MP9000 START DATE: 12/12/2008 | 5716-00675691 | AV PARQUE INDUSTRIAL MONTERREY 608 APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K11DN000 START DATE: 7/27/2007 | 5716-00683883 | BLVD INTERAMERICANO NO 120 COL PARQUE IND FINSA MONTERREY APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1EYX003<br>START DATE: 6/26/2008 | 5716-00680330 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1NGU000<br>START DATE: 11/1/2006 | 5716-00666470 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17V8007<br>START DATE: 4/18/2008 | 5716-00673944 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17BC000<br>START DATE: 10/31/2007 | 5716-00661874 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1586000<br>START DATE: 10/16/2007 | 5716-00659099 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1K2K000<br>START DATE: 9/29/2008 | 5716-00664613 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K115S001<br>START DATE: 8/15/2007 | 5716-00655336 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1W00003<br>START DATE: 6/7/2007 | 5716-00654819 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1587000<br>START DATE: 10/16/2007 | 5716-00656543 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K14WS002<br>START DATE: 11/27/2007 | 5716-00659134 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1587004<br>START DATE: 1/9/2008 | 5716-00658566 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1EYR001<br>START DATE: 7/7/2008 | 5716-00657005 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17V8006<br>START DATE: 3/31/2008 | 5716-00662810 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1XLZ004<br>START DATE: 1/2/2008 | 5716-00672835 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K18D0000<br>START DATE: 11/20/2007 | 5716-00624064 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1587002<br>START DATE: 1/2/2008 | 5716-00627995 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K1V22000<br>START DATE: 3/28/2007 | 5716-00628634 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: N1CE6000<br>START DATE: 2/19/2008 | 5716-00633230 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K17V8000<br>START DATE: 11/9/2007 | 5716-00623291 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K159P000<br>START DATE: 10/16/2007 | 5716-00627714 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: K19KM000<br>START DATE: 12/14/2007 | 5716-00634883 | AV PARQUE INDUSTRIAL MONTERREY 608<br>APODACA NL 66600 MEXICO | 1 |
| CARTERA GESTAMP SL | GM CONTRACT ID: 07WR0036<br>START DATE: 6/14/2007 | 5716-00752083 | CALLE ALFONSO XII 16<br>MADRID 28014 SPAIN | |
| CARTOPSYSTEMS,NA-BOWLING GREEN | 108341871<br>GM CONTRACT ID: GM48268<br>START DATE: 6/23/2007 | 5716-00561953 | JIM HOOPER<br>275 MITCH MCCONNELL WAY<br>CARTOPSYSTEMS, NA<br>BOWLING GREEN, KY 42101-7516 | 1 |
| CARTOPSYSTEMS,NA-BOWLING GREEN | 108341871<br>GM CONTRACT ID: GM48270<br>START DATE: 6/23/2007 | 5716-00561954 | JIM HOOPER<br>275 MITCH MCCONNELL WAY<br>CARTOPSYSTEMS, NA<br>BOWLING GREEN, KY 42101-7516 | 1 |
| CARTOPSYSTEMS,NA-BOWLING GREEN | 108341871<br>GM CONTRACT ID: GM48265<br>START DATE: 6/23/2007 | 5716-00561952 | JIM HOOPER<br>275 MITCH MCCONNELL WAY<br>CARTOPSYSTEMS, NA<br>BOWLING GREEN, KY 42101-7516 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARTOPSYSTEMS,NA-BOWLING GREEN | 108341871<br>GM CONTRACT ID: GM43747<br>START DATE: 1/1/2003 | 5716-00561951 | JIM HOOPER<br>275 MITCH MCCONNELL WAY<br>CARTOPSYSTEMS, NA<br>BOWLING GREEN, KY 42101-7516 | 1 |
| CARTOPSYSTEMS,NA-BOWLING GREEN | 108341871<br>GM CONTRACT ID: GM57025<br>START DATE: 8/3/2007 | 5716-00561955 | JIM HOOPER<br>CARTOPSYSTEMS, NA<br>275 MITCH MCCONNELL WAY<br>MARYVILLE, TN 37801 | 1 |
| CASCO PRODUCTS CORP | GM CONTRACT ID: 0ZWJ000J<br>START DATE: 4/20/2003 | 5716-00365488 | 1098 MARTIN LUTHER KING DR<br>MARKS, MS 38646-1825 | |
| CASCO PRODUCTS CORP | GM CONTRACT ID: 0JFR001R<br>START DATE: 6/5/2002 | 5716-00365448 | 855 MAIN ST FL 10<br>BRIDGEPORT, CT 06604-4915 | |
| CASTING INDUSTRIES INC | GM CONTRACT ID: 8R400071<br>START DATE: 5/15/2009 | 5716-00956728 | 23010 E INDUSTRIAL DR<br>SAINT CLAIR SHORES, MI 48080-1177 | |
| CASTING INDUSTRIES INC | GM CONTRACT ID: 8R400071<br>START DATE: 5/15/2009 | 5716-01187086 | 23010 E INDUSTRIAL DR<br>SAINT CLAIR SHORES, MI 48080-1177 | |
| CASTING INDUSTRIES INC | GM CONTRACT ID: 8R40001X<br>START DATE: 8/14/2008 | 5716-00956722 | 23010 E INDUSTRIAL DR<br>SAINT CLAIR SHORES, MI 48080-1177 | |
| CASTING INDUSTRIES INC | GM CONTRACT ID: 8R400066<br>START DATE: 8/14/2008 | 5716-00956727 | 23010 E INDUSTRIAL DR<br>SAINT CLAIR SHORES, MI 48080-1177 | |
| CATALER CORP | GM CONTRACT ID: RXJB7000<br>START DATE: 4/14/2009 | 5716-00655700 | 7800 CHIHAMA DAITOCHO<br>OGASA-GUN<br>SHIZUOKA JP 437-1412 JAPAN | 1 |
| CATEM GMBH & CO KG | GM CONTRACT ID: 24GB0000<br>START DATE: 2/27/2008 | 5716-00434873 | GEWERBEPARK W 16<br>HERXHEIM RP 76863 GERMANY | 1 |
| CENTRAL MANUFACTURING CO. | 175598267<br>GM CONTRACT ID: GM39304<br>START DATE: 9/1/2001 | 5716-00567565 | MARTY SEITHERS X127<br>PO BOX G<br>MILFORD, MI 48381 | 1 |
| CENTRO TECNICO HERRAMENTAL SA DE CV | GM CONTRACT ID: 0BF90005<br>START DATE: 5/30/2001 | 5716-00339140 | AV LAS FABRICAS NO 5838<br>NUEVO LAREDO NL 87499 MEXICO | 1 |
| CENTRO TECNICO HERRAMENTAL SA DE CV | GM CONTRACT ID: 0BF90008<br>START DATE: 5/3/2005 | 5716-00339141 | AV LAS FABRICAS NO 5838<br>NUEVO LAREDO, NL 87499 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CENTRO TECNICO HERRAMENTAL SA DE CV | GM CONTRACT ID: 0BF9000F START DATE: 6/19/2006 | 5716-00339143 | AV LAS FABRICAS NO 5838 NUEVO LAREDO NL 87499 MEXICO | 1 |
| CENTRO TECNICO HERRAMENTAL SA DE CV | GM CONTRACT ID: 0BF9000C START DATE: 3/5/2006 | 5716-00339142 | AV LAS FABRICAS NO 5838 NUEVO LAREDO NL 87499 MEXICO | 1 |
| CENTRO TECNICO HERRAMENTAL SA DE CV | GM CONTRACT ID: 2B3V0000 START DATE: 12/14/2008 | 5716-00349472 | BLVD ISIDRO LOPEZ ZERTUCHE SALTILLO CZ 25230 MEXICO | 1 |
| CEP HOLDINGS LLC | GM CONTRACT ID: MPH000C6 START DATE: 10/9/2006 | 5716-01040948 | 3560 W MARKET ST STE 340 FAIRLAWN, OH 44333-2687 | |
| CEP HOLDINGS LLC | GM CONTRACT ID: MPH000C9 START DATE: 10/9/2006 | 5716-01040949 | 3560 W MARKET ST STE 340 FAIRLAWN, OH 44333-2687 | |
| CERAMIC SENSOR CO LTD | GM CONTRACT ID: 0429001Z START DATE: 1/11/2006 | 5716-00526217 | 391-5 NAKAYOKOUCHI YOKOUCHI KOMAKI AICHI JP 485-0081 JAPAN | |
| CHAAS HOLDINGS LLC | GM CONTRACT ID: 1XHM0033 START DATE: 4/22/2008 | 5716-00930860 | 12900 HALL RD STE 200 STERLING HEIGHTS, MI 48313-1150 | |
| CHAAS HOLDINGS LLC | GM CONTRACT ID: 1XHM002Z START DATE: 9/28/2007 | 5716-00930859 | 12900 HALL RD STE 200 STERLING HEIGHTS, MI 48313-1150 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500P8 START DATE: 5/15/2009 | 5716-01153712 | 3079 3 MILE RD NW WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001P6 START DATE: 3/19/2009 | 5716-00972666 | 3079 3 MILE RD NW WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL00112 START DATE: 5/15/2009 | 5716-01187783 | 3079 3 MILE RD NW WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001GJ START DATE: 5/15/2009 | 5716-01187799 | 3079 3 MILE RD NW WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001GK START DATE: 5/15/2009 | 5716-01187800 | 3079 3 MILE RD NW WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0008W START DATE: 5/15/2009 | 5716-01187772 | 3079 3 MILE RD NW WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0001K START DATE: 5/15/2009 | 5716-01187771 | 3079 3 MILE RD NW WALKER, MI 49534-1323 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500T7<br>START DATE: 12/4/2006 | 5716-00352212 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500PM<br>START DATE: 9/22/2006 | 5716-00352199 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500W5<br>START DATE: 7/30/2007 | 5716-00352229 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P50033<br>START DATE: 11/14/2004 | 5716-00352131 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL000JJ<br>START DATE: 12/14/2003 | 5716-00352408 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500W6<br>START DATE: 7/30/2007 | 5716-00352230 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500X4<br>START DATE: 10/1/2007 | 5716-00352239 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0008W<br>START DATE: 11/9/2000 | 5716-00352393 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0009F<br>START DATE: 5/10/2001 | 5716-00352394 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0009G<br>START DATE: 5/10/2001 | 5716-00352395 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0009V<br>START DATE: 5/30/2001 | 5716-00352396 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL000CH<br>START DATE: 2/27/2002 | 5716-00352400 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL000FN<br>START DATE: 2/17/2003 | 5716-00352403 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0018G<br>START DATE: 1/24/2006 | 5716-00352457 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0001K<br>START DATE: 3/26/1998 | 5716-00352371 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHALLENGE MFG CO | GM CONTRACT ID: 15P5003H<br>START DATE: 11/14/2004 | 5716-00352135 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL000G7<br>START DATE: 4/16/2003 | 5716-00352407 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P5002Z<br>START DATE: 11/14/2004 | 5716-00352129 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500LH<br>START DATE: 1/12/2006 | 5716-00352183 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500KZ<br>START DATE: 2/22/2006 | 5716-00352180 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P50034<br>START DATE: 11/14/2004 | 5716-00352132 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P5003N<br>START DATE: 11/14/2004 | 5716-00352136 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P50030<br>START DATE: 11/14/2004 | 5716-00352130 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P5003G<br>START DATE: 11/14/2004 | 5716-00352134 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P50036<br>START DATE: 11/14/2004 | 5716-00352133 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500PL<br>START DATE: 9/22/2006 | 5716-00352198 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500P8<br>START DATE: 9/11/2006 | 5716-00352195 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL000G6<br>START DATE: 4/16/2003 | 5716-00352406 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500LN<br>START DATE: 1/12/2006 | 5716-00352185 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500KX<br>START DATE: 2/22/2006 | 5716-00352179 | 1401 S WASHINGTON AVE<br>HOLLAND, MI 49423-8747 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0018C<br>START DATE: 3/6/2006 | 5716-00352454 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001J4<br>START DATE: 6/25/2007 | 5716-00352533 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001GK<br>START DATE: 2/19/2007 | 5716-00352513 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL00142<br>START DATE: 7/10/2005 | 5716-00352443 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0013H<br>START DATE: 7/10/2005 | 5716-00352437 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL00112<br>START DATE: 3/7/2005 | 5716-00352432 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0018F<br>START DATE: 1/24/2006 | 5716-00352456 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001K3<br>START DATE: 10/12/2007 | 5716-00352541 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0013G<br>START DATE: 7/10/2005 | 5716-00352436 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001MK<br>START DATE: 10/30/2008 | 5716-00352557 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001MV<br>START DATE: 11/25/2008 | 5716-00352559 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL000RC<br>START DATE: 6/9/2004 | 5716-00352419 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL000JK<br>START DATE: 12/7/2003 | 5716-00352409 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001MW<br>START DATE: 11/25/2008 | 5716-00352560 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0018J<br>START DATE: 1/24/2006 | 5716-00352459 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001GJ<br>START DATE: 2/19/2007 | 5716-00352512 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0018H<br>START DATE: 1/24/2006 | 5716-00352458 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001P5<br>START DATE: 3/19/2009 | 5716-00352578 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0018L<br>START DATE: 1/24/2006 | 5716-00352461 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001JV<br>START DATE: 9/1/2007 | 5716-00352539 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL0018K<br>START DATE: 1/24/2006 | 5716-00352460 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001J5<br>START DATE: 6/25/2007 | 5716-00352534 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001MX<br>START DATE: 11/26/2008 | 5716-00972649 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001ML<br>START DATE: 10/30/2008 | 5716-00972645 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001KZ<br>START DATE: 2/19/2008 | 5716-00972609 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001M5<br>START DATE: 3/2/2009 | 5716-00972635 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001M4<br>START DATE: 3/2/2009 | 5716-00972634 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001LX<br>START DATE: 9/23/2008 | 5716-00972628 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001KX<br>START DATE: 2/6/2008 | 5716-00972608 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001KW<br>START DATE: 5/7/2009 | 5716-00972607 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001KD<br>START DATE: 11/26/2007 | 5716-00972602 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001JZ<br>START DATE: 9/28/2007 | 5716-00972596 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001G6<br>START DATE: 2/23/2007 | 5716-00972563 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001LZ<br>START DATE: 9/23/2008 | 5716-00972629 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: CBL001G5<br>START DATE: 2/23/2007 | 5716-00972562 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500WL<br>START DATE: 10/2/2007 | 5716-00862599 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500T6<br>START DATE: 12/5/2006 | 5716-00862564 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500PG<br>START DATE: 9/22/2006 | 5716-00862546 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500X3<br>START DATE: 11/1/2007 | 5716-00862606 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHALLENGE MFG CO | GM CONTRACT ID: 15P500P9<br>START DATE: 2/14/2007 | 5716-00862543 | 3079 3 MILE RD NW<br>WALKER, MI 49534-1323 | |
| CHAMPION PLASTICS INC | GM CONTRACT ID: ZWH0001R<br>START DATE: 2/28/2001 | 5716-00353364 | 1892 TAYLOR RD<br>AUBURN HILLS, MI 48326-1584 | |
| CHAMPION PLASTICS INC | GM CONTRACT ID: ZWH0002N<br>START DATE: 12/12/2004 | 5716-00353367 | 1892 TAYLOR RD<br>AUBURN HILLS, MI 48326-1584 | |
| CHANGSHA PANGEO CABLE INDUSTRIES LT | GM CONTRACT ID: 161W001F<br>START DATE: 9/26/2006 | 5716-00330416 | MUYUN INDUSTRY PARK NANHU ST<br>CHANGSHA COUNTY HUNAN CN 410118<br>CHINA (PEOPLE'S RE | |
| CHANGSHA PANGEO CABLE INDUSTRIES LT | GM CONTRACT ID: 161W001G<br>START DATE: 9/26/2006 | 5716-00330417 | MUYUN INDUSTRY PARK NANHU ST<br>CHANGSHA COUNTY HUNAN CN 410118<br>CHINA (PEOPLE'S RE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHANGSHU TONGRUN AUTO ACCESSORY | GM CONTRACT ID: 1WXC0011<br>START DATE: 6/10/2008 | 5716-00480096 | NEW LONGTENG INDUSTRIAL PARK<br>CHANGSHOU JIANGSU CN 215500 CHINA<br>(PEOPLE'S REP) | |
| CHANGSHU TONGRUN AUTO ACCESSORY | GM CONTRACT ID: 1WXC0010<br>START DATE: 6/12/2008 | 5716-00480095 | NEW LONGTENG INDUSTRIAL PARK<br>CHANGSHOU JIANGSU, 21550 | |
| CHARTER MANUFACTURING CO INC | GM CONTRACT ID: 29B80015<br>START DATE: 5/12/2009 | 5716-00948339 | 1212 W GLEN OAKS LN<br>MEQUON, WI 53092-3357 | |
| CHARTER MANUFACTURING CO INC | GM CONTRACT ID: 29B8001H<br>START DATE: 2/26/2009 | 5716-00948346 | 1212 W GLEN OAKS LN<br>MEQUON, WI 53092-3357 | |
| CHARTER MANUFACTURING CO INC | GM CONTRACT ID: 29B8000D<br>START DATE: 11/8/2008 | 5716-00352856 | 9201 W HEATHER AVE<br>MILWAUKEE, WI 53224-2419 | |
| CHARTER MANUFACTURING CO INC | GM CONTRACT ID: 29B80012<br>START DATE: 11/8/2008 | 5716-00352868 | 9201 W HEATHER AVE<br>MILWAUKEE, WI 53224-2419 | |
| CHARTER MANUFACTURING CO INC | GM CONTRACT ID: 29B8000T<br>START DATE: 11/8/2008 | 5716-00352864 | 9201 W HEATHER AVE<br>MILWAUKEE, WI 53224-2419 | |
| CHARTER MANUFACTURING CO INC | GM CONTRACT ID: 29B8000H<br>START DATE: 11/8/2008 | 5716-00352859 | 9201 W HEATHER AVE<br>MILWAUKEE, WI 53224-2419 | |
| CHARTER MANUFACTURING CO INC | GM CONTRACT ID: 29B8001G<br>START DATE: 1/28/2009 | 5716-00352873 | 9201 W HEATHER AVE<br>MILWAUKEE, WI 53224-2419 | |
| CHARTER MANUFACTURING CO INC | GM CONTRACT ID: CLD0007Z<br>START DATE: 6/21/2007 | 5716-00973433 | 1212 W GLEN OAKS LN<br>MEQUON, WI 53092-3357 | |
| CHASSIS CORP | GM CONTRACT ID: 1BP7000L<br>START DATE: 5/15/2009 | 5716-01155337 | 435 POLYMOORE DR UNIT 3<br>CORUNNA ON N0N 1G0 CANADA | |
| CHASSIS CORP | GM CONTRACT ID: 1BP7000H<br>START DATE: 5/15/2009 | 5716-01155334 | 435 POLYMOORE DR UNIT 3<br>CORUNNA ON N0N 1G0 CANADA | |
| CHASSIS CORP | GM CONTRACT ID: 1BP7000H<br>START DATE: 8/3/2005 | 5716-00559704 | 435 POLYMOORE DR UNIT 3<br>CORUNNA ON N0N 1G0 CANADA | |
| CHASSIS CORP | GM CONTRACT ID: 1BP7000L<br>START DATE: 8/3/2005 | 5716-00559707 | 435 POLYMOORE DR UNIT 3<br>CORUNNA ON N0N 1G0 CANADA | |
| CHASSIS CORP | GM CONTRACT ID: 1BP7000K<br>START DATE: 8/3/2005 | 5716-00559706 | 435 POLYMOORE DR UNIT 3<br>CORUNNA ON N0N 1G0 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHASSIS CORP | GM CONTRACT ID: 1BP7000J<br>START DATE: 8/3/2005 | 5716-00559705 | 435 POLYMOORE DR UNIT 3<br>CORUNNA ON N0N 1G0 CANADA | |
| CHASSIS CORP | GM CONTRACT ID: 1BP7000J<br>START DATE: 5/15/2009 | 5716-01155335 | 435 POLYMOORE DR UNIT 3<br>CORUNNA ON N0N 1G0 CANADA | |
| CHASSIS CORP | GM CONTRACT ID: 1BP7000K<br>START DATE: 5/15/2009 | 5716-01155336 | 435 POLYMOORE DR UNIT 3<br>CORUNNA ON N0N 1G0 CANADA | |
| CHECKER HOLDING CORP IV | GM CONTRACT ID: MNT0016M<br>START DATE: 1/8/2009 | 5716-01040897 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER HOLDING CORP IV | GM CONTRACT ID: MNT0016L<br>START DATE: 1/8/2009 | 5716-01040896 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER HOLDING CORP IV | GM CONTRACT ID: MNT0016K<br>START DATE: 5/23/2008 | 5716-01040895 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER HOLDING CORP IV | GM CONTRACT ID: MNT0016J<br>START DATE: 5/23/2008 | 5716-01040894 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER HOLDING CORP IV | GM CONTRACT ID: MNT00108<br>START DATE: 9/24/2007 | 5716-01040814 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER HOLDING CORP IV | GM CONTRACT ID: MNT00107<br>START DATE: 9/24/2007 | 5716-01040813 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER HOLDING CORP IV | GM CONTRACT ID: MNT0010V<br>START DATE: 2/19/2007 | 5716-01040826 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER HOLDING CORP IV | GM CONTRACT ID: MNT0017L<br>START DATE: 3/19/2009 | 5716-01040907 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER HOLDING CORP IV | GM CONTRACT ID: MNT00171<br>START DATE: 6/24/2008 | 5716-01194969 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER HOLDING CORP IV | GM CONTRACT ID: MNT00170<br>START DATE: 6/24/2008 | 5716-01194968 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00131<br>START DATE: 5/15/2007 | 5716-00559920 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000X2<br>START DATE: 6/14/2006 | 5716-00559906 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000Z2<br>START DATE: 9/22/2006 | 5716-00559907 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00103<br>START DATE: 1/2/2007 | 5716-00559910 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000VL<br>START DATE: 2/10/2006 | 5716-00559905 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000RX<br>START DATE: 7/28/2005 | 5716-00559901 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000R6<br>START DATE: 5/23/2005 | 5716-00559900 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000Z3<br>START DATE: 9/22/2006 | 5716-00559908 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000TT<br>START DATE: 10/29/2005 | 5716-00559903 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000ZL<br>START DATE: 12/31/2006 | 5716-00559909 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000RZ<br>START DATE: 7/28/2005 | 5716-00559902 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00104<br>START DATE: 1/2/2007 | 5716-00559911 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00115<br>START DATE: 1/1/2007 | 5716-00559915 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0010L<br>START DATE: 1/25/2007 | 5716-00559913 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00116<br>START DATE: 1/1/2007 | 5716-00559916 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00114<br>START DATE: 3/2/2007 | 5716-00559914 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00124<br>START DATE: 3/29/2007 | 5716-00559919 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0011X<br>START DATE: 5/7/2007 | 5716-00559918 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0011W<br>START DATE: 5/7/2007 | 5716-00559917 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000R5<br>START DATE: 5/23/2005 | 5716-00559899 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000H5<br>START DATE: 1/29/2003 | 5716-00559876 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00136<br>START DATE: 5/18/2007 | 5716-00559921 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000H4<br>START DATE: 1/29/2003 | 5716-00559875 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0010K<br>START DATE: 1/25/2007 | 5716-00559912 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0013W<br>START DATE: 8/13/2007 | 5716-00559927 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0016G<br>START DATE: 5/7/2008 | 5716-00559940 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0016X<br>START DATE: 6/12/2008 | 5716-00559944 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000TV<br>START DATE: 10/31/2005 | 5716-00559904 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0014L<br>START DATE: 10/17/2007 | 5716-00559928 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0016W<br>START DATE: 5/22/2008 | 5716-00559943 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0013V<br>START DATE: 8/13/2007 | 5716-00559926 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0013P<br>START DATE: 6/28/2007 | 5716-00559925 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0013N<br>START DATE: 6/28/2007 | 5716-00559924 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0013L<br>START DATE: 6/26/2007 | 5716-00559923 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00137<br>START DATE: 5/18/2007 | 5716-00559922 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0016H<br>START DATE: 5/7/2008 | 5716-00559941 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0016V<br>START DATE: 5/22/2008 | 5716-00559942 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00095<br>START DATE: 11/1/2000 | 5716-00559874 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000KF<br>START DATE: 11/12/2003 | 5716-00559883 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0005X<br>START DATE: 4/29/1999 | 5716-00559872 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0005Z<br>START DATE: 4/29/1999 | 5716-00559873 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000LW<br>START DATE: 3/11/2004 | 5716-00559887 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000KN<br>START DATE: 1/18/2004 | 5716-00559884 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000K9<br>START DATE: 11/16/2003 | 5716-00559882 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000K8<br>START DATE: 11/23/2003 | 5716-00559881 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000K1<br>START DATE: 11/9/2003 | 5716-00559880 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000K0<br>START DATE: 11/9/2003 | 5716-00559879 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000JR<br>START DATE: 8/13/2003 | 5716-00559878 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000LX<br>START DATE: 3/11/2004 | 5716-00559888 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000KP<br>START DATE: 1/4/2004 | 5716-00559885 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000KR<br>START DATE: 11/26/2003 | 5716-00559886 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0017G<br>START DATE: 10/2/2008 | 5716-00559955 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0015R<br>START DATE: 1/21/2008 | 5716-00559932 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0015T<br>START DATE: 1/21/2008 | 5716-00559933 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00161<br>START DATE: 3/10/2008 | 5716-00559934 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00162<br>START DATE: 3/10/2008 | 5716-00559935 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00165<br>START DATE: 3/11/2008 | 5716-00559936 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00167<br>START DATE: 3/14/2008 | 5716-00559937 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0016C<br>START DATE: 4/14/2008 | 5716-00559938 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0016D<br>START DATE: 4/14/2008 | 5716-00559939 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0015D<br>START DATE: 1/4/2008 | 5716-00559930 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0014M<br>START DATE: 10/17/2007 | 5716-00559929 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0017F<br>START DATE: 10/2/2008 | 5716-00559954 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000N6<br>START DATE: 9/27/2004 | 5716-00559891 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00176<br>START DATE: 9/4/2008 | 5716-00559948 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000MX<br>START DATE: 8/10/2004 | 5716-00559890 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0016Z<br>START DATE: 6/12/2008 | 5716-00559945 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00177<br>START DATE: 9/4/2008 | 5716-00559949 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00170<br>START DATE: 6/23/2008 | 5716-00559946 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT00171<br>START DATE: 6/23/2008 | 5716-00559947 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0017D<br>START DATE: 10/2/2008 | 5716-00559953 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0017C<br>START DATE: 9/22/2008 | 5716-00559952 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0017B<br>START DATE: 9/22/2008 | 5716-00559951 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000MW<br>START DATE: 8/10/2004 | 5716-00559889 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0015F<br>START DATE: 1/4/2008 | 5716-00559931 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000N7<br>START DATE: 9/27/2004 | 5716-00559892 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT0017H<br>START DATE: 10/2/2008 | 5716-00559956 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000JP<br>START DATE: 8/13/2003 | 5716-00559877 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000NR<br>START DATE: 3/29/2005 | 5716-00559893 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000PB<br>START DATE: 5/13/2005 | 5716-00559894 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000PC<br>START DATE: 5/13/2005 | 5716-00559895 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000PH<br>START DATE: 5/13/2005 | 5716-00559896 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000R1<br>START DATE: 5/23/2005 | 5716-00559897 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: MNT000R2<br>START DATE: 5/23/2005 | 5716-00559898 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | GM CONTRACT ID: 18NH000B<br>START DATE: 4/13/2009 | 5716-00480659 | 215 MEI KANG RD HUANG HSU VILLAGE<br>TATSUN HSIANG TW 51542 TAIWAN | |
| CHICAGO RAWHIDE | 809913866<br>GM CONTRACT ID: GM59369<br>START DATE: 2/5/2009 | 5716-00567576 | DAVID RODGERS<br>2030 MERIDIAN PLACE<br>GLASGOW, KY 42142 | 1 |
| CHICAGO RAWHIDE | 809913866<br>GM CONTRACT ID: GM54108<br>START DATE: 6/23/2007 | 5716-00567575 | DAVID RODGERS<br>2030 MERIDIAN PL<br>HEBRON, KY 41048-9541 | 1 |
| CHICAGO RAWHIDE | 809913866<br>GM CONTRACT ID: GM39308<br>START DATE: 9/1/2001 | 5716-00567568 | DAVID RODGERS<br>2030 MERIDIAN PL<br>HEBRON, KY 41048-9541 | 1 |
| CHICAGO RAWHIDE | 809913866<br>GM CONTRACT ID: GM54050<br>START DATE: 6/23/2007 | 5716-00567570 | DAVID RODGERS<br>2030 MERIDIAN PL<br>HEBRON, KY 41048-9541 | 1 |
| CHICAGO RAWHIDE | 809913866<br>GM CONTRACT ID: GM52004<br>START DATE: 6/20/2007 | 5716-00567569 | DAVID RODGERS<br>2030 MERIDIAN PL<br>HEBRON, KY 41048-9541 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHICAGO RAWHIDE | 809913866<br>GM CONTRACT ID: GM54102<br>START DATE: 6/23/2007 | 5716-00567573 | DAVID RODGERS<br>2030 MERIDIAN PL<br>HEBRON, KY 41048-9541 | 1 |
| CHICAGO RAWHIDE | 809913866<br>GM CONTRACT ID: GM54097<br>START DATE: 6/23/2007 | 5716-00567572 | DAVID RODGERS<br>2030 MERIDIAN PL<br>HEBRON, KY 41048-9541 | 1 |
| CHICAGO RAWHIDE | 809913866<br>GM CONTRACT ID: GM54103<br>START DATE: 6/23/2007 | 5716-00567574 | DAVID RODGERS<br>2030 MERIDIAN PL<br>HEBRON, KY 41048-9541 | 1 |
| CHICAGO RAWHIDE | 809913866<br>GM CONTRACT ID: GM54061<br>START DATE: 6/23/2007 | 5716-00567571 | DAVID RODGERS<br>2030 MERIDIAN PL<br>HEBRON, KY 41048-9541 | 1 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K1W9Z003<br>START DATE: 11/20/2007 | 5716-00607718 | NO 291 YUN CHUAN RD<br>SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: N1C4G000<br>START DATE: 3/4/2008 | 5716-00617847 | NO 291 YUN CHUAN RD<br>SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K13Q8000<br>START DATE: 9/7/2007 | 5716-00698848 | NO 291 YUN CHUAN RD<br>SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: N1RAE000<br>START DATE: 4/13/2009 | 5716-00698573 | NO 291 YUN CHUAN RD<br>SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K14VP001<br>START DATE: 11/1/2007 | 5716-00583615 | NO 291 YUN CHUAN RD<br>SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K1W9Z002 | 5716-01077118 | NO 291 YUN CHUAN RD<br>SHANGHAI 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: N1JQZ000<br>START DATE: 8/1/2008 | 5716-00584134 | NO 291 YUN CHUAN RD<br>SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K1W9Z001<br>START DATE: 8/7/2007 | 5716-00638955 | NO 291 YUN CHUAN RD<br>SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: N1I9H000 | 5716-01084161 | NO 291 YUN CHUAN RD SHANGHAI 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: N1RAE000 | 5716-01088351 | NO 291 YUN CHUAN RD SHANGHAI 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: N1R4H000 | 5716-01088137 | NO 291 YUN CHUAN RD SHANGHAI 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K17L5000 START DATE: 11/6/2007 | 5716-00638123 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: N1JQZ001 START DATE: 4/1/2009 | 5716-00650859 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K1R37001 START DATE: 7/30/2007 | 5716-00648226 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K14VP000 START DATE: 9/25/2007 | 5716-00646624 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K15SN000 START DATE: 10/8/2007 | 5716-00643360 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: N1I9H000 START DATE: 7/23/2008 | 5716-00699033 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K14VP002 START DATE: 1/29/2008 | 5716-00701847 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: 0NN9000B START DATE: 11/14/2007 | 5716-00479935 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: 0NN9000F START DATE: 3/3/2008 | 5716-00479936 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: 0NN90005 START DATE: 10/26/2006 | 5716-00479934 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: 0NN90004 START DATE: 10/26/2006 | 5716-00479933 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K13Q8000 | 5716-01063979 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K14VP002 | 5716-01064833 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K14VP003 | 5716-01064834 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K14VP003 START DATE: 3/17/2008 | 5716-00675287 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K1W9Z002 START DATE: 9/6/2007 | 5716-00676330 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K1W9Z000 START DATE: 4/25/2007 | 5716-00661647 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: N1RY4000 START DATE: 5/4/2009 | 5716-00655500 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CHINA SPRING FACTORY OF SHANGAHI AU | GM CONTRACT ID: K1R37000 START DATE: 1/17/2007 | 5716-00661983 | NO 291 YUN CHUAN RD SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | 2 |
| CITATION CASTINGS LLC | 131979697 GM CONTRACT ID: GM44085 START DATE: 6/25/2003 | 5716-00562009 | STEVE BLADOWSKI CITATION BREWTON 210 ANN AVE. WALKER, MI 49534 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CITATION CASTINGS LLC | GM CONTRACT ID: 12W80006<br>START DATE: 2/1/2005 | 5716-00357839 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | 1 |
| CITATION CASTINGS LLC | GM CONTRACT ID: 12W80004<br>START DATE: 8/10/2003 | 5716-00357838 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | |
| CITATION CASTINGS LLC | GM CONTRACT ID: 12W80003<br>START DATE: 8/10/2003 | 5716-00357837 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | |
| CITATION CORP | GM CONTRACT ID: K1U97002<br>START DATE: 6/7/2007 | 5716-00599965 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | 1 |
| CITATION CORP | GM CONTRACT ID: R19L1001<br>START DATE: 3/14/2006 | 5716-00603378 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | 1 |
| CITATION CORP | GM CONTRACT ID: K1S4T000<br>START DATE: 2/5/2007 | 5716-00606107 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | 1 |
| CITATION CORP | GM CONTRACT ID: R19L1000<br>START DATE: 2/9/2006 | 5716-00605870 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | 1 |
| CITATION CORP | GM CONTRACT ID: K1U97000<br>START DATE: 3/14/2007 | 5716-00614417 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | 1 |
| CITATION CORP | GM CONTRACT ID: K1U97006<br>START DATE: 2/8/2008 | 5716-00614301 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | 1 |
| CITATION CORP | GM CONTRACT ID: K1U97004 | 5716-01075472 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | 1 |
| CITATION CORP | GM CONTRACT ID: 1FGW001C<br>START DATE: 9/30/2008 | 5716-00885331 | 2700 CORPORATE DR STE 100<br>BIRMINGHAM, AL 35242-2733 | 1 |
| CITATION CORP | GM CONTRACT ID: 1FGW001B<br>START DATE: 8/14/2008 | 5716-00885330 | 2700 CORPORATE DR STE 100<br>BIRMINGHAM, AL 35242-2733 | 1 |
| CITATION CORP | GM CONTRACT ID: 1FGW001D<br>START DATE: 10/23/2008 | 5716-00885332 | 2700 CORPORATE DR STE 100<br>BIRMINGHAM, AL 35242-2733 | 1 |
| CITATION CORP | GM CONTRACT ID: 1FGW001F<br>START DATE: 11/20/2008 | 5716-00885333 | 2700 CORPORATE DR STE 100<br>BIRMINGHAM, AL 35242-2733 | 1 |
| CITATION CORP | GM CONTRACT ID: 1FGW001G<br>START DATE: 12/18/2008 | 5716-00885334 | 2700 CORPORATE DR STE 100<br>BIRMINGHAM, AL 35242-2733 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CITATION CORP | GM CONTRACT ID: 1FGW001H<br>START DATE: 1/22/2009 | 5716-00885335 | 2700 CORPORATE DR STE 100<br>BIRMINGHAM, AL 35242-2733 | 1 |
| CITATION CORP | GM CONTRACT ID: 1FGW0018<br>START DATE: 6/16/2008 | 5716-00885328 | 2700 CORPORATE DR STE 100<br>BIRMINGHAM, AL 35242-2733 | 1 |
| CITATION CORP | GM CONTRACT ID: 1FGW0019<br>START DATE: 7/18/2008 | 5716-00885329 | 2700 CORPORATE DR STE 100<br>BIRMINGHAM, AL 35242-2733 | 1 |
| CITATION CORP | GM CONTRACT ID: K1S4T001<br>START DATE: 4/30/2007 | 5716-00616113 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | 1 |
| CITATION CORP | GM CONTRACT ID: K1U97001<br>START DATE: 4/20/2007 | 5716-00629682 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | 1 |
| CITATION CORP | GM CONTRACT ID: K1U97005<br>START DATE: 1/15/2008 | 5716-00638866 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | 1 |
| CITATION CORP | GM CONTRACT ID: K1U97003<br>START DATE: 7/26/2007 | 5716-00630572 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | 1 |
| CITATION CORP | GM CONTRACT ID: K1S4T002<br>START DATE: 6/8/2007 | 5716-00642148 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | 1 |
| CITATION CORP | GM CONTRACT ID: K1U97004<br>START DATE: 9/17/2007 | 5716-00708009 | 210 ANN AVE<br>BREWTON, AL 36426-2100 | 1 |
| CITATION CORP | GM CONTRACT ID: 12WC0001<br>START DATE: 3/12/2009 | 5716-00850023 | 2700 CORPORATE DR STE 100<br>BIRMINGHAM, AL 35242-2733 | 1 |
| CITATION CORP. | 161385471<br>GM CONTRACT ID: GM46745<br>START DATE: 7/8/2006 | 5716-00564581 | BERNIE CROSSON<br>SOUTHEREN DUCTILE CASTING CO<br>2217 CAROLINA AVE.<br>CD. JUAREZ CP 32575 MEXICO | 1 |
| CITATION MARION | 615239027<br>GM CONTRACT ID: GM44232<br>START DATE: 9/3/2003 | 5716-00569605 | DAVID BRASSELL<br>RTE 45 S<br>VADNAIS HEIGHTS, MN 55110 | 1 |
| CITIC DICASTAL WHEEL MFG CO LTD | GM CONTRACT ID: 128N005P<br>START DATE: 1/31/2008 | 5716-00479882 | 355 DONGGANG RD<br>QINHUANGDAOO CN 066003 CHINA<br>(PEOPLE'S REP) | |
| CITIC DICASTAL WHEEL MFG CO LTD | GM CONTRACT ID: 128N0041<br>START DATE: 10/4/2006 | 5716-00479872 | 355 DONGGANG RD<br>QINHUANGDAOO CN 066003 CHINA<br>(PEOPLE'S REP) | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CITIC DICASTAL WHEEL MFG CO LTD | GM CONTRACT ID: 128N005W START DATE: 4/24/2008 | 5716-00479884 | 355 DONGGANG RD QINHUANGDAOO,  66003 | |
| CITIC GROUP | GM CONTRACT ID: 128N005P START DATE: 5/15/2009 | 5716-01150903 | RM 1009 JINGCHENG MANSION NO 6 (S) BEIJING CN 100004 CHINA (PEOPLE'S REP) | |
| CITIC GROUP | GM CONTRACT ID: 128N0041 START DATE: 5/15/2009 | 5716-01150891 | RM 1009 JINGCHENG MANSION NO 6 (S) BEIJING CN 100004 CHINA (PEOPLE'S REP) | |
| CITIC GROUP | GM CONTRACT ID: 128N005W START DATE: 5/15/2009 | 5716-01150907 | RM 1009 JINGCHENG MANSION NO 6 (S) BEIJING,  10000 | |
| CITIC GROUP | GM CONTRACT ID: 128N0063 START DATE: 6/11/2008 | 5716-00849067 | RM 1009 JINGCHENG MANSION NO 6 (S) BEIJING 100004 CHINA (PEOPLE'S REP) | |
| CITIC GROUP | GM CONTRACT ID: 128N0064 START DATE: 10/31/2008 | 5716-00849068 | RM 1009 JINGCHENG MANSION NO 6 (S) BEIJING 100004 CHINA (PEOPLE'S REP) | |
| CITIC GROUP | GM CONTRACT ID: 128N006C START DATE: 2/18/2009 | 5716-00849075 | RM 1009 JINGCHENG MANSION NO 6 (S) BEIJING,  10000 | |
| CITIC GROUP | GM CONTRACT ID: 128N004H START DATE: 11/21/2008 | 5716-00849041 | RM 1009 JINGCHENG MANSION NO 6 (S) BEIJING 100004 CHINA (PEOPLE'S REP) | |
| CITIC GROUP | GM CONTRACT ID: 128N004C START DATE: 3/5/2007 | 5716-00849037 | RM 1009 JINGCHENG MANSION NO 6 (S) BEIJING,  10000 | |
| CITIC GROUP | GM CONTRACT ID: 128N004B START DATE: 3/5/2007 | 5716-00849036 | RM 1009 JINGCHENG MANSION NO 6 (S) BEIJING,  10000 | |
| CITIC GROUP | GM CONTRACT ID: 128N004D START DATE: 12/23/2008 | 5716-00849038 | RM 1009 JINGCHENG MANSION NO 6 (S) BEIJING,  10000 | |
| CITIC GROUP | GM CONTRACT ID: 128N0035 START DATE: 9/29/2006 | 5716-00849024 | RM 1009 JINGCHENG MANSION NO 6 (S) BEIJING 100004 CHINA (PEOPLE'S REP) | |
| CITIC GROUP | GM CONTRACT ID: 128N004G START DATE: 3/5/2007 | 5716-00849040 | RM 1009 JINGCHENG MANSION NO 6 (S) BEIJING 100004 CHINA (PEOPLE'S REP) | |
| CLARK ENGINEERING CO | GM CONTRACT ID: 9PB0000W START DATE: 8/1/1998 | 5716-00359332 | 15339 SWAN LAKE BLVD GULFPORT, MS 39503-8841 | |
| CLARK ENGINEERING CO | GM CONTRACT ID: 9PB0000V START DATE: 8/1/1998 | 5716-00359331 | 15339 SWAN LAKE BLVD GULFPORT, MS 39503-8841 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CLARK-CUTLER-MC DERMOTT CO | GM CONTRACT ID: 7Z80009G<br>START DATE: 11/5/2004 | 5716-00314253 | 5 FISHER ST<br>FRANKLIN, MA 02038-2114 | |
| CLARK-CUTLER-MC DERMOTT CO | GM CONTRACT ID: 7Z800093<br>START DATE: 8/11/2004 | 5716-00314251 | 5 FISHER ST<br>FRANKLIN, MA 02038-2114 | |
| CLEVELAND DIE & MFG CO | GM CONTRACT ID: 1VMN0003<br>START DATE: 3/2/2007 | 5716-00925444 | 20303 1ST AVE<br>CLEVELAND, OH 44130-2433 | |
| CLEVELAND DIE & MFG CO | GM CONTRACT ID: 0384000B<br>START DATE: 8/29/2008 | 5716-00822323 | 20303 1ST AVE<br>CLEVELAND, OH 44130-2433 | |
| CLEVELAND HARDWARE & FORGING CO | GM CONTRACT ID: C4900000<br>START DATE: 8/1/1998 | 5716-00351182 | 3270 E 79TH ST<br>CLEVELAND, OH 44104-4306 | |
| C-MAC INVOTRONICS INC. | GM CONTRACT ID: 000120707 | 5716-01223445 | 365 PASSMORE AVE<br>SCARBOROUGH, ON M1V 4 | 1 |
| C-MAC INVOTRONICS INC. | 250955580<br>GM CONTRACT ID: GM54615<br>START DATE: 7/21/2007 | 5716-00562039 | JEFF GROUND 3204<br>C-MAC INVOTRONICS INC.<br>365 PASSMORE AVENUE<br>SCARBOROUGH ON CANADA | 1 |
| C-MAC INVOTRONICS INC. | 250955580<br>GM CONTRACT ID: GM54663<br>START DATE: 7/21/2007 | 5716-00562041 | JEFF GROUND 3204<br>C-MAC INVOTRONICS INC.<br>365 PASSMORE AVENUE<br>ST. THOMAS ON CANADA | 1 |
| C-MAC INVOTRONICS INC. | 250955580<br>GM CONTRACT ID: GM54661<br>START DATE: 7/21/2007 | 5716-00562040 | JEFF GROUND 3204<br>C-MAC INVOTRONICS INC.<br>365 PASSMORE AVENUE<br>SCARBOROUGH ON CANADA | 1 |
| C-MAC INVOTRONICS INC. | 250955580<br>GM CONTRACT ID: GM41196<br>START DATE: 9/1/2001 | 5716-00562037 | JEFF GROUND 3204<br>C-MAC INVOTRONICS INC.<br>365 PASSMORE AVENUE<br>SCARBOROUGH ON CANADA | 1 |
| C-MAC INVOTRONICS INC. | 250955580<br>GM CONTRACT ID: GM41194<br>START DATE: 9/1/2001 | 5716-00562036 | JEFF GROUND 3204<br>C-MAC INVOTRONICS INC.<br>365 PASSMORE AVENUE<br>SCARBOROUGH ON CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| C-MAC INVOTRONICS INC. | 250955580<br>GM CONTRACT ID: GM54604<br>START DATE: 7/21/2007 | 5716-00562038 | JEFF GROUND 3204<br>C-MAC INVOTRONICS INC.<br>365 PASSMORE AVENUE<br>SCARBOROUGH ON CANADA | 1 |
| C-MAC INVOTRONICS INC. | 250955580<br>GM CONTRACT ID: GM41193<br>START DATE: 9/1/2001 | 5716-00562035 | JEFF GROUND 3204<br>C-MAC INVOTRONICS INC.<br>365 PASSMORE AVENUE<br>SCARBOROUGH ON CANADA | 1 |
| CML INNOVATIVE TECHNOLOGIES | GM CONTRACT ID: J5G0000J<br>START DATE: 3/14/2008 | 5716-00365365 | 12 RUE DU BARLOT<br>BESANCON , FR 25000 | |
| CML INNOVATIVE TECHNOLOGIES HOLDING | GM CONTRACT ID: J5G0000K<br>START DATE: 5/15/2008 | 5716-01007951 | 4 MANHATTANVILLE RD<br>PURCHASE, NY 10577 | |
| CNI INC | GM CONTRACT ID: 1MLM0003<br>START DATE: 6/22/2008 | 5716-00363340 | 1451 E LINCOLN AVE<br>MADISON HEIGHTS, MI 48071-4136 | |
| COBASYS | GM CONTRACT ID: 000121777 | 5716-01221582 | 3740 LAPEER ROAD SOUTH<br>ORION, MI 48359 | 1 |
| COBASYS LLC | GM CONTRACT ID: U1BPJ000 | 5716-01098432 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: FO36881 | 5716-01223068 | HOWARD MITCHELL<br>ORION, MI 48359 | 1 |
| COBASYS LLC | GM CONTRACT ID: E3VB7001<br>START DATE: 3/20/2009 | 5716-00608472 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1M15000<br>START DATE: 11/8/2006 | 5716-00595286 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1L2N008<br>START DATE: 2/20/2007 | 5716-00607478 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K19FZ000<br>START DATE: 12/13/2007 | 5716-00617090 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1L2N003<br>START DATE: 11/1/2006 | 5716-00625879 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1L2N001<br>START DATE: 10/9/2006 | 5716-00602485 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COBASYS LLC | GM CONTRACT ID: K1L2N012 START DATE: 8/23/2007 | 5716-00599913 | 50 OVONIC WAY SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1L2N007 START DATE: 2/9/2007 | 5716-00605643 | 50 OVONIC WAY SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1M15002 START DATE: 2/13/2007 | 5716-00616495 | 50 OVONIC WAY SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1LEM001 START DATE: 11/15/2006 | 5716-00692986 | 50 OVONIC WAY SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1L2N006 START DATE: 1/16/2007 | 5716-00699125 | 50 OVONIC WAY SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K10A8001 START DATE: 9/26/2007 | 5716-00582858 | 50 OVONIC WAY SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1L2N011 START DATE: 8/3/2007 | 5716-00577297 | 50 OVONIC WAY SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1U16000 START DATE: 3/9/2007 | 5716-00587201 | 50 OVONIC WAY SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1L2N010 START DATE: 8/1/2007 | 5716-00587502 | 50 OVONIC WAY SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1L2N000 START DATE: 10/5/2006 | 5716-00589494 | 50 OVONIC WAY SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: N1CJK000 | 5716-01081227 | 50 OVONIC WAY SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | 130076032 GM CONTRACT ID: GM39940 START DATE: 9/1/2001 | 5716-00568714 | HOWARD MITCHELL SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1EIB001 START DATE: 11/1/2006 | 5716-00574220 | 50 OVONIC WAY SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | 130076032 GM CONTRACT ID: GM58397 START DATE: 6/20/2008 | 5716-00568715 | HOWARD MITCHELL FORT WAYNE, IN 46806 | |
| COBASYS LLC | GM CONTRACT ID: K19AS000 START DATE: 12/12/2007 | 5716-00614558 | 50 OVONIC WAY SPRINGBORO, OH 45066-1184 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COBASYS LLC | GM CONTRACT ID: K1L0B000<br>START DATE: 10/5/2006 | 5716-00621120 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: 16C7000L<br>START DATE: 4/24/2008 | 5716-00550076 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: 16C70008<br>START DATE: 9/22/2006 | 5716-00550075 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1LEM000 | 5716-01069878 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1L2N006 | 5716-01069795 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1M15003 | 5716-01070004 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1M15004 | 5716-01070005 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1M15001 | 5716-01070003 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1L2N013<br>START DATE: 8/24/2007 | 5716-00647295 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1EIB002<br>START DATE: 11/6/2006 | 5716-00658382 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: 16C7000B<br>START DATE: 10/23/2007 | 5716-00864091 | 3740 S LAPEER RD<br>ORION, MI 48359-1324 | |
| COBASYS LLC | GM CONTRACT ID: 16C7000C<br>START DATE: 1/25/2008 | 5716-00864092 | 3740 S LAPEER RD<br>ORION, MI 48359-1324 | |
| COBASYS LLC | GM CONTRACT ID: GM39940<br>START DATE: 9/1/2001 | 5716-01057404 | HOWARD MITCHELL<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: U1BPJ000<br>START DATE: 2/20/2006 | 5716-00708327 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1L2N005<br>START DATE: 12/15/2006 | 5716-00700439 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COBASYS LLC | GM CONTRACT ID: K1L2N002<br>START DATE: 10/17/2006 | 5716-00702213 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1M15004<br>START DATE: 8/6/2007 | 5716-00698921 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: N1CJK000<br>START DATE: 2/21/2008 | 5716-00697558 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: GM58397<br>START DATE: 6/20/2008 | 5716-01057872 | HOWARD MITCHELL<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K10A8000<br>START DATE: 7/11/2007 | 5716-00665250 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: R17CT000<br>START DATE: 11/30/2005 | 5716-00666437 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1EIB000<br>START DATE: 4/26/2007 | 5716-00663615 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1M15003<br>START DATE: 7/31/2007 | 5716-00681984 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1LEM000<br>START DATE: 10/5/2006 | 5716-00679087 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1L2N009<br>START DATE: 7/12/2007 | 5716-00657504 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1M15001<br>START DATE: 1/16/2007 | 5716-00674578 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: E3VB7000<br>START DATE: 1/30/2009 | 5716-00634716 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: K1L2N004<br>START DATE: 11/16/2006 | 5716-00622412 | 50 OVONIC WAY<br>SPRINGBORO, OH 45066-1184 | |
| COBASYS LLC | GM CONTRACT ID: 16C7000N<br>START DATE: 7/11/2008 | 5716-00864094 | 3740 S LAPEER RD<br>ORION, MI 48359-1324 | |
| COBASYS LLC | GM CONTRACT ID: 16C7000T<br>START DATE: 5/28/2009 | 5716-00864095 | 3740 S LAPEER RD<br>ORION, MI 48359-1324 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| COBASYS LLC | GM CONTRACT ID: 16C7000M<br>START DATE: 5/12/2008 | 5716-00864093 | 3740 S LAPEER RD<br>ORION, MI 48359-1324 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH0051<br>START DATE: 8/12/2007 | 5716-00334587 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 0KF1000P<br>START DATE: 10/14/2007 | 5716-00334684 | 11375 TOEPFER RD<br>WARREN, MI 48089-4005 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH0010<br>START DATE: 7/25/2003 | 5716-00334519 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH001F<br>START DATE: 12/17/2003 | 5716-00334527 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH004B<br>START DATE: 11/28/2006 | 5716-00334573 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH002W<br>START DATE: 10/23/2005 | 5716-00334546 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH004X<br>START DATE: 5/13/2007 | 5716-00334586 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH004K<br>START DATE: 4/15/2007 | 5716-00334576 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH004P<br>START DATE: 3/11/2007 | 5716-00334580 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH005T<br>START DATE: 1/13/2008 | 5716-00334599 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH000D<br>START DATE: 1/18/2001 | 5716-00334518 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: FXZ0000C<br>START DATE: 8/1/1998 | 5716-00334785 | 22155 HOOVER RD<br>WARREN, MI 48089-2566 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH0034<br>START DATE: 7/16/2006 | 5716-00334551 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH0068<br>START DATE: 1/4/2009 | 5716-00334608 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH005R<br>START DATE: 1/13/2008 | 5716-00334598 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH005M<br>START DATE: 3/9/2008 | 5716-00334597 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH005J<br>START DATE: 1/13/2008 | 5716-00334596 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH005C<br>START DATE: 12/23/2007 | 5716-00334594 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH0069<br>START DATE: 1/4/2009 | 5716-00334609 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 0KF10008<br>START DATE: 2/5/2006 | 5716-00334679 | 11375 TOEPFER RD<br>WARREN, MI 48089-4005 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 0KF10009<br>START DATE: 8/13/2006 | 5716-00334680 | 11375 TOEPFER RD<br>WARREN, MI 48089-4005 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 0KF1000K<br>START DATE: 12/2/2007 | 5716-00334683 | 11375 TOEPFER RD<br>WARREN, MI 48089-4005 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 08CH000C<br>START DATE: 1/18/2001 | 5716-00334517 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLD HEADING CO, THE | GM CONTRACT ID: RZ90001D<br>START DATE: 7/13/2004 | 5716-00334828 | 21777 HOOVER RD<br>WARREN, MI 48089-2544 | |
| COLD HEADING CO, THE | GM CONTRACT ID: RZ90000X<br>START DATE: 1/17/2001 | 5716-00334818 | 21777 HOOVER RD<br>WARREN, MI 48089-2544 | |
| COLD HEADING CO, THE | GM CONTRACT ID: RZ900018<br>START DATE: 2/26/2004 | 5716-00334825 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| COLE PATTERN & ENGINEERING CO INC | GM CONTRACT ID: G2J00026<br>START DATE: 5/15/2009 | 5716-01188673 | 4912 LIMA RD<br>FORT WAYNE, IN 46808-1208 | |
| COLE PATTERN & ENGINEERING CO INC | GM CONTRACT ID: G2J00068<br>START DATE: 5/15/2009 | 5716-01188685 | 4912 LIMA RD<br>FORT WAYNE, IN 46808-1208 | |
| COLE PATTERN & ENGINEERING CO INC | GM CONTRACT ID: G2J00065<br>START DATE: 5/15/2009 | 5716-01188684 | 4912 LIMA RD<br>FORT WAYNE, IN 46808-1208 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COLE PATTERN & ENGINEERING CO INC | GM CONTRACT ID: G2J00055<br>START DATE: 5/15/2009 | 5716-01188678 | 4912 LIMA RD<br>FORT WAYNE, IN 46808-1208 | |
| COLE PATTERN & ENGINEERING CO INC | GM CONTRACT ID: G2J0006M<br>START DATE: 5/15/2009 | 5716-01188686 | 4912 LIMA RD<br>FORT WAYNE, IN 46808-1208 | |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PXXY6000 | 5716-01093644 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PXWS7000 | 5716-01093377 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PX05X002<br>START DATE: 5/17/2007 | 5716-00606641 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PX1LN000<br>START DATE: 10/16/2006 | 5716-00692749 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PXWS7000<br>START DATE: 3/10/2006 | 5716-00693869 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PX0IL001<br>START DATE: 9/15/2006 | 5716-00690115 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PX1LN001<br>START DATE: 11/8/2006 | 5716-00578437 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PX05X001<br>START DATE: 9/27/2006 | 5716-00599541 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | 958028581<br>GM CONTRACT ID: GM46358<br>START DATE: 2/15/2006 | 5716-00570316 | SCOTT GRAFF<br>3255 ALLIANCE RD. NW<br>ELKHART LAKE, WI 53020 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PXU62000<br>START DATE: 12/7/2005 | 5716-00573311 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PXU62002<br>START DATE: 2/1/2006 | 5716-00618706 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PXWS7001<br>START DATE: 3/16/2006 | 5716-00616050 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PX0IL000 | 5716-01089755 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PX0IL001 | 5716-01089756 | 3255 ALLIANCE RD NW MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PX2RP000 | 5716-01090143 | 3255 ALLIANCE RD NW MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: 1552000W START DATE: 10/7/2005 | 5716-00350720 | 461 KNOX CT MINERVA, OH 44657 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: NBF00010 START DATE: 5/1/2005 | 5716-00351087 | 3255 ALLIANCE RD NW MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: NBF00004 START DATE: 8/1/1998 | 5716-00351085 | 3255 ALLIANCE RD NW MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: NBF00005 START DATE: 8/1/1998 | 5716-00351086 | 3255 ALLIANCE RD NW MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: NBF00023 START DATE: 2/20/2007 | 5716-00351090 | 3255 ALLIANCE RD NW MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: NBF00011 START DATE: 8/25/2004 | 5716-00351088 | 3255 ALLIANCE RD NW MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: NBF00017 START DATE: 1/1/2005 | 5716-00351089 | 3255 ALLIANCE RD NW MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: 15520016 START DATE: 8/29/2006 | 5716-00350726 | 461 KNOX CT MINERVA, OH 44657 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: 15520015 START DATE: 8/29/2006 | 5716-00350725 | 461 KNOX CT MINERVA, OH 44657 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: 15520010 START DATE: 6/28/2006 | 5716-00350722 | 461 KNOX CT MINERVA, OH 44657 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: 15520014 START DATE: 8/29/2006 | 5716-00350724 | 461 KNOX CT MINERVA, OH 44657 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: 15520013 START DATE: 8/29/2006 | 5716-00350723 | 461 KNOX CT MINERVA, OH 44657 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: 1552000J START DATE: 5/21/2005 | 5716-00350715 | 461 KNOX CT MINERVA, OH 44657 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COLFOR MANUFACTURING INC | GM CONTRACT ID: 1552000G<br>START DATE: 5/5/2005 | 5716-00350714 | 461 KNOX CT<br>MINERVA, OH 44657 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: 1552000M<br>START DATE: 5/21/2005 | 5716-00350716 | 461 KNOX CT<br>MINERVA, OH 44657 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: 1552000Z<br>START DATE: 6/28/2006 | 5716-00350721 | 461 KNOX CT<br>MINERVA, OH 44657 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: 1552000T<br>START DATE: 8/22/2005 | 5716-00350717 | 461 KNOX CT<br>MINERVA, OH 44657 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PX2RP001<br>START DATE: 4/25/2007 | 5716-00639336 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PXXY6000<br>START DATE: 5/3/2006 | 5716-00684289 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PXU62001<br>START DATE: 12/12/2005 | 5716-00694871 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: RXAN5000<br>START DATE: 11/9/2007 | 5716-00666619 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PX2RP000<br>START DATE: 12/5/2006 | 5716-00676660 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PX0IL000<br>START DATE: 8/31/2006 | 5716-00677315 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLFOR MANUFACTURING INC | GM CONTRACT ID: PX05X000<br>START DATE: 9/26/2006 | 5716-00666654 | 3255 ALLIANCE RD NW<br>MALVERN, OH 44644-9756 | 2 |
| COLLINS & AIKMAN CANADA INC | GM CONTRACT ID: HJH0018J<br>START DATE: 3/19/2007 | 5716-01000776 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | |
| COLLINS & AIKMAN CORP | GM CONTRACT ID: GG20009G<br>START DATE: 10/29/2007 | 5716-00993862 | 26533 EVERGREEN RD STE 900<br>SOUTHFIELD, MI 48076 | |
| COLLINS & AIKMAN PRODUCTS CO | GM CONTRACT ID: 0R5R00RD<br>START DATE: 4/4/2007 | 5716-00782584 | 300 SHELLHOUSE DR<br>RANTOUL, IL 61866-9721 | |
| COLLINS & AIKMAN PRODUCTS CO | GM CONTRACT ID: 0R5R00KH<br>START DATE: 8/4/2006 | 5716-00784634 | 300 SHELLHOUSE DR<br>RANTOUL, IL 61866-9721 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COLLINS & AIKMAN PRODUCTS CO | GM CONTRACT ID: 0R5R00J3<br>START DATE: 6/26/2006 | 5716-00782571 | 300 SHELLHOUSE DR<br>RANTOUL, IL 61866-9721 | |
| COLLINS & AIKMAN PRODUCTS CO | GM CONTRACT ID: 0R5R00R9<br>START DATE: 6/1/2007 | 5716-00782581 | 300 SHELLHOUSE DR<br>RANTOUL, IL 61866-9721 | |
| COLLINS & AIKMAN PRODUCTS CO | GM CONTRACT ID: KG3001Z9<br>START DATE: 10/11/2006 | 5716-01020579 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | |
| COLLINS & AIKMAN PRODUCTS CO | GM CONTRACT ID: 0XRP00B3<br>START DATE: 7/30/2007 | 5716-00843191 | 707 VETERANS PKWY<br>RANTOUL, IL 61866-3412 | |
| COLLINS & AIKMAN PRODUCTS CO | GM CONTRACT ID: 0XRP0088<br>START DATE: 1/19/2007 | 5716-00843183 | 707 VETERANS PKWY<br>RANTOUL, IL 61866-3412 | |
| COLLINS & AIKMAN PRODUCTS CO | GM CONTRACT ID: 0XRP00B1<br>START DATE: 6/6/2007 | 5716-00843190 | 707 VETERANS PKWY<br>RANTOUL, IL 61866-3412 | |
| COLONIAL PLASTICS INC | GM CONTRACT ID: 0MHR002C<br>START DATE: 1/8/2007 | 5716-00790797 | 46449 CONTINENTAL DR<br>CHESTERFIELD, MI 48047-5251 | |
| COLONIAL PLASTICS INC | GM CONTRACT ID: 0MHR000C<br>START DATE: 12/29/2002 | 5716-00363971 | 46449 CONTINENTAL DR<br>CHESTERFIELD, MI 48047-5251 | |
| COLONIAL PLASTICS INC | GM CONTRACT ID: 0MHR001V<br>START DATE: 1/7/2005 | 5716-00363975 | 46449 CONTINENTAL DR<br>CHESTERFIELD, MI 48047-5251 | |
| COLONIAL PLASTICS INC | GM CONTRACT ID: 0MHR001T<br>START DATE: 1/7/2005 | 5716-00363974 | 46449 CONTINENTAL DR<br>CHESTERFIELD, MI 48047-5251 | |
| COLONIAL PLASTICS INC | GM CONTRACT ID: 0MHR0002<br>START DATE: 10/28/2001 | 5716-00363970 | 46449 CONTINENTAL DR<br>CHESTERFIELD, MI 48047-5251 | |
| COMMERCIAL VEHICLE GROUP INC | GM CONTRACT ID: C9T0004J<br>START DATE: 7/23/2007 | 5716-00972268 | 6530 W CAMPUS OVAL<br>NEW ALBANY, OH 43054-8726 | |
| COMMERCIAL VEHICLE SYSTEMS INC | GM CONTRACT ID: 19TZ0001<br>START DATE: 11/17/2004 | 5716-00476213 | 527 W US HIGHWAY 20<br>MICHIGAN CITY, IN 46360-6835 | |
| COMMERCIAL VEHICLE SYSTEMS INC | GM CONTRACT ID: 19TZ0000<br>START DATE: 11/17/2004 | 5716-00476212 | 527 W US HIGHWAY 20<br>MICHIGAN CITY, IN 46360-6835 | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | GM CONTRACT ID: JM3000C9<br>START DATE: 12/5/2008 | 5716-01010363 | 12 COURS SABLON<br>CLERMONT FERRAND ,  63000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMPAGNIE GENERALE DES ETABLISSEMEN | GM CONTRACT ID: JM3000C4 START DATE: 12/5/2008 | 5716-01010362 | 12 COURS SABLON CLERMONT FERRAND ,  63000 | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | GM CONTRACT ID: JM300092 START DATE: 12/5/2008 | 5716-01010348 | 12 COURS SABLON CLERMONT FERRAND ,  63000 | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | GM CONTRACT ID: JM30003T START DATE: 12/5/2008 | 5716-01010345 | 12 COURS SABLON CLERMONT FERRAND ,  63000 | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | GM CONTRACT ID: JM30008X START DATE: 12/5/2008 | 5716-01010347 | 12 COURS SABLON CLERMONT FERRAND ,  63000 | |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: RXI4G001 | 5716-01097373 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID 28814 SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: RXI4G002 | 5716-01097374 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID 28814 SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: RXJTZ000 | 5716-01098341 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: RXI4G000 | 5716-01097372 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID 28814 SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: 000116727 | 5716-01223726 | POLIGONO INDUSTRIAL LOS FRAILES DAGANZO,  28814 | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: K13I4000 START DATE: 9/4/2007 | 5716-00625085 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: K1ZP2002 START DATE: 7/10/2007 | 5716-00693838 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: N1MGA000 START DATE: 12/5/2008 | 5716-00591745 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: N1MGA001 START DATE: 3/5/2009 | 5716-00596359 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: N1A60001 | 5716-01079692 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: K1ZP2002 | 5716-01079302 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: K13I4002 START DATE: 9/18/2007 | 5716-00633709 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: K1ZP2000 START DATE: 6/25/2007 | 5716-00632253 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: K1ZP2004 START DATE: 9/17/2007 | 5716-00573555 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: K12IA000 START DATE: 8/17/2007 | 5716-00638709 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: K1ZP2003 START DATE: 7/18/2007 | 5716-00642755 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: K1Z7F001 START DATE: 7/31/2007 | 5716-00650596 | POLIGONO INDUSTRIAL LOS FRAILES PARCELA 101 DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: RXI4G000<br>START DATE: 3/27/2009 | 5716-00681630 | POLIGONO INDUSTRIAL LOS FRAILES<br>PARCELA 101<br>DAGANZO DE ARRIBA MADRID ES 28814<br>SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: K13I4001<br>START DATE: 9/6/2007 | 5716-00705077 | POLIGONO INDUSTRIAL LOS FRAILES<br>PARCELA 101<br>DAGANZO DE ARRIBA MADRID ES 28814<br>SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: K13I4001 | 5716-01063832 | POLIGONO INDUSTRIAL LOS FRAILES<br>PARCELA 101<br>DAGANZO DE ARRIBA MADRID ES 28814<br>SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: N1A60001<br>START DATE: 2/4/2008 | 5716-00671296 | POLIGONO INDUSTRIAL LOS FRAILES<br>PARCELA 101<br>DAGANZO DE ARRIBA MADRID ES 28814<br>SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: K13I4003<br>START DATE: 4/21/2009 | 5716-00660030 | POLIGONO INDUSTRIAL LOS FRAILES<br>PARCELA 101<br>DAGANZO DE ARRIBA MADRID ES 28814<br>SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: K1ZP2001<br>START DATE: 6/26/2007 | 5716-00659664 | POLIGONO INDUSTRIAL LOS FRAILES<br>PARCELA 101<br>DAGANZO DE ARRIBA MADRID ES 28814<br>SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: K13I4004<br>START DATE: 4/27/2009 | 5716-00627510 | POLIGONO INDUSTRIAL LOS FRAILES<br>PARCELA 101<br>DAGANZO DE ARRIBA MADRID ES 28814<br>SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: N1A60000<br>START DATE: 1/24/2008 | 5716-00627049 | POLIGONO INDUSTRIAL LOS FRAILES<br>PARCELA 101<br>DAGANZO DE ARRIBA MADRID ES 28814<br>SPAIN | 1 |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | GM CONTRACT ID: K1Z7F000<br>START DATE: 7/9/2007 | 5716-00626895 | POLIGONO INDUSTRIAL LOS FRAILES<br>PARCELA 101<br>DAGANZO DE ARRIBA MADRID ES 28814<br>SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMVERCA DEL NORESTE S DE RL D | 170779<br>GM CONTRACT ID: GM58096<br>START DATE: 4/4/2008 | 5716-00561516 | STEVE ADAMS<br>C/O LINAMAR AUTOMOTIVE SYSTEMS<br>8411 GAVIN ROAD, SUITE D<br>MILTON ON CANADA | 1 |
| COMVERCA DEL NORESTE S DE RL DE CV | GM CONTRACT ID: 1MN6000G<br>START DATE: 3/3/2008 | 5716-00309457 | BLVD MICHIGAN 1<br>NUEVO LAREDO TM 88000 MEXICO | 1 |
| COMVERCA DEL NORESTE S DE RL DE CV | GM CONTRACT ID: 1MN6000F<br>START DATE: 3/3/2008 | 5716-00309456 | BLVD MICHIGAN 1<br>NUEVO LAREDO TM 88000 MEXICO | 1 |
| CONCORD TOOL & MANUFACTURING INC | GM CONTRACT ID: B660001K<br>START DATE: 6/11/1999 | 5716-00330377 | 118 N GROESBECK HWY STE E<br>MOUNT CLEMENS, MI 48043-5453 | |
| CONCORD TOOL & MANUFACTURING INC | GM CONTRACT ID: B660001J<br>START DATE: 6/11/1999 | 5716-00330376 | 118 N GROESBECK HWY STE E<br>MOUNT CLEMENS, MI 48043-5453 | |
| CONCORD TOOL & MANUFACTURING INC | GM CONTRACT ID: B660000G<br>START DATE: 8/1/1998 | 5716-00330375 | 118 N GROESBECK HWY STE E<br>MOUNT CLEMENS, MI 48043-5453 | |
| CONCORD TOOL & MANUFACTURING INC | GM CONTRACT ID: B6600008<br>START DATE: 8/1/1998 | 5716-00330374 | 118 N GROESBECK HWY STE E<br>MOUNT CLEMENS, MI 48043-5453 | |
| CONCORD TOOL & MANUFACTURING INC | GM CONTRACT ID: B6600042<br>START DATE: 8/21/2000 | 5716-00330378 | 118 N GROESBECK HWY STE E<br>MOUNT CLEMENS, MI 48043-5453 | |
| CONCORD TOOL & MANUFACTURING INC | GM CONTRACT ID: B6600042<br>START DATE: 5/19/2009 | 5716-00966448 | 118 N GROESBECK HWY STE E<br>MOUNT CLEMENS, MI 48043-5453 | |
| CONCORD TOOL & MANUFACTURING INC | GM CONTRACT ID: B660000F<br>START DATE: 1/31/2007 | 5716-00966447 | 118 N GROESBECK HWY STE E<br>MOUNT CLEMENS, MI 48043-5453 | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TD<br>START DATE: 5/15/2009 | 5716-01152330 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TC<br>START DATE: 5/15/2009 | 5716-01152329 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601W2<br>START DATE: 5/15/2009 | 5716-00856419 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WH<br>START DATE: 5/15/2009 | 5716-00856420 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WJ<br>START DATE: 5/15/2009 | 5716-00856421 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WK START DATE: 5/15/2009 | 5716-00856422 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601W0 START DATE: 5/15/2009 | 5716-00856417 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VN START DATE: 5/15/2009 | 5716-00856409 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J60204 START DATE: 5/15/2009 | 5716-00856457 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XM START DATE: 5/15/2009 | 5716-00856439 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XL START DATE: 5/15/2009 | 5716-00856438 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XK START DATE: 5/15/2009 | 5716-00856437 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XJ START DATE: 5/15/2009 | 5716-00856436 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XD START DATE: 5/15/2009 | 5716-00856432 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XF START DATE: 5/15/2009 | 5716-00856433 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XG START DATE: 5/15/2009 | 5716-00856434 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XH START DATE: 5/15/2009 | 5716-00856435 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XT START DATE: 5/15/2009 | 5716-00856440 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021H START DATE: 5/20/2009 | 5716-00856489 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601J2 START DATE: 5/15/2009 | 5716-00856227 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601JW<br>START DATE: 5/15/2009 | 5716-00856239 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601JX<br>START DATE: 5/15/2009 | 5716-00856240 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601JZ<br>START DATE: 5/15/2009 | 5716-00856241 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021D<br>START DATE: 5/20/2009 | 5716-00856486 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021W<br>START DATE: 5/20/2009 | 5716-00856499 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021G<br>START DATE: 5/20/2009 | 5716-00856488 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601HX<br>START DATE: 5/15/2009 | 5716-00856224 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021J<br>START DATE: 5/20/2009 | 5716-00856490 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021K<br>START DATE: 5/20/2009 | 5716-00856491 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021L<br>START DATE: 5/20/2009 | 5716-00856492 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021M<br>START DATE: 5/20/2009 | 5716-00856493 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021N<br>START DATE: 5/20/2009 | 5716-00856494 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021P<br>START DATE: 5/20/2009 | 5716-00856495 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021F<br>START DATE: 5/20/2009 | 5716-00856487 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VF<br>START DATE: 5/15/2009 | 5716-00856402 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VM<br>START DATE: 5/15/2009 | 5716-00856408 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VL<br>START DATE: 5/15/2009 | 5716-00856407 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VK<br>START DATE: 5/15/2009 | 5716-00856406 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021T<br>START DATE: 5/20/2009 | 5716-00856497 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VJ<br>START DATE: 5/15/2009 | 5716-00856405 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VH<br>START DATE: 5/15/2009 | 5716-00856404 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601J0<br>START DATE: 5/15/2009 | 5716-00856226 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VG<br>START DATE: 5/15/2009 | 5716-00856403 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601HZ<br>START DATE: 5/15/2009 | 5716-00856225 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VD<br>START DATE: 5/15/2009 | 5716-00856401 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VC<br>START DATE: 5/15/2009 | 5716-00856400 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601V7<br>START DATE: 5/15/2009 | 5716-00856399 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021R<br>START DATE: 5/20/2009 | 5716-00856496 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601HW<br>START DATE: 5/15/2009 | 5716-00856223 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021V<br>START DATE: 5/20/2009 | 5716-00856498 | SA SANTIAGO BLANCAS Y BLANCAS Y<br>CD JUAREZ DF 00000 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601K0 START DATE: 5/15/2009 | 5716-00856242 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601T9 START DATE: 5/15/2009 | 5716-00856386 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J60220 START DATE: 5/20/2009 | 5716-00856502 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VV START DATE: 5/15/2009 | 5716-00856413 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VW START DATE: 5/15/2009 | 5716-00856414 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VX START DATE: 5/15/2009 | 5716-00856415 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VT START DATE: 5/15/2009 | 5716-00856412 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VZ START DATE: 5/15/2009 | 5716-00856416 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TR START DATE: 5/15/2009 | 5716-00856393 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TP START DATE: 5/15/2009 | 5716-00856392 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TJ START DATE: 5/15/2009 | 5716-00856391 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TH START DATE: 5/15/2009 | 5716-00856390 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TD START DATE: 5/15/2009 | 5716-00856389 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VP START DATE: 5/15/2009 | 5716-00856410 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TB START DATE: 5/15/2009 | 5716-00856387 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TT START DATE: 5/15/2009 | 5716-00856394 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601PR START DATE: 5/15/2009 | 5716-00856346 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601PM START DATE: 5/15/2009 | 5716-00856345 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601PG START DATE: 5/15/2009 | 5716-00856343 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601PD START DATE: 5/15/2009 | 5716-00856341 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601K1 START DATE: 5/15/2009 | 5716-00856243 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601PC START DATE: 5/15/2009 | 5716-00856340 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601W1 START DATE: 5/15/2009 | 5716-00856418 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601PB START DATE: 5/15/2009 | 5716-00856339 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601P9 START DATE: 5/15/2009 | 5716-00856338 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021X START DATE: 5/20/2009 | 5716-00856500 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021Z START DATE: 5/20/2009 | 5716-00856501 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TC START DATE: 5/15/2009 | 5716-00856388 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NL START DATE: 5/15/2009 | 5716-00856320 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601K2 START DATE: 5/15/2009 | 5716-00856244 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601K3 START DATE: 5/15/2009 | 5716-00856245 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601K4 START DATE: 5/15/2009 | 5716-00856246 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601K5 START DATE: 5/15/2009 | 5716-00856247 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VR START DATE: 5/15/2009 | 5716-00856411 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601K6 START DATE: 5/15/2009 | 5716-00856248 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601K7 START DATE: 5/15/2009 | 5716-00856249 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601K8 START DATE: 5/15/2009 | 5716-00856250 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601MV START DATE: 5/15/2009 | 5716-00856302 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NC START DATE: 5/15/2009 | 5716-00856313 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NP START DATE: 5/15/2009 | 5716-00856323 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NM START DATE: 5/15/2009 | 5716-00856321 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601ND START DATE: 5/15/2009 | 5716-00856314 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J60221 START DATE: 5/20/2009 | 5716-00856503 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J60222 START DATE: 5/20/2009 | 5716-00856504 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TV START DATE: 5/15/2009 | 5716-00856395 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TW START DATE: 5/15/2009 | 5716-00856396 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NN START DATE: 5/15/2009 | 5716-00856322 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601V6 START DATE: 5/15/2009 | 5716-00856398 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NF START DATE: 5/15/2009 | 5716-00856315 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NG START DATE: 5/15/2009 | 5716-00856316 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NH START DATE: 5/15/2009 | 5716-00856317 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NJ START DATE: 5/15/2009 | 5716-00856318 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NK START DATE: 5/15/2009 | 5716-00856319 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TX START DATE: 5/15/2009 | 5716-00856397 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WN START DATE: 5/15/2009 | 5716-00856425 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WP START DATE: 5/15/2009 | 5716-00856426 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J60210 START DATE: 5/15/2009 | 5716-00856481 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WR START DATE: 5/15/2009 | 5716-00856427 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WM START DATE: 5/15/2009 | 5716-00856424 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6021C START DATE: 5/20/2009 | 5716-00856485 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WV START DATE: 5/15/2009 | 5716-00856428 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J60211 START DATE: 5/15/2009 | 5716-00856482 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6020Z START DATE: 5/15/2009 | 5716-00856480 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6020X START DATE: 5/15/2009 | 5716-00856479 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6020T START DATE: 5/15/2009 | 5716-00856476 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6020R START DATE: 5/15/2009 | 5716-00856475 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601P8 START DATE: 5/15/2009 | 5716-00856337 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6020C START DATE: 5/15/2009 | 5716-00856464 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6020L START DATE: 5/15/2009 | 5716-00856471 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6020K START DATE: 5/15/2009 | 5716-00856470 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NR START DATE: 5/15/2009 | 5716-00856324 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NT START DATE: 5/15/2009 | 5716-00856325 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NV START DATE: 5/15/2009 | 5716-00856326 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NW START DATE: 5/15/2009 | 5716-00856327 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NX START DATE: 5/15/2009 | 5716-00856328 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601NZ START DATE: 5/15/2009 | 5716-00856329 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6020J START DATE: 5/15/2009 | 5716-00856469 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6020N START DATE: 5/15/2009 | 5716-00856473 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6020G START DATE: 5/15/2009 | 5716-00856467 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J60205 START DATE: 5/15/2009 | 5716-00856458 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6020B START DATE: 5/15/2009 | 5716-00856463 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J60209 START DATE: 5/15/2009 | 5716-00856462 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J60208 START DATE: 5/15/2009 | 5716-00856461 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601P0 START DATE: 5/15/2009 | 5716-00856330 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601P1 START DATE: 5/15/2009 | 5716-00856331 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601P2 START DATE: 5/15/2009 | 5716-00856332 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WL START DATE: 5/15/2009 | 5716-00856423 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6020M START DATE: 5/15/2009 | 5716-00856472 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6020P START DATE: 5/15/2009 | 5716-00856474 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J6020H START DATE: 5/15/2009 | 5716-00856468 | SA SANTIAGO BLANCAS Y BLANCAS Y CD JUAREZ DF 00000 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WG<br>START DATE: 3/13/2009 | 5716-00525542 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WF<br>START DATE: 3/13/2009 | 5716-00525541 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WX<br>START DATE: 5/3/2009 | 5716-00525548 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WT<br>START DATE: 3/15/2009 | 5716-00525543 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601X1<br>START DATE: 5/3/2009 | 5716-00525551 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601X2<br>START DATE: 5/3/2009 | 5716-00525552 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601X0<br>START DATE: 5/3/2009 | 5716-00525550 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WW<br>START DATE: 5/3/2009 | 5716-00525547 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WZ<br>START DATE: 5/3/2009 | 5716-00525549 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WD<br>START DATE: 3/13/2009 | 5716-00525540 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XP<br>START DATE: 5/3/2009 | 5716-00525563 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00PJ<br>START DATE: 1/9/2009 | 5716-00525667 | GUADLAJARA NOGALES KM 2<br>EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601V3<br>START DATE: 12/9/2008 | 5716-00525522 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00N7<br>START DATE: 8/29/2008 | 5716-00525649 | GUADLAJARA NOGALES KM 2<br>EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00N6<br>START DATE: 8/29/2008 | 5716-00525648 | GUADLAJARA NOGALES KM 2<br>EMPALME SO 85340 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00LD START DATE: 3/19/2008 | 5716-00525647 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601Z3 START DATE: 5/3/2009 | 5716-00525572 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601J5 START DATE: 3/10/2008 | 5716-00525472 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601Z1 START DATE: 5/3/2009 | 5716-00525570 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601V2 START DATE: 12/9/2008 | 5716-00525521 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601Z0 START DATE: 5/3/2009 | 5716-00525569 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XZ START DATE: 5/3/2009 | 5716-00525568 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XX START DATE: 5/3/2009 | 5716-00525567 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XW START DATE: 5/3/2009 | 5716-00525566 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XV START DATE: 5/3/2009 | 5716-00525565 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XR START DATE: 5/3/2009 | 5716-00525564 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601ZJ START DATE: 5/3/2009 | 5716-00525573 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601Z2 START DATE: 5/3/2009 | 5716-00525571 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601ZV START DATE: 5/3/2009 | 5716-00525584 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00NG START DATE: 8/29/2008 | 5716-00525653 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601ZM START DATE: 5/3/2009 | 5716-00525579 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601ZN START DATE: 5/3/2009 | 5716-00525580 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601ZP START DATE: 5/3/2009 | 5716-00525581 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601ZL START DATE: 5/3/2009 | 5716-00525578 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601ZK START DATE: 5/3/2009 | 5716-00525577 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601ZR START DATE: 5/3/2009 | 5716-00525582 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00PH START DATE: 1/9/2009 | 5716-00525666 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601ZW START DATE: 5/3/2009 | 5716-00525585 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00PG START DATE: 1/9/2009 | 5716-00525665 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TL START DATE: 12/9/2008 | 5716-00525512 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TM START DATE: 12/9/2008 | 5716-00525513 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TN START DATE: 12/9/2008 | 5716-00525517 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TZ START DATE: 12/9/2008 | 5716-00525518 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601V0 START DATE: 12/9/2008 | 5716-00525519 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601V1 START DATE: 12/9/2008 | 5716-00525520 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00NF<br>START DATE: 8/29/2008 | 5716-00525652 | GUADLAJARA NOGALES KM 2<br>EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601ZT<br>START DATE: 5/3/2009 | 5716-00525583 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601TK<br>START DATE: 12/9/2008 | 5716-00525511 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601J3<br>START DATE: 3/10/2008 | 5716-00525467 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601J1<br>START DATE: 3/10/2008 | 5716-00525466 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601HV<br>START DATE: 3/10/2008 | 5716-00525465 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601MW<br>START DATE: 5/23/2008 | 5716-00525493 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601PJ<br>START DATE: 10/15/2008 | 5716-00525498 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601PK<br>START DATE: 10/15/2008 | 5716-00525502 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601PL<br>START DATE: 10/15/2008 | 5716-00525503 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601PN<br>START DATE: 10/15/2008 | 5716-00525504 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601PP<br>START DATE: 10/15/2008 | 5716-00525505 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601PT<br>START DATE: 10/15/2008 | 5716-00525506 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601PW<br>START DATE: 10/15/2008 | 5716-00525508 | AV SANTIAGO BLANCAS Y CIRCUITO<br>CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00PD<br>START DATE: 1/9/2009 | 5716-00525663 | GUADLAJARA NOGALES KM 2<br>EMPALME SO 85340 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601PV START DATE: 10/15/2008 | 5716-00525507 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00PF START DATE: 1/9/2009 | 5716-00525664 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM009K START DATE: 1/4/2007 | 5716-00525642 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00P8 START DATE: 1/9/2009 | 5716-00525659 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00P7 START DATE: 1/9/2009 | 5716-00525658 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00P6 START DATE: 1/9/2009 | 5716-00525657 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00P5 START DATE: 1/9/2009 | 5716-00525656 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00NJ START DATE: 8/29/2008 | 5716-00525655 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601X4 START DATE: 5/3/2009 | 5716-00525554 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM0052 START DATE: 12/20/2005 | 5716-00525639 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601X5 START DATE: 5/3/2009 | 5716-00525555 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601X9 START DATE: 5/3/2009 | 5716-00525557 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XB START DATE: 5/3/2009 | 5716-00525558 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601XN START DATE: 5/3/2009 | 5716-00525562 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00GG START DATE: 10/16/2007 | 5716-00525645 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00LB START DATE: 3/19/2008 | 5716-00525646 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00NH START DATE: 8/29/2008 | 5716-00525654 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601V8 START DATE: 12/9/2008 | 5716-00525525 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601W5 START DATE: 3/13/2009 | 5716-00525533 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601W6 START DATE: 3/13/2009 | 5716-00525534 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601W7 START DATE: 3/13/2009 | 5716-00525535 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601W8 START DATE: 3/13/2009 | 5716-00525536 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601W9 START DATE: 3/13/2009 | 5716-00525537 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WB START DATE: 3/13/2009 | 5716-00525538 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601X6 START DATE: 5/3/2009 | 5716-00525556 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601V9 START DATE: 12/9/2008 | 5716-00525526 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601VB START DATE: 12/9/2008 | 5716-00525527 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601V5 START DATE: 12/9/2008 | 5716-00525524 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601V4 START DATE: 12/9/2008 | 5716-00525523 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00P9 START DATE: 1/9/2009 | 5716-00525660 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|---|---|---|---|---|
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00PB START DATE: 1/9/2009 | 5716-00525661 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601ZZ START DATE: 5/3/2009 | 5716-00525587 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM004D START DATE: 8/15/2005 | 5716-00525638 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00PC START DATE: 1/9/2009 | 5716-00525662 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601X3 START DATE: 5/3/2009 | 5716-00525553 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00NC START DATE: 8/29/2008 | 5716-00525651 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601WC START DATE: 3/13/2009 | 5716-00525539 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601ZX START DATE: 5/3/2009 | 5716-00525586 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 18MM00N8 START DATE: 8/29/2008 | 5716-00525650 | GUADLAJARA NOGALES KM 2 EMPALME SO 85340 MEXICO | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GM CONTRACT ID: 14J601J4 START DATE: 3/10/2008 | 5716-00525468 | AV SANTIAGO BLANCAS Y CIRCUITO CD JUAREZ CH 32670 MEXICO | |
| CONDURA S DE RL DE CV PLT III | GM CONTRACT ID: 86H001BD START DATE: 2/23/2007 | 5716-00349599 | PONIENTE 4 Y NORTE 7 NO 6 MATAMOROS TM 87499 MEXICO | 1 |
| CONDURA S DE RL DE CV PLT III | GM CONTRACT ID: 86H001BG START DATE: 4/29/2007 | 5716-00349600 | PONIENTE 4 Y NORTE 7 NO 6 MATAMOROS TM 87499 MEXICO | 1 |
| CONDURA S DE RL DE CV PLT III | GM CONTRACT ID: 86H001BK START DATE: 10/28/2007 | 5716-00349601 | PONIENTE 4 Y NORTE 7 NO 6 MATAMOROS TM 87499 MEXICO | 1 |
| CONDURA S DE RL DE CV PLT III | GM CONTRACT ID: 86H001BC START DATE: 2/23/2007 | 5716-00349598 | PONIENTE 4 Y NORTE 7 NO 6 MATAMOROS TM 87499 MEXICO | 1 |
| CONDURA S DE RL DE CV PLT III | GM CONTRACT ID: 86H001B9 START DATE: 2/23/2007 | 5716-00349597 | PONIENTE 4 Y NORTE 7 NO 6 MATAMOROS TM 87499 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONIX CANADA INC | GM CONTRACT ID: K1KY2000<br>START DATE: 9/12/2006 | 5716-00601484 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K14ST001<br>START DATE: 11/14/2007 | 5716-00595543 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: N1KTZ000<br>START DATE: 9/9/2008 | 5716-00617118 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: N1AS7000<br>START DATE: 1/16/2008 | 5716-00696388 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: N1KI0001<br>START DATE: 1/22/2009 | 5716-00701809 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K1QC4001<br>START DATE: 4/26/2007 | 5716-00578121 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ012<br>START DATE: 5/27/2008 | 5716-00599518 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K1QC4000<br>START DATE: 12/6/2006 | 5716-00593857 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: N1AS7000 | 5716-01080076 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: N1IRN000 | 5716-01084445 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: N1IRN001 | 5716-01084446 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: N1KI0001 | 5716-01085355 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002TX<br>START DATE: 2/1/2009 | 5716-00380326 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002TM<br>START DATE: 7/20/2008 | 5716-00380322 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002TT<br>START DATE: 2/1/2009 | 5716-00380323 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONIX CANADA INC | GM CONTRACT ID: HTX002TV START DATE: 2/1/2009 | 5716-00380324 | 65 INDEPENDENCE PL GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002TW START DATE: 2/1/2009 | 5716-00380325 | 65 INDEPENDENCE PL GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002TL START DATE: 7/20/2008 | 5716-00380321 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ013 | 5716-01066367 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ006 START DATE: 2/29/2008 | 5716-00642776 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K10C9000 START DATE: 7/11/2007 | 5716-00643295 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K14ST000 START DATE: 9/24/2007 | 5716-00643681 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ005 START DATE: 2/27/2008 | 5716-00649344 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: N1GS0000 START DATE: 5/20/2008 | 5716-00648862 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ000 START DATE: 11/8/2007 | 5716-00651956 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ011 START DATE: 5/12/2008 | 5716-00653234 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K1JMB000 START DATE: 8/10/2006 | 5716-00650982 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ002 START DATE: 12/12/2007 | 5716-00683378 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: N1KI0000 START DATE: 8/26/2008 | 5716-00631600 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ013 START DATE: 12/2/2008 | 5716-00697732 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONIX CANADA INC | GM CONTRACT ID: HTX002T2<br>START DATE: 7/20/2008 | 5716-00380311 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002T3<br>START DATE: 7/20/2008 | 5716-00380312 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002TG<br>START DATE: 7/20/2008 | 5716-00380319 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002T7<br>START DATE: 7/20/2008 | 5716-00380315 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002T8<br>START DATE: 7/20/2008 | 5716-00380316 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002TB<br>START DATE: 7/20/2008 | 5716-00380317 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002TD<br>START DATE: 7/20/2008 | 5716-00380318 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002T5<br>START DATE: 7/20/2008 | 5716-00380313 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002TK<br>START DATE: 7/20/2008 | 5716-00380320 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002T6<br>START DATE: 7/20/2008 | 5716-00380314 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002N8<br>START DATE: 7/6/2008 | 5716-00380278 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002RX<br>START DATE: 7/20/2008 | 5716-00380309 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002P8<br>START DATE: 7/6/2008 | 5716-00380293 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002RK<br>START DATE: 7/20/2008 | 5716-00380302 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002PC<br>START DATE: 7/6/2008 | 5716-00380296 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONIX CANADA INC | GM CONTRACT ID: HTX002P7<br>START DATE: 7/6/2008 | 5716-00380292 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002T1<br>START DATE: 7/20/2008 | 5716-00380310 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002PB<br>START DATE: 7/6/2008 | 5716-00380295 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002N9<br>START DATE: 7/6/2008 | 5716-00380279 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002NT<br>START DATE: 7/6/2008 | 5716-00380290 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002N7<br>START DATE: 7/6/2008 | 5716-00380277 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002N6<br>START DATE: 7/6/2008 | 5716-00380276 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002RN<br>START DATE: 7/20/2008 | 5716-00380305 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002RM<br>START DATE: 7/20/2008 | 5716-00380304 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002RL<br>START DATE: 7/20/2008 | 5716-00380303 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002P9<br>START DATE: 7/6/2008 | 5716-00380294 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002RP<br>START DATE: 7/20/2008 | 5716-00380306 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002PD<br>START DATE: 7/6/2008 | 5716-00380297 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002NP<br>START DATE: 7/6/2008 | 5716-00380289 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002NM<br>START DATE: 7/6/2008 | 5716-00380288 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONIX CANADA INC | GM CONTRACT ID: HTX002NL<br>START DATE: 7/6/2008 | 5716-00380287 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002NK<br>START DATE: 7/6/2008 | 5716-00380286 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002NG<br>START DATE: 7/6/2008 | 5716-00380284 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002NB<br>START DATE: 7/6/2008 | 5716-00380280 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002PF<br>START DATE: 7/6/2008 | 5716-00380298 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002PG<br>START DATE: 7/6/2008 | 5716-00380299 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002ND<br>START DATE: 7/6/2008 | 5716-00380282 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002PW<br>START DATE: 7/6/2008 | 5716-00380301 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002P6<br>START DATE: 7/6/2008 | 5716-00380291 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002RR<br>START DATE: 7/20/2008 | 5716-00380307 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002RV<br>START DATE: 7/20/2008 | 5716-00380308 | 65 INDEPENDENCE PL<br>GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: HTX002NF<br>START DATE: 7/6/2008 | 5716-00380283 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002PH<br>START DATE: 7/6/2008 | 5716-00380300 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002NJ<br>START DATE: 7/6/2008 | 5716-00380285 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |
| CONIX CANADA INC | GM CONTRACT ID: HTX002NC<br>START DATE: 7/6/2008 | 5716-00380281 | 65 INDEPENDENCE PL<br>GUELPH , ON N1K 1 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONIX CANADA INC | GM CONTRACT ID: K17TZ009 | 5716-01066366 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ007 | 5716-01066365 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: N1IRN001 START DATE: 9/8/2008 | 5716-00676543 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ001 START DATE: 11/9/2007 | 5716-00668035 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: N1MM0000 START DATE: 12/10/2008 | 5716-00670851 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ009 START DATE: 3/19/2008 | 5716-00677641 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: N1IRN000 START DATE: 7/10/2008 | 5716-00677530 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ007 START DATE: 3/6/2008 | 5716-00678735 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ004 START DATE: 1/25/2008 | 5716-00663762 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K14ST002 START DATE: 12/6/2007 | 5716-00656923 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ014 START DATE: 12/4/2008 | 5716-00665627 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ003 START DATE: 1/23/2008 | 5716-00622380 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ010 START DATE: 4/28/2008 | 5716-00631848 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: N1QB2000 START DATE: 3/9/2009 | 5716-00627886 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONIX CANADA INC | GM CONTRACT ID: K17TZ008 START DATE: 3/14/2008 | 5716-00633949 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONIX CANADA INC-POLYCON | GM CONTRACT ID: 28BV0006<br>START DATE: 9/14/2008 | 5716-00378015 | 2929 VENTURE DR<br>JANESVILLE, WI 53546-9487 | 1 |
| CONIX CANADA INC-POLYCON | GM CONTRACT ID: 28BV000L<br>START DATE: 9/14/2008 | 5716-00378016 | 2929 VENTURE DR<br>JANESVILLE, WI 53546-9487 | 1 |
| CONIX CANADA, INC | 248680126<br>GM CONTRACT ID: GM41102<br>START DATE: 9/1/2001 | 5716-00564193 | KIM BUNKE<br>POLYCON INDUSTRIES<br>65 INDEPENDENCE PL<br>GUELPH ON CANADA | 1 |
| CONIX CANADA, INC | 248680126<br>GM CONTRACT ID: GM55862<br>START DATE: 7/21/2007 | 5716-00564197 | KIM BUNKE<br>POLYCON INDUSTRIES<br>65 INDEPENDENCE PL<br>GUELPH ON CANADA | 1 |
| CONIX CANADA, INC | 248680126<br>GM CONTRACT ID: GM55866<br>START DATE: 7/21/2007 | 5716-00564198 | KIM BUNKE<br>POLYCON INDUSTRIES<br>65 INDEPENDENCE PL<br>WELLAND ON CANADA | 1 |
| CONIX CANADA, INC | 248680126<br>GM CONTRACT ID: GM41103<br>START DATE: 9/1/2001 | 5716-00564194 | KIM BUNKE<br>POLYCON INDUSTRIES<br>65 INDEPENDENCE PL<br>GUELPH ON CANADA | 1 |
| CONIX CANADA, INC | 248680126<br>GM CONTRACT ID: GM55839<br>START DATE: 7/21/2007 | 5716-00564196 | KIM BUNKE<br>POLYCON INDUSTRIES<br>65 INDEPENDENCE PL<br>GUELPH ON CANADA | 1 |
| CONIX CANADA, INC | 248680126<br>GM CONTRACT ID: GM45773<br>START DATE: 5/2/2005 | 5716-00564195 | KIM BUNKE<br>POLYCON INDUSTRIES<br>65 INDEPENDENCE PL<br>GUELPH ON CANADA | 1 |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K50000H<br>START DATE: 8/1/1998 | 5716-00317335 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K50000M<br>START DATE: 8/1/1998 | 5716-00317338 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K50000L<br>START DATE: 8/1/1998 | 5716-00317337 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K50000J<br>START DATE: 8/1/1998 | 5716-00317336 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K50000V<br>START DATE: 8/1/1998 | 5716-00317343 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K50000W<br>START DATE: 8/1/1998 | 5716-00317344 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K50000P<br>START DATE: 8/1/1998 | 5716-00317340 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K50000N<br>START DATE: 8/1/1998 | 5716-00317339 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K500024<br>START DATE: 7/29/2003 | 5716-00317357 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K50000D<br>START DATE: 8/1/1998 | 5716-00317332 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K500013<br>START DATE: 8/1/1998 | 5716-00317350 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K500011<br>START DATE: 8/1/1998 | 5716-00317348 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K500010<br>START DATE: 8/1/1998 | 5716-00317347 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K500012<br>START DATE: 8/1/1998 | 5716-00317349 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K500014<br>START DATE: 8/1/1998 | 5716-00317351 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K500015<br>START DATE: 8/1/1998 | 5716-00317352 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K50000F<br>START DATE: 8/1/1998 | 5716-00317333 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K500016<br>START DATE: 8/1/1998 | 5716-00317353 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K50000X<br>START DATE: 8/1/1998 | 5716-00317345 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K50000Z<br>START DATE: 8/1/1998 | 5716-00317346 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K500023<br>START DATE: 7/29/2003 | 5716-00317356 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K50000T<br>START DATE: 8/1/1998 | 5716-00317342 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K50000R<br>START DATE: 8/1/1998 | 5716-00317341 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K50000G<br>START DATE: 8/1/1998 | 5716-00317334 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K500007<br>START DATE: 8/1/1998 | 5716-00317331 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSOLIDATED METAL PRODUCTS INC | GM CONTRACT ID: 8K500025<br>START DATE: 7/29/2003 | 5716-00317358 | 1028 DEPOT ST<br>CINCINNATI, OH 45204-2012 | |
| CONSORCIO INDUSTRIAL MEXICANO | 229211<br>GM CONTRACT ID: GM51321<br>START DATE: 6/23/2007 | 5716-00561453 | JEBB KIRKLAND<br>C/O IXTLAN PLASTICS TECH LLC<br>412 S. DEAN<br>SANTA CATARINA NL 66350 MEXICO | 1 |
| CONTECH US LLC | GM CONTRACT ID: 081F001P<br>START DATE: 1/1/2006 | 5716-00322965 | 51241 M-51 N<br>DOWAGIAC, MI 49047 | 1 |
| CONTECH US LLC | GM CONTRACT ID: 081F001R<br>START DATE: 1/1/2006 | 5716-00322966 | 51241 M-51 N<br>DOWAGIAC, MI 49047 | 1 |
| CONTI MEMIC MICROELECTRONIC | 343149712<br>GM CONTRACT ID: GM47178<br>START DATE: 3/9/2007 | 5716-00564276 | ROLAND KUFFER +49<br>PRODUKTIONSSTAETTE INGOLSTADT<br>RINGLERSTR 17<br>LIVONIA, MI 48150 | 1 |
| CONTI TEMIC MICROELECTRONIC GM | 316142314<br>GM CONTRACT ID: GM44856<br>START DATE: 5/6/2004 | 5716-00562098 | ELKE SMALL<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>SIEBOLDSTR 19<br>NUERNBERG BAYERN GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTI TEMIC MICROELECTRONIC GM | 316142314<br>GM CONTRACT ID: GM53687<br>START DATE: 6/23/2007 | 5716-00562099 | ELKE SMALL<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>SIEBOLDSTR 19<br>BELLEVILLE, MI 48111 | 1 |
| CONTI TEMIC MICROELECTRONIC GM | 166991<br>GM CONTRACT ID: GM58146<br>START DATE: 4/15/2008 | 5716-00561670 | TOM RICHARDS<br>C/O PTI QUALITY CONTAINMENT SO<br>6501 E NEVADA ST<br>CONCORD ON CANADA | 1 |
| CONTI TEMIC MICROELECTRONIC GM | 166991<br>GM CONTRACT ID: GM57417<br>START DATE: 11/26/2007 | 5716-00561669 | TOM RICHARDS<br>6501 E NEVADA ST<br>C/O PTI QUALITY CONTAINMENT SO<br>DETROIT, MI 48234-2833 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DR0000<br>START DATE: 3/17/2008 | 5716-00603815 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DR0001<br>START DATE: 5/12/2008 | 5716-00599295 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K154Z002<br>START DATE: 1/24/2008 | 5716-00602624 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K11Q0002<br>START DATE: 9/26/2007 | 5716-00602909 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1VEI003<br>START DATE: 6/13/2007 | 5716-00594725 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K13QM001<br>START DATE: 10/17/2007 | 5716-00606569 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DGT000<br>START DATE: 3/11/2008 | 5716-00619124 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1SXC001<br>START DATE: 2/20/2007 | 5716-00616249 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1ECK000<br>START DATE: 4/1/2008 | 5716-00610747 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U8D000<br>START DATE: 3/13/2007 | 5716-00610528 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1AW4000 START DATE: 1/17/2008 | 5716-00616370 | SIEBOLDSTR 19 NUERNBERG BY 90411 GERMANY | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K11Q0003 START DATE: 11/8/2007 | 5716-00609911 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DS7000 START DATE: 3/18/2008 | 5716-00605207 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1VEI008 START DATE: 1/14/2009 | 5716-00689075 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K154Z004 START DATE: 3/5/2008 | 5716-00708132 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DR0004 START DATE: 6/5/2008 | 5716-00694315 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W010 START DATE: 12/13/2007 | 5716-00694116 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1RUY000 START DATE: 4/30/2009 | 5716-00698716 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W004 START DATE: 9/4/2007 | 5716-00690784 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K13QM000 START DATE: 9/7/2007 | 5716-00688497 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W011 START DATE: 12/18/2007 | 5716-00581695 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K11Q0001 START DATE: 9/24/2007 | 5716-00594269 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1VEI009 START DATE: 2/4/2009 | 5716-00583502 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W005 START DATE: 11/5/2007 | 5716-00578921 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1SXC000 START DATE: 2/6/2007 | 5716-00578357 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1VEI010<br>START DATE: 2/13/2009 | 5716-00590963 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1RQX000<br>START DATE: 4/27/2009 | 5716-00599679 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1VEI004<br>START DATE: 8/6/2007 | 5716-00587291 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K154Z000<br>START DATE: 10/12/2007 | 5716-00592623 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1FFD000<br>START DATE: 4/17/2008 | 5716-00588834 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K11Q0000<br>START DATE: 8/3/2007 | 5716-00594412 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1SXC005<br>START DATE: 6/1/2007 | 5716-00586126 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W004 | 5716-01075488 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1VEI008 | 5716-01076378 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1VEI005 | 5716-01076377 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DR0004 | 5716-01081865 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1VEI001 | 5716-01076376 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W013 | 5716-01075491 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W009 | 5716-01075490 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W002 | 5716-01075487 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DR0002 | 5716-01081863 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W008 | 5716-01075489 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1SXC003 | 5716-01074476 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DR0003 | 5716-01081864 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1VEI000<br>START DATE: 3/16/2007 | 5716-00582869 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K13QM002<br>START DATE: 10/25/2007 | 5716-00613476 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1QRB000<br>START DATE: 3/23/2009 | 5716-00613265 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1VEI002<br>START DATE: 6/8/2007 | 5716-00615528 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K154Z001<br>START DATE: 10/24/2007 | 5716-00622845 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W003<br>START DATE: 7/17/2007 | 5716-00624191 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K154Z005<br>START DATE: 3/13/2008 | 5716-00614040 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DX1000 | 5716-01081971 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DX1002 | 5716-01081972 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1PS1000 | 5716-01087124 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1NBZ000 | 5716-01086243 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1RUY000 | 5716-01088671 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1P4A000 | 5716-01086735 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K154Z004 | 5716-01064998 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K11Q0004 | 5716-01072333 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K11Q0005 | 5716-01072334 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1SXC002<br>START DATE: 3/2/2007 | 5716-00641982 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W001<br>START DATE: 4/30/2007 | 5716-00639366 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W000<br>START DATE: 3/16/2007 | 5716-00643042 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W006<br>START DATE: 11/8/2007 | 5716-00644814 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U8D001<br>START DATE: 6/1/2007 | 5716-00648103 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1VEI007<br>START DATE: 7/28/2008 | 5716-00649335 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1SXC007<br>START DATE: 8/16/2007 | 5716-00645574 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1P4A000<br>START DATE: 3/2/2009 | 5716-00681080 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W007<br>START DATE: 11/27/2007 | 5716-00681604 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DR0003<br>START DATE: 6/4/2008 | 5716-00688331 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W002<br>START DATE: 5/14/2007 | 5716-00687045 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1SXC006<br>START DATE: 6/26/2007 | 5716-00635368 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1SXC004<br>START DATE: 5/3/2007 | 5716-00637164 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K11Q0004<br>START DATE: 2/1/2008 | 5716-00708339 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DR0002<br>START DATE: 6/3/2008 | 5716-00699662 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1VEI001<br>START DATE: 6/5/2007 | 5716-00705795 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1VEI005<br>START DATE: 4/2/2008 | 5716-00695492 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W008<br>START DATE: 12/6/2007 | 5716-00697778 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1SXC003<br>START DATE: 3/13/2007 | 5716-00703968 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: 1H680012<br>START DATE: 3/14/2008 | 5716-00416900 | RINGLERSTR 17<br>INGOLSTADT BY 85057 GERMANY | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: 1H68000W<br>START DATE: 12/3/2007 | 5716-00416898 | RINGLERSTR 17<br>INGOLSTADT BY 85057 GERMANY | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: 1H68000V<br>START DATE: 12/3/2007 | 5716-00416897 | RINGLERSTR 17<br>INGOLSTADT BY 85057 GERMANY | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: 1H680005<br>START DATE: 1/29/2007 | 5716-00416896 | SIEBOLDSTR 19<br>NUERNBERG BY 90411 GERMANY | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: 1H680004<br>START DATE: 1/29/2007 | 5716-00416895 | SIEBOLDSTR 19<br>NUERNBERG BY 90411 GERMANY | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K13QM000 | 5716-01063993 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DX1000 START DATE: 3/20/2008 | 5716-00671148 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W012 START DATE: 1/8/2008 | 5716-00663939 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DX1002 START DATE: 7/14/2008 | 5716-00673573 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K11Q0005 START DATE: 2/29/2008 | 5716-00669763 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W009 START DATE: 12/7/2007 | 5716-00683968 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1NBZ000 START DATE: 1/16/2009 | 5716-00670920 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1U9W013 START DATE: 3/19/2008 | 5716-00676046 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1PS1000 START DATE: 2/19/2009 | 5716-00675976 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K1VEI006 START DATE: 6/3/2008 | 5716-00664275 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K154Z007 START DATE: 4/17/2008 | 5716-00657030 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DX1001 START DATE: 6/6/2008 | 5716-00664242 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1NTL000 START DATE: 2/2/2009 | 5716-00636408 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K154Z003 START DATE: 1/25/2008 | 5716-00624739 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K154Z006 START DATE: 4/8/2008 | 5716-00627922 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1AW4001 START DATE: 1/23/2008 | 5716-00639944 | SIEBOLDSTR 19 NUERNBERG BY 90411 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: N1DS7001<br>START DATE: 4/23/2008 | 5716-00625260 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GMBH | GM CONTRACT ID: K11Q0006<br>START DATE: 3/13/2008 | 5716-00629408 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 09PC000K<br>START DATE: 5/26/2009 | 5716-01109871 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P000T<br>START DATE: 5/26/2009 | 5716-01108934 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 09PC000L<br>START DATE: 5/26/2009 | 5716-01109872 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0004L<br>START DATE: 5/31/2009 | 5716-01109477 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00049<br>START DATE: 5/31/2009 | 5716-01109468 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P0010<br>START DATE: 5/26/2009 | 5716-01108939 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P000Z<br>START DATE: 5/26/2009 | 5716-01108938 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P000X<br>START DATE: 5/26/2009 | 5716-01108937 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P000W<br>START DATE: 5/26/2009 | 5716-01108936 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P000V<br>START DATE: 5/26/2009 | 5716-01108935 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0007<br>START DATE: 6/1/2009 | 5716-01105280 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0004D<br>START DATE: 5/31/2009 | 5716-01109471 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00048<br>START DATE: 5/31/2009 | 5716-01109467 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: GWN0004K START DATE: 5/31/2009 | 5716-01109476 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0004B START DATE: 5/31/2009 | 5716-01109469 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0004C START DATE: 5/31/2009 | 5716-01109470 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0004F START DATE: 5/31/2009 | 5716-01109472 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0004G START DATE: 5/31/2009 | 5716-01109473 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0004H START DATE: 5/31/2009 | 5716-01109474 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0004J START DATE: 5/31/2009 | 5716-01109475 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P000R START DATE: 5/26/2009 | 5716-01108933 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000R START DATE: 5/31/2009 | 5716-01105283 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005M START DATE: 5/29/2009 | 5716-01109876 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0010 START DATE: 5/31/2009 | 5716-01105288 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000P START DATE: 6/1/2009 | 5716-01105282 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000K START DATE: 5/31/2009 | 5716-01105281 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P000P START DATE: 5/26/2009 | 5716-01108932 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000T START DATE: 5/31/2009 | 5716-01105284 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000V START DATE: 5/31/2009 | 5716-01105285 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005X START DATE: 5/31/2009 | 5716-01109512 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005Z START DATE: 5/31/2009 | 5716-01109513 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00060 START DATE: 5/31/2009 | 5716-01109514 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P000L START DATE: 5/26/2009 | 5716-01108929 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000X START DATE: 5/31/2009 | 5716-01105286 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P000M START DATE: 5/26/2009 | 5716-01108930 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0004M START DATE: 5/31/2009 | 5716-01109478 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0006 START DATE: 6/1/2009 | 5716-01105279 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P000N START DATE: 5/26/2009 | 5716-01108931 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P0006 START DATE: 5/26/2009 | 5716-01108917 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P0004 START DATE: 5/26/2009 | 5716-01108915 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P0007 START DATE: 5/26/2009 | 5716-01108918 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P000B START DATE: 5/26/2009 | 5716-01108921 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P0008 START DATE: 5/26/2009 | 5716-01108919 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2F7P0005<br>START DATE: 5/26/2009 | 5716-01108916 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P0009<br>START DATE: 5/26/2009 | 5716-01108920 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG000F<br>START DATE: 5/29/2009 | 5716-01109853 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005W<br>START DATE: 5/31/2009 | 5716-01109511 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005V<br>START DATE: 5/31/2009 | 5716-01109510 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005T<br>START DATE: 5/31/2009 | 5716-01109509 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005R<br>START DATE: 5/31/2009 | 5716-01109508 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005P<br>START DATE: 5/31/2009 | 5716-01109507 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005N<br>START DATE: 5/31/2009 | 5716-01109506 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005M<br>START DATE: 5/31/2009 | 5716-01109505 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005L<br>START DATE: 5/31/2009 | 5716-01109504 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005K<br>START DATE: 5/31/2009 | 5716-01109503 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000Z<br>START DATE: 5/31/2009 | 5716-01105287 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00065<br>START DATE: 5/31/2009 | 5716-01109519 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG000G<br>START DATE: 5/29/2009 | 5716-01109854 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: GWN00061 START DATE: 5/31/2009 | 5716-01109515 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0006B START DATE: 6/1/2009 | 5716-01109523 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00068 START DATE: 6/1/2009 | 5716-01109522 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00067 START DATE: 5/31/2009 | 5716-01109521 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00066 START DATE: 5/31/2009 | 5716-01109520 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00064 START DATE: 5/31/2009 | 5716-01109518 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG0005 START DATE: 5/26/2009 | 5716-01109845 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG0007 START DATE: 5/26/2009 | 5716-01109847 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG0009 START DATE: 5/26/2009 | 5716-01109849 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG000B START DATE: 5/26/2009 | 5716-01109850 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00063 START DATE: 5/31/2009 | 5716-01109517 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00062 START DATE: 5/31/2009 | 5716-01109516 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P000C START DATE: 5/26/2009 | 5716-01108922 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG000D START DATE: 5/29/2009 | 5716-01109852 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00052 START DATE: 5/31/2009 | 5716-01109488 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: GWN00053<br>START DATE: 5/31/2009 | 5716-01109489 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00054<br>START DATE: 5/31/2009 | 5716-01109490 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005F<br>START DATE: 5/31/2009 | 5716-01109499 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005D<br>START DATE: 5/31/2009 | 5716-01109498 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005C<br>START DATE: 5/31/2009 | 5716-01109497 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005B<br>START DATE: 5/31/2009 | 5716-01109496 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00059<br>START DATE: 5/31/2009 | 5716-01109495 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00058<br>START DATE: 5/31/2009 | 5716-01109494 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00057<br>START DATE: 5/31/2009 | 5716-01109493 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00056<br>START DATE: 5/31/2009 | 5716-01109492 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P0002<br>START DATE: 5/26/2009 | 5716-01108913 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG000C<br>START DATE: 5/27/2009 | 5716-01109851 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0004Z<br>START DATE: 5/31/2009 | 5716-01109485 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0003R<br>START DATE: 5/26/2009 | 5716-01109462 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0003P<br>START DATE: 5/26/2009 | 5716-01109461 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0022<br>START DATE: 5/31/2009 | 5716-01105289 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002B<br>START DATE: 5/31/2009 | 5716-01105290 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0035<br>START DATE: 5/31/2009 | 5716-01105291 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0036<br>START DATE: 5/31/2009 | 5716-01105292 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0037<br>START DATE: 5/31/2009 | 5716-01105293 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0038<br>START DATE: 5/31/2009 | 5716-01105294 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0039<br>START DATE: 5/31/2009 | 5716-01105295 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W003B<br>START DATE: 5/31/2009 | 5716-01105296 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W003C<br>START DATE: 5/31/2009 | 5716-01105297 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00055<br>START DATE: 5/31/2009 | 5716-01109491 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P0000<br>START DATE: 5/26/2009 | 5716-01108911 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P000J<br>START DATE: 5/26/2009 | 5716-01108927 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P000K<br>START DATE: 5/26/2009 | 5716-01108928 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90059<br>START DATE: 5/29/2009 | 5716-01105308 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90058<br>START DATE: 5/29/2009 | 5716-01105307 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1CG90057<br>START DATE: 5/29/2009 | 5716-01105306 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90050<br>START DATE: 5/29/2009 | 5716-01105305 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9004Z<br>START DATE: 5/29/2009 | 5716-01105304 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9004X<br>START DATE: 5/29/2009 | 5716-01105303 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9004W<br>START DATE: 5/29/2009 | 5716-01105302 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005P<br>START DATE: 5/29/2009 | 5716-01109877 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P0003<br>START DATE: 5/26/2009 | 5716-01108914 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00051<br>START DATE: 5/31/2009 | 5716-01109487 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG0006<br>START DATE: 5/26/2009 | 5716-01109846 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00050<br>START DATE: 5/31/2009 | 5716-01109486 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG000J<br>START DATE: 5/29/2009 | 5716-01109856 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG000H<br>START DATE: 5/29/2009 | 5716-01109855 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005J<br>START DATE: 5/31/2009 | 5716-01109502 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005H<br>START DATE: 5/31/2009 | 5716-01109501 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0005G<br>START DATE: 5/31/2009 | 5716-01109500 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: GWN0004P START DATE: 5/31/2009 | 5716-01109479 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0004R START DATE: 5/31/2009 | 5716-01109480 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0004T START DATE: 5/31/2009 | 5716-01109481 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0004V START DATE: 5/31/2009 | 5716-01109482 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0004W START DATE: 5/31/2009 | 5716-01109483 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0004X START DATE: 5/31/2009 | 5716-01109484 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P000H START DATE: 5/26/2009 | 5716-01108926 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7P0001 START DATE: 5/26/2009 | 5716-01108912 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG0008 START DATE: 5/26/2009 | 5716-01109848 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004Z START DATE: 5/31/2009 | 5716-01106317 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W003D START DATE: 5/31/2009 | 5716-01105298 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004X START DATE: 5/31/2009 | 5716-01106316 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004W START DATE: 5/31/2009 | 5716-01106315 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0003T START DATE: 5/26/2009 | 5716-01109463 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0003V START DATE: 5/29/2009 | 5716-01109464 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: GWN0003W<br>START DATE: 5/29/2009 | 5716-01109465 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0003X<br>START DATE: 5/31/2009 | 5716-01109466 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10050<br>START DATE: 5/31/2009 | 5716-01106318 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002P<br>START DATE: 5/31/2009 | 5716-01155449 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002L<br>START DATE: 5/31/2009 | 5716-01155447 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000C<br>START DATE: 5/31/2009 | 5716-01155436 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0027<br>START DATE: 5/31/2009 | 5716-01155445 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG005J<br>START DATE: 4/8/2004 | 5716-01150253 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0026<br>START DATE: 5/31/2009 | 5716-01155444 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0025<br>START DATE: 5/31/2009 | 5716-01155443 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002W<br>START DATE: 5/31/2009 | 5716-01155450 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00RK<br>START DATE: 10/12/2006 | 5716-01150257 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000B<br>START DATE: 5/31/2009 | 5716-01155435 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0009<br>START DATE: 5/31/2009 | 5716-01155434 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0005<br>START DATE: 5/31/2009 | 5716-01155433 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0028<br>START DATE: 5/31/2009 | 5716-01155446 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W001R<br>START DATE: 5/31/2009 | 5716-01155442 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG005G<br>START DATE: 4/8/2004 | 5716-01150251 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG005H<br>START DATE: 4/8/2004 | 5716-01150252 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002M<br>START DATE: 5/31/2009 | 5716-01155448 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002Z<br>START DATE: 5/31/2009 | 5716-01155452 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002X<br>START DATE: 5/31/2009 | 5716-01155451 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG001Z<br>START DATE: 3/22/2004 | 5716-01150250 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG001X<br>START DATE: 3/6/2003 | 5716-01150249 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG001W<br>START DATE: 3/6/2003 | 5716-01150248 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG001V<br>START DATE: 3/6/2003 | 5716-01150247 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG001T<br>START DATE: 3/16/2004 | 5716-01150246 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG001R<br>START DATE: 3/22/2004 | 5716-01150245 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000D<br>START DATE: 5/31/2009 | 5716-01155437 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1SW2000<br>START DATE: 5/28/2009 | 5716-01226242 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0K66001D<br>START DATE: 6/11/2007 | 5716-00797423 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9003Z<br>START DATE: 1/12/2009 | 5716-00878391 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90029<br>START DATE: 11/7/2007 | 5716-00878353 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9003N<br>START DATE: 9/26/2008 | 5716-00878385 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9003P<br>START DATE: 9/26/2008 | 5716-00878386 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9003R<br>START DATE: 12/5/2008 | 5716-00878387 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9003T<br>START DATE: 12/5/2008 | 5716-00878388 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9003V<br>START DATE: 12/9/2008 | 5716-00878389 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ004R<br>START DATE: 9/5/2008 | 5716-00890603 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ004T<br>START DATE: 9/5/2008 | 5716-00890604 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ004V<br>START DATE: 9/5/2008 | 5716-00890605 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ004W<br>START DATE: 9/5/2008 | 5716-00890606 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ004X<br>START DATE: 9/5/2008 | 5716-00890607 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0066<br>START DATE: 5/18/2009 | 5716-00890608 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9003L<br>START DATE: 9/9/2008 | 5716-00878383 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1CG9003W START DATE: 1/5/2009 | 5716-00878390 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9002G START DATE: 3/11/2008 | 5716-00878355 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90041 START DATE: 1/27/2009 | 5716-00878393 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9001X START DATE: 9/5/2008 | 5716-00878348 | VAHRENWALDER STR 9 HANNOVER,  NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0021 START DATE: 4/17/2007 | 5716-00878110 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0022 START DATE: 4/11/2007 | 5716-00878111 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0023 START DATE: 4/11/2007 | 5716-00878112 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0024 START DATE: 10/3/2008 | 5716-00878113 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0029 START DATE: 8/9/2007 | 5716-00878114 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002B START DATE: 5/2/2007 | 5716-00878115 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002D START DATE: 5/24/2007 | 5716-00878116 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90042 START DATE: 1/29/2009 | 5716-00878394 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9002C START DATE: 3/25/2008 | 5716-00878354 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0067 START DATE: 3/20/2009 | 5716-00890609 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000G START DATE: 10/14/2005 | 5716-00878085 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1CG9002K START DATE: 9/26/2008 | 5716-00878357 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W001V START DATE: 12/7/2006 | 5716-00878108 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W001T START DATE: 12/7/2006 | 5716-00878107 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W001R START DATE: 12/6/2006 | 5716-00878106 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W001P START DATE: 11/29/2006 | 5716-00878105 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W001D START DATE: 11/10/2006 | 5716-00878104 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0017 START DATE: 11/6/2006 | 5716-00878103 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0016 START DATE: 11/6/2006 | 5716-00878102 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0015 START DATE: 12/15/2006 | 5716-00878101 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0014 START DATE: 9/22/2006 | 5716-00878100 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0013 START DATE: 9/19/2006 | 5716-00878099 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0012 START DATE: 9/6/2006 | 5716-00878098 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9003M START DATE: 9/22/2008 | 5716-00878384 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9002M START DATE: 9/26/2008 | 5716-00878358 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0020 START DATE: 10/3/2008 | 5716-00878109 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000H<br>START DATE: 4/25/2008 | 5716-00878086 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000J<br>START DATE: 4/1/2009 | 5716-00878087 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000K<br>START DATE: 11/13/2008 | 5716-00878088 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000P<br>START DATE: 10/14/2005 | 5716-00878089 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000R<br>START DATE: 3/20/2008 | 5716-00878090 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000T<br>START DATE: 3/20/2008 | 5716-00878091 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000V<br>START DATE: 3/20/2008 | 5716-00878092 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000W<br>START DATE: 11/10/2006 | 5716-00878093 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000X<br>START DATE: 3/20/2008 | 5716-00878094 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000Z<br>START DATE: 11/10/2006 | 5716-00878095 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0010<br>START DATE: 11/10/2006 | 5716-00878096 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9002H<br>START DATE: 9/26/2008 | 5716-00878356 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0011<br>START DATE: 9/6/2006 | 5716-00878097 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0037<br>START DATE: 12/1/2008 | 5716-00878129 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90034<br>START DATE: 9/26/2008 | 5716-00878371 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1CG90035<br>START DATE: 9/26/2008 | 5716-00878372 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90037<br>START DATE: 9/26/2008 | 5716-00878374 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90040<br>START DATE: 1/27/2009 | 5716-00878392 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90038<br>START DATE: 9/26/2008 | 5716-00878375 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90039<br>START DATE: 9/26/2008 | 5716-00878376 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9003B<br>START DATE: 9/26/2008 | 5716-00878377 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9003C<br>START DATE: 9/26/2008 | 5716-00878378 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9003D<br>START DATE: 9/26/2008 | 5716-00878379 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90024<br>START DATE: 4/26/2007 | 5716-00878350 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90020<br>START DATE: 9/5/2008 | 5716-00878349 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W003B<br>START DATE: 2/11/2009 | 5716-00878132 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002L<br>START DATE: 8/10/2007 | 5716-00878120 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0038<br>START DATE: 2/11/2009 | 5716-00878130 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90036<br>START DATE: 9/26/2008 | 5716-00878373 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0036<br>START DATE: 11/18/2008 | 5716-00878128 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit  G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0035<br>START DATE: 2/11/2009 | 5716-00878127 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0034<br>START DATE: 9/25/2008 | 5716-00878126 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0030<br>START DATE: 9/5/2008 | 5716-00878125 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002Z<br>START DATE: 5/22/2008 | 5716-00878124 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002X<br>START DATE: 5/22/2008 | 5716-00878123 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002W<br>START DATE: 5/14/2008 | 5716-00878122 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002M<br>START DATE: 8/10/2007 | 5716-00878121 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9003F<br>START DATE: 8/15/2008 | 5716-00878380 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9003G<br>START DATE: 8/15/2008 | 5716-00878381 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9003H<br>START DATE: 8/15/2008 | 5716-00878382 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9001W<br>START DATE: 9/5/2008 | 5716-00878347 | VAHRENWALDER STR 9<br>HANNOVER,  NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0039<br>START DATE: 2/11/2009 | 5716-00878131 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0004<br>START DATE: 12/5/2008 | 5716-00878079 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90033<br>START DATE: 9/26/2008 | 5716-00878370 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90032<br>START DATE: 9/26/2008 | 5716-00878369 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1CG90031<br>START DATE: 9/26/2008 | 5716-00878368 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90030<br>START DATE: 3/25/2008 | 5716-00878367 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9002Z<br>START DATE: 3/25/2008 | 5716-00878366 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9002X<br>START DATE: 9/26/2008 | 5716-00878365 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002K<br>START DATE: 8/10/2007 | 5716-00878119 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9002W<br>START DATE: 9/26/2008 | 5716-00878364 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9002V<br>START DATE: 9/26/2008 | 5716-00878363 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000D<br>START DATE: 10/14/2005 | 5716-00878084 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000C<br>START DATE: 10/14/2005 | 5716-00878083 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0007<br>START DATE: 10/14/2005 | 5716-00878082 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0005<br>START DATE: 12/5/2006 | 5716-00878080 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0003<br>START DATE: 8/8/2007 | 5716-00878078 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9002R<br>START DATE: 9/26/2008 | 5716-00878361 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002J<br>START DATE: 8/8/2007 | 5716-00878118 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W002G<br>START DATE: 7/20/2007 | 5716-00878117 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0000<br>START DATE: 3/14/2005 | 5716-00878075 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90026<br>START DATE: 4/26/2007 | 5716-00878352 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90025<br>START DATE: 4/26/2007 | 5716-00878351 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0006<br>START DATE: 10/14/2005 | 5716-00878081 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9002P<br>START DATE: 9/26/2008 | 5716-00878360 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0002<br>START DATE: 8/6/2007 | 5716-00878077 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9002T<br>START DATE: 9/26/2008 | 5716-00878362 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W0001<br>START DATE: 3/14/2005 | 5716-00878076 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9002N<br>START DATE: 9/15/2008 | 5716-00878359 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005F<br>START DATE: 4/24/2009 | 5716-00951418 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN000J<br>START DATE: 3/21/2009 | 5716-00950417 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 28K70006<br>START DATE: 2/16/2009 | 5716-00948026 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 28K70008<br>START DATE: 2/16/2009 | 5716-00948027 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 28K7000C<br>START DATE: 2/16/2009 | 5716-00948029 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN0000<br>START DATE: 3/21/2009 | 5716-00950401 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 28K7000L START DATE: 2/16/2009 | 5716-00948031 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN000C START DATE: 3/21/2009 | 5716-00950412 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN000D START DATE: 3/21/2009 | 5716-00950413 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN000F START DATE: 3/21/2009 | 5716-00950414 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN000L START DATE: 3/21/2009 | 5716-00950419 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN000H START DATE: 3/21/2009 | 5716-00950416 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005D START DATE: 4/24/2009 | 5716-00951417 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003H START DATE: 4/24/2009 | 5716-00951366 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN000K START DATE: 3/21/2009 | 5716-00950418 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005G START DATE: 4/24/2009 | 5716-00951419 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN000V START DATE: 3/21/2009 | 5716-00950420 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN000W START DATE: 3/21/2009 | 5716-00950421 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN000X START DATE: 3/21/2009 | 5716-00950422 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN000Z START DATE: 3/21/2009 | 5716-00950423 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005B START DATE: 4/24/2009 | 5716-00951415 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005C<br>START DATE: 4/24/2009 | 5716-00951416 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN000G<br>START DATE: 3/21/2009 | 5716-00950415 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001P<br>START DATE: 4/24/2009 | 5716-00951316 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003F<br>START DATE: 4/24/2009 | 5716-00951364 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001D<br>START DATE: 4/24/2009 | 5716-00951307 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001F<br>START DATE: 4/24/2009 | 5716-00951308 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001G<br>START DATE: 4/24/2009 | 5716-00951309 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001H<br>START DATE: 4/24/2009 | 5716-00951310 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001J<br>START DATE: 4/24/2009 | 5716-00951311 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001K<br>START DATE: 4/24/2009 | 5716-00951312 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001L<br>START DATE: 4/24/2009 | 5716-00951313 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN0009<br>START DATE: 3/21/2009 | 5716-00950410 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001N<br>START DATE: 4/24/2009 | 5716-00951315 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN000B<br>START DATE: 3/21/2009 | 5716-00950411 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001R<br>START DATE: 4/24/2009 | 5716-00951317 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001T START DATE: 4/24/2009 | 5716-00951318 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN0007 START DATE: 3/21/2009 | 5716-00950408 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN0006 START DATE: 3/21/2009 | 5716-00950407 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN0005 START DATE: 3/21/2009 | 5716-00950406 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN0004 START DATE: 3/21/2009 | 5716-00950405 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN0003 START DATE: 3/21/2009 | 5716-00950404 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN0002 START DATE: 3/21/2009 | 5716-00950403 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN0001 START DATE: 3/21/2009 | 5716-00950402 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001M START DATE: 4/24/2009 | 5716-00951314 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 28K70003 START DATE: 2/16/2009 | 5716-00948023 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005J START DATE: 4/24/2009 | 5716-00951421 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005K START DATE: 4/24/2009 | 5716-00951422 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005L START DATE: 4/24/2009 | 5716-00951423 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005M START DATE: 4/24/2009 | 5716-00951424 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005P START DATE: 4/24/2009 | 5716-00951425 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005R START DATE: 4/24/2009 | 5716-00951426 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10059 START DATE: 4/24/2009 | 5716-00951414 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000J START DATE: 4/24/2009 | 5716-00951283 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN0008 START DATE: 3/21/2009 | 5716-00950409 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 28K70002 START DATE: 5/20/2009 | 5716-00948022 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005H START DATE: 4/24/2009 | 5716-00951420 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10037 START DATE: 4/24/2009 | 5716-00951358 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10038 START DATE: 4/24/2009 | 5716-00951359 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10039 START DATE: 4/24/2009 | 5716-00951360 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003B START DATE: 4/24/2009 | 5716-00951361 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003C START DATE: 4/24/2009 | 5716-00951362 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003D START DATE: 4/24/2009 | 5716-00951363 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 28K70005 START DATE: 2/16/2009 | 5716-00948025 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003G START DATE: 4/24/2009 | 5716-00951365 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 28K70009 START DATE: 3/31/2009 | 5716-00948028 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 28K70000 START DATE: 10/27/2008 | 5716-00948021 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10051 START DATE: 4/24/2009 | 5716-00951406 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10026 START DATE: 4/24/2009 | 5716-00951329 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B410012 START DATE: 2/10/2009 | 5716-00948691 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10058 START DATE: 4/24/2009 | 5716-00951413 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 25GR0000 START DATE: 5/19/2009 | 5716-00943838 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 25GR0010 START DATE: 2/17/2009 | 5716-00943839 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 25GR0011 START DATE: 2/17/2009 | 5716-00943840 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 25GR001L START DATE: 5/18/2009 | 5716-00943841 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005T START DATE: 4/24/2009 | 5716-00951427 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005V START DATE: 4/24/2009 | 5716-00951428 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005W START DATE: 4/24/2009 | 5716-00951429 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005X START DATE: 4/24/2009 | 5716-00951430 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10061 START DATE: 4/24/2009 | 5716-00951431 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004X START DATE: 4/24/2009 | 5716-00951403 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2DM10015 START DATE: 4/24/2009 | 5716-00951300 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 28K70004 START DATE: 2/16/2009 | 5716-00948024 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10057 START DATE: 4/24/2009 | 5716-00951412 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10010 START DATE: 4/24/2009 | 5716-00951295 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10011 START DATE: 4/24/2009 | 5716-00951296 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10012 START DATE: 4/24/2009 | 5716-00951297 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10013 START DATE: 4/24/2009 | 5716-00951298 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004Z START DATE: 4/24/2009 | 5716-00951404 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10014 START DATE: 4/24/2009 | 5716-00951299 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10050 START DATE: 4/24/2009 | 5716-00951405 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10064 START DATE: 4/24/2009 | 5716-00951434 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10063 START DATE: 4/24/2009 | 5716-00951433 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10062 START DATE: 4/24/2009 | 5716-00951432 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10027 START DATE: 4/24/2009 | 5716-00951330 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10052 START DATE: 4/24/2009 | 5716-00951407 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 28K7000D START DATE: 2/16/2009 | 5716-00948030 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10056 START DATE: 4/24/2009 | 5716-00951411 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10018 START DATE: 4/24/2009 | 5716-00951303 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B410011 START DATE: 2/10/2009 | 5716-00948690 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001X START DATE: 4/24/2009 | 5716-00951321 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001W START DATE: 4/24/2009 | 5716-00951320 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001V START DATE: 4/24/2009 | 5716-00951319 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10053 START DATE: 4/24/2009 | 5716-00951408 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10020 START DATE: 4/24/2009 | 5716-00951323 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10055 START DATE: 4/24/2009 | 5716-00951410 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10021 START DATE: 4/24/2009 | 5716-00951324 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10019 START DATE: 4/24/2009 | 5716-00951304 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001B START DATE: 4/24/2009 | 5716-00951305 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41000X START DATE: 1/29/2009 | 5716-00948687 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41000W START DATE: 1/28/2009 | 5716-00948686 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2B41000V<br>START DATE: 5/19/2009 | 5716-00948685 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001C<br>START DATE: 4/24/2009 | 5716-00951306 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10054<br>START DATE: 4/24/2009 | 5716-00951409 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41000Z<br>START DATE: 2/9/2009 | 5716-00948688 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10022<br>START DATE: 4/24/2009 | 5716-00951325 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10023<br>START DATE: 4/24/2009 | 5716-00951326 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10024<br>START DATE: 4/24/2009 | 5716-00951327 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10016<br>START DATE: 4/24/2009 | 5716-00951301 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10017<br>START DATE: 4/24/2009 | 5716-00951302 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10025<br>START DATE: 4/24/2009 | 5716-00951328 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B410010<br>START DATE: 2/10/2009 | 5716-00948689 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001Z<br>START DATE: 4/24/2009 | 5716-00951322 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 04VF0003<br>START DATE: 5/8/2009 | 5716-00820997 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005D<br>START DATE: 5/30/2008 | 5716-00828940 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0054<br>START DATE: 3/20/2008 | 5716-00828936 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| CONTINENTAL AG | GM CONTRACT ID: 04VF0005<br>START DATE: 5/18/2009 | 5716-00820999 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 04VF0004<br>START DATE: 5/18/2009 | 5716-00820998 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0019<br>START DATE: 7/18/2006 | 5716-00829555 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R001C<br>START DATE: 11/29/2005 | 5716-00829557 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0063<br>START DATE: 9/29/2008 | 5716-00828952 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0050<br>START DATE: 3/12/2008 | 5716-00828935 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R001D<br>START DATE: 8/14/2005 | 5716-00829558 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0055<br>START DATE: 4/25/2008 | 5716-00828937 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R001B<br>START DATE: 3/16/2006 | 5716-00829556 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004V<br>START DATE: 3/10/2008 | 5716-00828931 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004Z<br>START DATE: 3/17/2008 | 5716-00828934 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005B<br>START DATE: 5/29/2008 | 5716-00828939 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004W<br>START DATE: 3/12/2008 | 5716-00828932 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0057<br>START DATE: 5/2/2008 | 5716-00828938 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0001<br>START DATE: 1/25/2005 | 5716-00829010 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0003<br>START DATE: 1/25/2005 | 5716-00829011 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0007<br>START DATE: 1/25/2005 | 5716-00829012 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004X<br>START DATE: 3/12/2008 | 5716-00828933 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000B<br>START DATE: 4/23/2003 | 5716-00829014 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0008<br>START DATE: 1/25/2005 | 5716-00829013 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CC40000<br>START DATE: 2/24/2009 | 5716-00949842 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 1ZBN000X<br>START DATE: 2/24/2009 | 5716-00933324 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 1ZBN000W<br>START DATE: 2/24/2009 | 5716-00933323 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z0008<br>START DATE: 1/11/2008 | 5716-00927418 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z0009<br>START DATE: 1/11/2008 | 5716-00927419 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z000C<br>START DATE: 1/11/2008 | 5716-00927420 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z000D<br>START DATE: 1/11/2008 | 5716-00927421 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1ZBN000V<br>START DATE: 2/24/2009 | 5716-00933322 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z000F<br>START DATE: 1/11/2008 | 5716-00927422 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 285D000H<br>START DATE: 9/5/2008 | 5716-00947677 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 285D000K START DATE: 2/18/2009 | 5716-00947679 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 285D000J START DATE: 9/5/2008 | 5716-00947678 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z000G START DATE: 4/24/2008 | 5716-00927423 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CC40001 START DATE: 3/10/2009 | 5716-00949843 | VAHRENWALDER STR 9 HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z000H START DATE: 6/13/2008 | 5716-00927424 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1Z8C0000 START DATE: 8/31/2007 | 5716-00933153 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z000J START DATE: 4/3/2008 | 5716-00927425 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z000K START DATE: 4/3/2008 | 5716-00927426 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1ZBN000T START DATE: 2/24/2009 | 5716-00933321 | VAHRENWALDER STR 9 HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 1ZBN0000 START DATE: 9/30/2008 | 5716-00933310 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001N START DATE: 5/26/2009 | 5716-00935324 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001M START DATE: 5/20/2009 | 5716-00935323 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001L START DATE: 5/26/2009 | 5716-00935322 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1ZBN000R START DATE: 2/24/2009 | 5716-00933320 | VAHRENWALDER STR 9 HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 1ZBN000P START DATE: 2/24/2009 | 5716-00933319 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1ZBN000N<br>START DATE: 2/24/2009 | 5716-00933318 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1ZBN000M<br>START DATE: 2/24/2009 | 5716-00933317 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1ZBN000L<br>START DATE: 2/24/2009 | 5716-00933316 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1ZBN000K<br>START DATE: 2/24/2009 | 5716-00933315 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1ZBN000J<br>START DATE: 2/24/2009 | 5716-00933314 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1ZBN000H<br>START DATE: 2/24/2009 | 5716-00933313 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1Z8C0006<br>START DATE: 10/2/2008 | 5716-00933157 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1ZBN0002<br>START DATE: 8/22/2007 | 5716-00933311 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1Z8C0001<br>START DATE: 9/28/2007 | 5716-00933154 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ002G<br>START DATE: 3/31/2009 | 5716-00935346 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ002F<br>START DATE: 3/30/2009 | 5716-00935345 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1Z8C000D<br>START DATE: 5/14/2009 | 5716-00933161 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 285D000R<br>START DATE: 2/18/2009 | 5716-00947682 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 285D000P<br>START DATE: 4/2/2009 | 5716-00947681 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1Z8C000C<br>START DATE: 5/14/2009 | 5716-00933160 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1Z8C0008<br>START DATE: 2/15/2009 | 5716-00933159 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C001B<br>START DATE: 5/12/2009 | 5716-00930064 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1Z8C0007<br>START DATE: 12/22/2008 | 5716-00933158 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1Z8C0003<br>START DATE: 6/27/2008 | 5716-00933156 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1Z8C0002<br>START DATE: 6/27/2008 | 5716-00933155 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1ZBN0003<br>START DATE: 8/22/2007 | 5716-00933312 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ002D<br>START DATE: 3/30/2009 | 5716-00935344 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z0013<br>START DATE: 5/26/2009 | 5716-00927434 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z0011<br>START DATE: 8/12/2008 | 5716-00927433 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z0010<br>START DATE: 8/12/2008 | 5716-00927432 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z000Z<br>START DATE: 5/26/2009 | 5716-00927431 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z000X<br>START DATE: 7/14/2008 | 5716-00927430 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z000W<br>START DATE: 7/14/2008 | 5716-00927429 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z000V<br>START DATE: 6/11/2008 | 5716-00927428 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z000T<br>START DATE: 5/22/2008 | 5716-00927427 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1WBK000J<br>START DATE: 8/26/2008 | 5716-00928137 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1WBK000G<br>START DATE: 1/27/2009 | 5716-00928136 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1WBK000F<br>START DATE: 1/28/2009 | 5716-00928135 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1WBK0009<br>START DATE: 3/6/2008 | 5716-00928134 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1WBK0008<br>START DATE: 2/24/2008 | 5716-00928133 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C001D<br>START DATE: 5/12/2009 | 5716-00930066 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0026<br>START DATE: 1/26/2009 | 5716-00935338 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 222W000D<br>START DATE: 8/5/2008 | 5716-00936261 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 222W000G<br>START DATE: 11/13/2008 | 5716-00936262 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 222W000H<br>START DATE: 11/13/2008 | 5716-00936263 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 222W000K<br>START DATE: 8/5/2008 | 5716-00936264 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 222W000L<br>START DATE: 5/11/2009 | 5716-00936265 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1WBK0006<br>START DATE: 4/10/2008 | 5716-00928132 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0025<br>START DATE: 1/26/2009 | 5716-00935337 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1WBK0005<br>START DATE: 4/10/2007 | 5716-00928131 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0027<br>START DATE: 2/13/2009 | 5716-00935339 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0028<br>START DATE: 2/17/2009 | 5716-00935340 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0029<br>START DATE: 3/20/2009 | 5716-00935341 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ002B<br>START DATE: 5/26/2009 | 5716-00935342 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ002C<br>START DATE: 3/31/2009 | 5716-00935343 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z0017<br>START DATE: 5/26/2009 | 5716-00927437 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0024<br>START DATE: 5/26/2009 | 5716-00935336 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C0010<br>START DATE: 1/16/2009 | 5716-00930061 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z0014<br>START DATE: 12/1/2008 | 5716-00927435 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0006<br>START DATE: 4/25/2008 | 5716-00935283 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0007<br>START DATE: 2/6/2008 | 5716-00935284 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C000C<br>START DATE: 3/7/2008 | 5716-00930057 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C000G<br>START DATE: 3/18/2008 | 5716-00930058 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0004<br>START DATE: 1/11/2008 | 5716-00935281 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C000Z<br>START DATE: 1/16/2009 | 5716-00930060 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0003<br>START DATE: 1/11/2008 | 5716-00935280 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C0017<br>START DATE: 5/27/2009 | 5716-00930062 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C0018<br>START DATE: 4/8/2009 | 5716-00930063 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z0004<br>START DATE: 10/3/2007 | 5716-00927417 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C001C<br>START DATE: 5/14/2009 | 5716-00930065 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001P<br>START DATE: 5/26/2009 | 5716-00935325 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C001F<br>START DATE: 5/18/2009 | 5716-00930067 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C000N<br>START DATE: 5/27/2009 | 5716-00930059 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C0005<br>START DATE: 3/18/2008 | 5716-00930052 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z0003<br>START DATE: 6/12/2007 | 5716-00927416 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1WBK0004<br>START DATE: 4/10/2007 | 5716-00928130 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1VV40001<br>START DATE: 10/29/2008 | 5716-00926469 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1VV40002<br>START DATE: 4/24/2008 | 5716-00926470 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C0000<br>START DATE: 7/20/2007 | 5716-00930049 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0005<br>START DATE: 1/11/2008 | 5716-00935282 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1X7C0002<br>START DATE: 7/20/2007 | 5716-00930051 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z0016<br>START DATE: 12/15/2008 | 5716-00927436 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C0006<br>START DATE: 3/18/2008 | 5716-00930053 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C0007<br>START DATE: 3/18/2008 | 5716-00930054 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C0009<br>START DATE: 3/7/2008 | 5716-00930055 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C000B<br>START DATE: 3/7/2008 | 5716-00930056 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0001<br>START DATE: 1/11/2008 | 5716-00935278 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0002<br>START DATE: 1/11/2008 | 5716-00935279 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1X7C0001<br>START DATE: 7/20/2007 | 5716-00930050 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001T<br>START DATE: 5/20/2009 | 5716-00935327 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001V<br>START DATE: 5/24/2009 | 5716-00935328 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001W<br>START DATE: 5/24/2009 | 5716-00935329 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001X<br>START DATE: 5/26/2009 | 5716-00935330 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0020<br>START DATE: 5/26/2009 | 5716-00935332 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001Z<br>START DATE: 5/26/2009 | 5716-00935331 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z0002<br>START DATE: 6/13/2008 | 5716-00927415 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001R<br>START DATE: 5/20/2009 | 5716-00935326 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0023<br>START DATE: 5/26/2009 | 5716-00935335 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1VDW0001<br>START DATE: 8/3/2007 | 5716-00925273 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1VDW0002<br>START DATE: 5/26/2009 | 5716-00925274 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1VDW0003<br>START DATE: 5/26/2009 | 5716-00925275 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W740000<br>START DATE: 4/2/2007 | 5716-00927356 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W740001<br>START DATE: 4/2/2007 | 5716-00927357 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1VDW0000<br>START DATE: 5/26/2009 | 5716-00925272 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21GT0000<br>START DATE: 10/5/2007 | 5716-00935700 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W740002<br>START DATE: 7/3/2007 | 5716-00927358 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0022<br>START DATE: 5/26/2009 | 5716-00935334 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0021<br>START DATE: 5/26/2009 | 5716-00935333 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W740005<br>START DATE: 4/25/2008 | 5716-00927359 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T011<br>START DATE: 3/3/2008 | 5716-00598949 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: E3TF2004 START DATE: 2/15/2007 | 5716-00610686 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1G9H001 START DATE: 8/4/2008 | 5716-00604196 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE020 START DATE: 6/18/2008 | 5716-00601768 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2013 START DATE: 8/1/2007 | 5716-00600432 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VL4000 START DATE: 4/16/2009 | 5716-00599725 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T013 START DATE: 3/13/2008 | 5716-00595532 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP008 START DATE: 1/17/2008 | 5716-00597480 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1K9M000 START DATE: 9/19/2006 | 5716-00603789 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T016 START DATE: 5/12/2008 | 5716-00598121 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1PGU005 START DATE: 2/20/2009 | 5716-00614245 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163R010 START DATE: 5/8/2008 | 5716-00609815 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K148Y000 START DATE: 9/28/2007 | 5716-00612834 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NW4001 START DATE: 12/22/2006 | 5716-00610404 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE007 START DATE: 12/19/2007 | 5716-00611906 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T65002 START DATE: 9/25/2007 | 5716-00603328 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K1NKP000<br>START DATE: 11/2/2006 | 5716-00607758 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1RII000<br>START DATE: 1/4/2007 | 5716-00610911 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1NY0000<br>START DATE: 2/4/2009 | 5716-00606598 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163R011<br>START DATE: 5/27/2008 | 5716-00611961 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1F0Q000<br>START DATE: 4/30/2008 | 5716-00610162 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP018<br>START DATE: 6/5/2008 | 5716-00611466 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1HG8000<br>START DATE: 6/5/2008 | 5716-00608963 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP012<br>START DATE: 6/28/2007 | 5716-00618030 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T002<br>START DATE: 10/30/2007 | 5716-00610186 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP007<br>START DATE: 4/2/2008 | 5716-00607217 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY005<br>START DATE: 2/19/2007 | 5716-00611868 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP010<br>START DATE: 3/28/2007 | 5716-00605987 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY003<br>START DATE: 10/27/2006 | 5716-00612755 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T003<br>START DATE: 12/12/2007 | 5716-00612788 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1GL6001<br>START DATE: 5/16/2008 | 5716-00606175 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K19QP012<br>START DATE: 5/9/2008 | 5716-00606130 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K14X8000<br>START DATE: 9/25/2007 | 5716-00609622 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K14HX000<br>START DATE: 9/19/2007 | 5716-00695632 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T008<br>START DATE: 2/19/2008 | 5716-00687978 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY017<br>START DATE: 3/19/2008 | 5716-00697916 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T65008<br>START DATE: 9/5/2008 | 5716-00696085 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1LBP001<br>START DATE: 10/10/2006 | 5716-00704218 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T65003<br>START DATE: 11/5/2007 | 5716-00700608 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3UIP005<br>START DATE: 3/12/2008 | 5716-00696985 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T65001<br>START DATE: 9/21/2007 | 5716-00692699 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2012<br>START DATE: 7/27/2007 | 5716-00701509 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP000<br>START DATE: 12/17/2007 | 5716-00691035 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE002<br>START DATE: 8/10/2007 | 5716-00700057 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19TP006<br>START DATE: 3/14/2008 | 5716-00694174 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1NY2000<br>START DATE: 2/4/2009 | 5716-00698828 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit  G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K13YP011<br>START DATE: 2/14/2008 | 5716-00691694 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2006<br>START DATE: 2/27/2007 | 5716-00689489 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VKU000<br>START DATE: 4/2/2009 | 5716-00702521 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163U004<br>START DATE: 12/18/2007 | 5716-00692736 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY016<br>START DATE: 10/29/2007 | 5716-00686178 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP003<br>START DATE: 10/10/2007 | 5716-00700174 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2007<br>START DATE: 3/21/2008 | 5716-00692424 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE016<br>START DATE: 3/31/2008 | 5716-00691859 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1JC9004<br>START DATE: 9/10/2007 | 5716-00690904 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP004<br>START DATE: 1/17/2007 | 5716-00581667 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY011<br>START DATE: 6/6/2007 | 5716-00581803 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1PGU001<br>START DATE: 12/11/2006 | 5716-00580309 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GXE002<br>START DATE: 8/3/2006 | 5716-00584777 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP015<br>START DATE: 6/19/2008 | 5716-00581249 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP014<br>START DATE: 7/31/2007 | 5716-00585963 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: N1J5Q001<br>START DATE: 8/19/2008 | 5716-00592506 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1JU5001<br>START DATE: 3/2/2009 | 5716-00593902 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1BTX001<br>START DATE: 2/26/2008 | 5716-00589794 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QU001<br>START DATE: 12/19/2007 | 5716-00589931 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: RXJFK000<br>START DATE: 4/21/2009 | 5716-00594607 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VGH001<br>START DATE: 3/2/2009 | 5716-00579040 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163R000<br>START DATE: 10/29/2007 | 5716-00584734 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T007<br>START DATE: 2/12/2008 | 5716-00585184 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY014<br>START DATE: 8/22/2007 | 5716-00583635 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE004<br>START DATE: 10/23/2007 | 5716-00589118 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP013<br>START DATE: 7/18/2007 | 5716-00581250 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1KGE000<br>START DATE: 8/29/2006 | 5716-00576396 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1PGU000<br>START DATE: 11/20/2006 | 5716-00577138 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3UIP006<br>START DATE: 3/13/2008 | 5716-00588241 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19TP007<br>START DATE: 4/2/2008 | 5716-00585822 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K1NKP002<br>START DATE: 11/28/2006 | 5716-00590888 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K12SZ001<br>START DATE: 7/22/2008 | 5716-00596130 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP001<br>START DATE: 11/20/2006 | 5716-00589278 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1LAN003<br>START DATE: 1/22/2007 | 5716-00593116 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163R008<br>START DATE: 3/18/2008 | 5716-00600527 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1GAT000<br>START DATE: 5/7/2008 | 5716-00597693 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1PGU003<br>START DATE: 8/8/2007 | 5716-00589255 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K10RE000<br>START DATE: 7/18/2007 | 5716-00590140 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19TP002<br>START DATE: 2/12/2008 | 5716-00603573 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2010<br>START DATE: 5/8/2007 | 5716-00591765 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163U006<br>START DATE: 2/28/2008 | 5716-00597228 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1JC9000<br>START DATE: 8/4/2006 | 5716-00600288 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T65007<br>START DATE: 9/2/2008 | 5716-00586176 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1PGU002<br>START DATE: 1/10/2007 | 5716-00593907 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10016<br>START DATE: 4/24/2009 | 5716-01186336 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2DM10018<br>START DATE: 4/24/2009 | 5716-01186338 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10044<br>START DATE: 4/24/2009 | 5716-01186351 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004T<br>START DATE: 4/24/2009 | 5716-01186352 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10007<br>START DATE: 4/24/2009 | 5716-01186332 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000L<br>START DATE: 4/24/2009 | 5716-01186334 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10017<br>START DATE: 4/24/2009 | 5716-01186337 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10006<br>START DATE: 4/24/2009 | 5716-01186331 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10058<br>START DATE: 4/24/2009 | 5716-01186356 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10008<br>START DATE: 4/24/2009 | 5716-01186333 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004V<br>START DATE: 4/24/2009 | 5716-01186353 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10055<br>START DATE: 4/24/2009 | 5716-01186354 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10056<br>START DATE: 4/24/2009 | 5716-01186355 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005C<br>START DATE: 4/24/2009 | 5716-01186359 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1005B<br>START DATE: 4/24/2009 | 5716-01186358 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10059<br>START DATE: 4/24/2009 | 5716-01186357 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000M<br>START DATE: 4/24/2009 | 5716-01186335 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0048<br>START DATE: 9/5/2008 | 5716-00890592 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GVD000V<br>START DATE: 5/18/2009 | 5716-00890533 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1FGM0003<br>START DATE: 7/29/2005 | 5716-00885319 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ004P<br>START DATE: 9/5/2008 | 5716-00890602 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1FGM0002<br>START DATE: 7/29/2005 | 5716-00885318 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ004N<br>START DATE: 9/5/2008 | 5716-00890601 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0046<br>START DATE: 9/5/2008 | 5716-00890591 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ004J<br>START DATE: 9/5/2008 | 5716-00890597 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0049<br>START DATE: 9/5/2008 | 5716-00890593 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0001<br>START DATE: 7/8/2008 | 5716-00890544 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ004C<br>START DATE: 9/5/2008 | 5716-00890595 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0013<br>START DATE: 7/8/2008 | 5716-00890547 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ004M<br>START DATE: 9/5/2008 | 5716-00890600 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ004L<br>START DATE: 9/5/2008 | 5716-00890599 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ004K<br>START DATE: 9/5/2008 | 5716-00890598 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1FGM0001<br>START DATE: 7/29/2005 | 5716-00885317 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ004B<br>START DATE: 9/5/2008 | 5716-00890594 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ001R<br>START DATE: 7/8/2008 | 5716-00890554 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ001P<br>START DATE: 7/8/2008 | 5716-00890553 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ001N<br>START DATE: 7/8/2008 | 5716-00890552 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ001H<br>START DATE: 7/8/2008 | 5716-00890551 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ001F<br>START DATE: 7/8/2008 | 5716-00890550 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1FGM0009<br>START DATE: 5/11/2006 | 5716-00885321 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0017<br>START DATE: 7/8/2008 | 5716-00890548 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0008<br>START DATE: 7/8/2008 | 5716-00890545 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68001X<br>START DATE: 4/7/2009 | 5716-00891732 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1FGM000D<br>START DATE: 4/27/2007 | 5716-00885324 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1FGM000C<br>START DATE: 5/26/2009 | 5716-00885323 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1FGM000B<br>START DATE: 12/8/2006 | 5716-00885322 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1FGM0008<br>START DATE: 5/11/2006 | 5716-00885320 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ000R<br>START DATE: 7/8/2008 | 5716-00890546 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ001B<br>START DATE: 7/8/2008 | 5716-00890549 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ002R<br>START DATE: 7/8/2008 | 5716-00890567 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0042<br>START DATE: 9/5/2008 | 5716-00890588 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0043<br>START DATE: 9/5/2008 | 5716-00890589 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0044<br>START DATE: 9/5/2008 | 5716-00890590 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H680000<br>START DATE: 11/4/2005 | 5716-00891699 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H680002<br>START DATE: 3/21/2006 | 5716-00891701 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H680006<br>START DATE: 11/9/2007 | 5716-00891703 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H680009<br>START DATE: 11/9/2007 | 5716-00891704 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68000B<br>START DATE: 5/24/2007 | 5716-00891705 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68000C<br>START DATE: 5/24/2007 | 5716-00891706 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68000D<br>START DATE: 11/9/2007 | 5716-00891707 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68000G<br>START DATE: 11/9/2007 | 5716-00891708 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CONTINENTAL AG | GM CONTRACT ID: 1GVD0002<br>START DATE: 5/31/2007 | 5716-00890530 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0041<br>START DATE: 9/5/2008 | 5716-00890587 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GVD000T<br>START DATE: 5/14/2009 | 5716-00890532 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H680001<br>START DATE: 1/5/2007 | 5716-00891700 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ002T<br>START DATE: 7/8/2008 | 5716-00890568 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68001W<br>START DATE: 4/7/2009 | 5716-00891731 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ004G<br>START DATE: 9/5/2008 | 5716-00890596 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ002V<br>START DATE: 7/8/2008 | 5716-00890569 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ002W<br>START DATE: 7/8/2008 | 5716-00890570 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ002X<br>START DATE: 7/8/2008 | 5716-00890571 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ002Z<br>START DATE: 7/8/2008 | 5716-00890572 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0030<br>START DATE: 7/8/2008 | 5716-00890573 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0031<br>START DATE: 7/8/2008 | 5716-00890574 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0032<br>START DATE: 7/8/2008 | 5716-00890575 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0033<br>START DATE: 7/8/2008 | 5716-00890576 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0034 START DATE: 7/8/2008 | 5716-00890577 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0035 START DATE: 7/8/2008 | 5716-00890578 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GVD000L START DATE: 9/19/2008 | 5716-00890531 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68001L START DATE: 2/9/2009 | 5716-00891724 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H680003 START DATE: 10/13/2006 | 5716-00891702 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ003W START DATE: 9/5/2008 | 5716-00890584 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68001C START DATE: 10/20/2008 | 5716-00891721 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68001F START DATE: 10/29/2008 | 5716-00891722 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ003H START DATE: 3/3/2008 | 5716-00890582 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0038 START DATE: 9/5/2008 | 5716-00890581 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0037 START DATE: 7/8/2008 | 5716-00890580 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ003M START DATE: 7/16/2007 | 5716-00890583 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68001G START DATE: 10/29/2008 | 5716-00891723 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ003Z START DATE: 9/5/2008 | 5716-00890585 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0040 START DATE: 9/5/2008 | 5716-00890586 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1H68001M START DATE: 2/9/2009 | 5716-00891725 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68001N START DATE: 3/16/2009 | 5716-00891726 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68001P START DATE: 3/25/2009 | 5716-00891727 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68001R START DATE: 3/30/2009 | 5716-00891728 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68001T START DATE: 3/30/2009 | 5716-00891729 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68001V START DATE: 3/30/2009 | 5716-00891730 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0036 START DATE: 7/8/2008 | 5716-00890579 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000R START DATE: 1/11/2008 | 5716-00935298 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000T START DATE: 1/11/2008 | 5716-00935299 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000V START DATE: 1/25/2008 | 5716-00935300 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 293Z0000 START DATE: 10/10/2008 | 5716-00948261 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 293Z0001 START DATE: 10/10/2008 | 5716-00948262 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 293Z0002 START DATE: 10/10/2008 | 5716-00948263 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 293Z0003 START DATE: 10/10/2008 | 5716-00948264 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000F START DATE: 4/24/2009 | 5716-00951280 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000G<br>START DATE: 4/24/2009 | 5716-00951281 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0009<br>START DATE: 1/28/2008 | 5716-00935285 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000D<br>START DATE: 4/24/2009 | 5716-00951279 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000C<br>START DATE: 1/28/2008 | 5716-00935287 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10009<br>START DATE: 4/24/2009 | 5716-00951276 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000D<br>START DATE: 5/24/2009 | 5716-00935288 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 222W000C<br>START DATE: 12/4/2008 | 5716-00936260 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 222W000B<br>START DATE: 8/5/2008 | 5716-00936259 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 222W0008<br>START DATE: 8/5/2008 | 5716-00936258 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 222W0006<br>START DATE: 12/4/2008 | 5716-00936257 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 222W0004<br>START DATE: 11/13/2008 | 5716-00936256 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 222W0003<br>START DATE: 11/2/2007 | 5716-00936255 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 222W0002<br>START DATE: 11/2/2007 | 5716-00936254 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 222W0000<br>START DATE: 11/2/2007 | 5716-00936252 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000B<br>START DATE: 1/28/2008 | 5716-00935286 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2B410025<br>START DATE: 4/2/2009 | 5716-00948720 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000F<br>START DATE: 1/11/2008 | 5716-00935289 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 28X10000<br>START DATE: 10/14/2008 | 5716-00948176 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 28X10001<br>START DATE: 10/14/2008 | 5716-00948177 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 285D000N<br>START DATE: 2/19/2009 | 5716-00947680 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 25560004<br>START DATE: 12/11/2008 | 5716-00942119 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 25560003<br>START DATE: 12/11/2008 | 5716-00942118 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 25560002<br>START DATE: 12/11/2008 | 5716-00942117 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 25560001<br>START DATE: 4/10/2008 | 5716-00942116 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 25560000<br>START DATE: 4/10/2008 | 5716-00942115 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000C<br>START DATE: 4/24/2009 | 5716-00951278 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 297F0002<br>START DATE: 12/8/2008 | 5716-00948307 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001K<br>START DATE: 5/26/2008 | 5716-00935321 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B410024<br>START DATE: 5/11/2009 | 5716-00948719 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10004<br>START DATE: 4/24/2009 | 5716-00951271 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2DM10005<br>START DATE: 4/24/2009 | 5716-00951272 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10006<br>START DATE: 4/24/2009 | 5716-00951273 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 276P0004<br>START DATE: 2/20/2009 | 5716-00947118 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 22CH0001<br>START DATE: 11/14/2007 | 5716-00936728 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10007<br>START DATE: 4/24/2009 | 5716-00951274 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10008<br>START DATE: 4/24/2009 | 5716-00951275 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000H<br>START DATE: 4/24/2009 | 5716-00951282 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000B<br>START DATE: 4/24/2009 | 5716-00951277 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 253R0000<br>START DATE: 4/3/2008 | 5716-00941872 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 22CH0004<br>START DATE: 2/13/2009 | 5716-00936731 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 22CH0008<br>START DATE: 2/13/2009 | 5716-00936735 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 222W0001<br>START DATE: 11/2/2007 | 5716-00936253 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000P<br>START DATE: 5/24/2009 | 5716-00935297 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000N<br>START DATE: 5/26/2009 | 5716-00935296 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000M<br>START DATE: 5/24/2009 | 5716-00935295 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000L<br>START DATE: 5/24/2009 | 5716-00935294 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000K<br>START DATE: 5/24/2009 | 5716-00935293 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 276P0000<br>START DATE: 7/30/2008 | 5716-00947115 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 276P0001<br>START DATE: 5/14/2009 | 5716-00947116 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 276P0002<br>START DATE: 7/30/2008 | 5716-00947117 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001J<br>START DATE: 5/26/2009 | 5716-00935320 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 22CH0005<br>START DATE: 2/13/2009 | 5716-00936732 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 22CH0009<br>START DATE: 2/13/2009 | 5716-00936736 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 22CH0003<br>START DATE: 2/19/2009 | 5716-00936730 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 22CH0002<br>START DATE: 11/14/2007 | 5716-00936729 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0013<br>START DATE: 4/18/2008 | 5716-00935307 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0012<br>START DATE: 4/18/2008 | 5716-00935306 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003J<br>START DATE: 4/24/2009 | 5716-00951367 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003K<br>START DATE: 4/24/2009 | 5716-00951368 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003L<br>START DATE: 4/24/2009 | 5716-00951369 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003M<br>START DATE: 4/24/2009 | 5716-00951370 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000J<br>START DATE: 5/24/2009 | 5716-00935292 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000H<br>START DATE: 1/28/2008 | 5716-00935291 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000G<br>START DATE: 1/11/2008 | 5716-00935290 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 22CH0006<br>START DATE: 2/13/2009 | 5716-00936733 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0016<br>START DATE: 4/18/2008 | 5716-00935310 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001H<br>START DATE: 5/24/2009 | 5716-00935319 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001G<br>START DATE: 5/24/2009 | 5716-00935318 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001F<br>START DATE: 5/24/2009 | 5716-00935317 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001D<br>START DATE: 5/26/2009 | 5716-00935316 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001C<br>START DATE: 5/24/2009 | 5716-00935315 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ001B<br>START DATE: 7/22/2008 | 5716-00935314 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0019<br>START DATE: 5/24/2009 | 5716-00935313 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 22CH0007<br>START DATE: 2/13/2009 | 5716-00936734 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0017<br>START DATE: 4/18/2008 | 5716-00935311 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 22CH000B<br>START DATE: 2/13/2009 | 5716-00936737 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000W<br>START DATE: 1/11/2008 | 5716-00935301 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10002<br>START DATE: 4/24/2009 | 5716-00951269 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 22CH000C<br>START DATE: 2/13/2009 | 5716-00936738 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0018<br>START DATE: 4/18/2008 | 5716-00935312 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10001<br>START DATE: 4/24/2009 | 5716-00951268 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000X<br>START DATE: 1/23/2008 | 5716-00935302 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10003<br>START DATE: 4/24/2009 | 5716-00951270 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0014<br>START DATE: 4/18/2008 | 5716-00935308 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0015<br>START DATE: 4/18/2008 | 5716-00935309 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0011<br>START DATE: 4/18/2008 | 5716-00935305 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ0010<br>START DATE: 1/11/2008 | 5716-00935304 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21BZ000Z<br>START DATE: 1/25/2008 | 5716-00935303 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10000<br>START DATE: 4/24/2009 | 5716-00951267 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0003K<br>START DATE: 5/18/2009 | 5716-00995337 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: GWN0003L START DATE: 5/18/2009 | 5716-00995338 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0003M START DATE: 5/18/2009 | 5716-00995339 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0003N START DATE: 5/18/2009 | 5716-00995340 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0003J START DATE: 5/18/2009 | 5716-00995336 | VAHRENWALDER STR 9 HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE015 | 5716-01079141 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1CRX000 | 5716-01081354 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE022 | 5716-01079145 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE021 | 5716-01079144 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE016 | 5716-01079142 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1DS3000 | 5716-01081892 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE013 | 5716-01079140 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE009 | 5716-01079139 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE002 | 5716-01079138 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE000 | 5716-01079137 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE017 | 5716-01079143 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0027<br>START DATE: 7/8/2008 | 5716-00890557 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ001X<br>START DATE: 7/8/2008 | 5716-00890556 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H680014<br>START DATE: 5/1/2008 | 5716-00891714 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ001V<br>START DATE: 7/8/2008 | 5716-00890555 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ0028<br>START DATE: 7/8/2008 | 5716-00890558 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68000N<br>START DATE: 4/30/2008 | 5716-00891710 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1FGM000G<br>START DATE: 8/13/2007 | 5716-00885326 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68000P<br>START DATE: 4/25/2008 | 5716-00891711 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1FGM000H<br>START DATE: 5/1/2009 | 5716-00885327 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H680013<br>START DATE: 3/14/2008 | 5716-00891713 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68000M<br>START DATE: 4/30/2008 | 5716-00891709 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H680015<br>START DATE: 5/1/2008 | 5716-00891715 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H680016<br>START DATE: 5/1/2008 | 5716-00891716 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H680017<br>START DATE: 5/1/2008 | 5716-00891717 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H680018<br>START DATE: 5/1/2008 | 5716-00891718 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1H680019<br>START DATE: 10/20/2008 | 5716-00891719 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68001B<br>START DATE: 10/20/2008 | 5716-00891720 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1H68000T<br>START DATE: 4/25/2008 | 5716-00891712 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ002H<br>START DATE: 7/8/2008 | 5716-00890561 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1FGM000F<br>START DATE: 12/18/2006 | 5716-00885325 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ002B<br>START DATE: 7/8/2008 | 5716-00890559 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ002D<br>START DATE: 7/8/2008 | 5716-00890560 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ002J<br>START DATE: 7/8/2008 | 5716-00890562 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ002K<br>START DATE: 7/8/2008 | 5716-00890563 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ002L<br>START DATE: 7/8/2008 | 5716-00890564 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ002N<br>START DATE: 7/8/2008 | 5716-00890565 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWJ002P<br>START DATE: 7/8/2008 | 5716-00890566 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1JC9002<br>START DATE: 4/27/2004 | 5716-00574574 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VGV000<br>START DATE: 3/3/2009 | 5716-00574564 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE006<br>START DATE: 12/5/2007 | 5716-00573010 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K13YP006 START DATE: 12/5/2007 | 5716-00572371 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T000 START DATE: 9/11/2007 | 5716-00575339 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE005 START DATE: 11/13/2007 | 5716-00575904 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP008 START DATE: 3/2/2007 | 5716-00575180 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP004 START DATE: 2/22/2008 | 5716-00571473 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T012 START DATE: 3/11/2008 | 5716-00572728 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163R006 START DATE: 2/28/2008 | 5716-00576341 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP016 START DATE: 6/20/2008 | 5716-00583354 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1CHF000 START DATE: 2/20/2008 | 5716-00582892 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3U9S001 START DATE: 3/2/2009 | 5716-00573969 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3U9S000 START DATE: 1/15/2009 | 5716-00573978 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1NY0003 START DATE: 3/23/2009 | 5716-00575484 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1JC9003 START DATE: 6/4/2007 | 5716-00586773 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1MWM000 START DATE: 12/17/2008 | 5716-00573205 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1AGU000 START DATE: 1/10/2008 | 5716-00580905 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K10QU000<br>START DATE: 7/18/2007 | 5716-00625087 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QU000<br>START DATE: 12/17/2007 | 5716-00614595 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1WSV000<br>START DATE: 4/13/2007 | 5716-00616562 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1JUN000<br>START DATE: 8/15/2006 | 5716-00627879 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163R003<br>START DATE: 12/12/2007 | 5716-00614749 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GXE000<br>START DATE: 6/12/2006 | 5716-00619176 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1X9L000<br>START DATE: 5/16/2007 | 5716-00616069 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163R004<br>START DATE: 12/13/2007 | 5716-00615710 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE018<br>START DATE: 5/14/2008 | 5716-00626011 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1XW7000<br>START DATE: 5/8/2007 | 5716-00613954 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP016<br>START DATE: 5/27/2008 | 5716-00623787 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13LJ001<br>START DATE: 9/6/2007 | 5716-00627554 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP005<br>START DATE: 11/20/2007 | 5716-00627559 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1LBP000<br>START DATE: 9/20/2006 | 5716-00619045 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3UIN001<br>START DATE: 2/21/2008 | 5716-00622734 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: N1SMQ000 | 5716-01089293 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1SMP000 | 5716-01089292 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1SSV000 | 5716-01089474 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1R3Q000 | 5716-01088106 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1SFD001 | 5716-01089015 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1SFD000 | 5716-01089014 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1NY0004 | 5716-01086606 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1G0A002 | 5716-01083016 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1NY0005 | 5716-01086607 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1NY2000 | 5716-01086610 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1NY0006 | 5716-01086608 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1G0A000 | 5716-01083015 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1NY0002 | 5716-01086605 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1G0A003 | 5716-01083017 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1PUH000 | 5716-01087175 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K13YP015<br>START DATE: 4/10/2008 | 5716-00588590 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T014<br>START DATE: 3/27/2008 | 5716-00580151 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1G9H000<br>START DATE: 6/2/2008 | 5716-00575994 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000H<br>START DATE: 5/31/2009 | 5716-01155439 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000N<br>START DATE: 5/31/2009 | 5716-01155441 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000M<br>START DATE: 5/31/2009 | 5716-01155440 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W000G<br>START DATE: 5/31/2009 | 5716-01155438 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10043<br>START DATE: 4/24/2009 | 5716-01186350 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002C<br>START DATE: 4/24/2009 | 5716-01186343 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002B<br>START DATE: 5/17/2009 | 5716-01188822 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002B<br>START DATE: 4/24/2009 | 5716-01186342 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10029<br>START DATE: 4/24/2009 | 5716-01186341 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002F<br>START DATE: 4/24/2009 | 5716-01186345 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10028<br>START DATE: 4/24/2009 | 5716-01186340 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002W<br>START DATE: 4/24/2009 | 5716-01186346 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002X<br>START DATE: 4/24/2009 | 5716-01186347 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002D<br>START DATE: 4/24/2009 | 5716-01186344 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10030<br>START DATE: 4/24/2009 | 5716-01186349 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1001K<br>START DATE: 4/24/2009 | 5716-01186339 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00029<br>START DATE: 5/17/2009 | 5716-01188821 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002Z<br>START DATE: 4/24/2009 | 5716-01186348 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00M4<br>START DATE: 8/10/2004 | 5716-01150254 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00M6<br>START DATE: 8/9/2004 | 5716-01150256 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00M5<br>START DATE: 8/9/2004 | 5716-01150255 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T017 | 5716-01070458 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T009 | 5716-01070456 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T008 | 5716-01070455 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T004 | 5716-01070453 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T006 | 5716-01070454 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T015 | 5716-01070457 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K1PGU004 | 5716-01072920 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T65005 | 5716-01070446 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T65003 | 5716-01070445 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T65001 | 5716-01070444 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NGI000 | 5716-01070410 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY004 | 5716-01068403 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T018 | 5716-01070459 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY007 | 5716-01068405 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY008 | 5716-01068406 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY013 | 5716-01068407 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY017 | 5716-01068408 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY006 | 5716-01068404 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VQG000 | 5716-01070906 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3UIN000 | 5716-01070566 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VL5002 | 5716-01070776 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: E3VPK000 | 5716-01070872 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NW4002 | 5716-01072690 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VPK001 | 5716-01070873 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VPS000 | 5716-01070882 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VKU001 | 5716-01070765 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VPV001 | 5716-01070886 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VKU000 | 5716-01070764 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY000 | 5716-01068401 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K10BN000 | 5716-01071168 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP015 | 5716-01072552 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP009 | 5716-01072551 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP005 | 5716-01072550 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1RII002 | 5716-01073738 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VPV000 | 5716-01070885 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3THN000 | 5716-01070495 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: E3TF2001 | 5716-01070463 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2002 | 5716-01070464 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2003 | 5716-01070465 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2006 | 5716-01070466 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2007 | 5716-01070467 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2008 | 5716-01070468 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VL4002 | 5716-01070775 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2012 | 5716-01070470 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2000 | 5716-01070462 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3U9S002 | 5716-01070538 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3UIN002 | 5716-01070567 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T65008 | 5716-01070447 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3UIN004 | 5716-01070568 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3UIP005 | 5716-01070569 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY001 | 5716-01068402 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: E3TF2011 | 5716-01070469 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP005 | 5716-01067333 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19TP010 | 5716-01067369 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1LAN000 | 5716-01069859 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19TP009 | 5716-01067368 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19TP006 | 5716-01067367 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP014 | 5716-01067335 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP010 | 5716-01067334 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1JC9004 | 5716-01069289 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GXE001 | 5716-01068438 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T001 | 5716-01070452 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1JUN001 | 5716-01069459 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1K9M001 | 5716-01069580 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP000 START DATE: 9/11/2007 | 5716-00643590 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1X9L001 START DATE: 5/25/2007 | 5716-00644577 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE019<br>START DATE: 6/10/2008 | 5716-00642899 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP003<br>START DATE: 2/12/2008 | 5716-00655734 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP006<br>START DATE: 2/8/2007 | 5716-00643619 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1AGU001<br>START DATE: 2/26/2008 | 5716-00645605 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3U75001<br>START DATE: 1/16/2009 | 5716-00652236 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3UIP002<br>START DATE: 1/24/2008 | 5716-00639272 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP002<br>START DATE: 2/5/2008 | 5716-00640482 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K18DF001<br>START DATE: 2/5/2008 | 5716-00644468 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1MWA000<br>START DATE: 12/17/2008 | 5716-00640190 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP011<br>START DATE: 4/12/2007 | 5716-00647778 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T010<br>START DATE: 2/28/2008 | 5716-00650826 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP012<br>START DATE: 3/17/2008 | 5716-00655524 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163R007<br>START DATE: 3/17/2008 | 5716-00653158 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP013<br>START DATE: 5/12/2008 | 5716-00655529 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE010<br>START DATE: 2/11/2008 | 5716-00647418 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: N1AZ0001<br>START DATE: 2/21/2008 | 5716-00651049 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VL5001<br>START DATE: 4/17/2009 | 5716-00649557 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13MU001<br>START DATE: 9/25/2007 | 5716-00661207 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19TP005<br>START DATE: 3/3/2008 | 5716-00658113 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K18DF002<br>START DATE: 2/21/2008 | 5716-00656175 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T65004<br>START DATE: 11/15/2007 | 5716-00650069 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163R005<br>START DATE: 1/17/2008 | 5716-00646277 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP007<br>START DATE: 2/14/2007 | 5716-00651161 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13MU000<br>START DATE: 9/6/2007 | 5716-00653877 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163U001<br>START DATE: 11/2/2007 | 5716-00648674 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1J5Q000<br>START DATE: 8/14/2008 | 5716-00653321 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP008<br>START DATE: 4/17/2008 | 5716-00648386 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP006<br>START DATE: 3/6/2008 | 5716-00653455 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1BTX000<br>START DATE: 2/14/2008 | 5716-00646009 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE001<br>START DATE: 7/24/2007 | 5716-00655960 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K13YP001<br>START DATE: 9/12/2007 | 5716-00650421 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE009<br>START DATE: 1/10/2008 | 5716-00682086 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1LAN000<br>START DATE: 9/20/2006 | 5716-00683706 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T65005<br>START DATE: 6/20/2008 | 5716-00694273 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY015<br>START DATE: 10/11/2007 | 5716-00678117 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE000<br>START DATE: 6/28/2007 | 5716-00689634 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE013<br>START DATE: 2/27/2008 | 5716-00681895 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP014<br>START DATE: 3/25/2008 | 5716-00688714 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K10BN000<br>START DATE: 7/10/2007 | 5716-00686423 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2002<br>START DATE: 1/25/2007 | 5716-00682203 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T009<br>START DATE: 2/22/2008 | 5716-00683530 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3U6L000<br>START DATE: 10/10/2008 | 5716-00690355 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3THN000<br>START DATE: 1/24/2007 | 5716-00681812 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP009<br>START DATE: 3/20/2007 | 5716-00684778 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1LAN001<br>START DATE: 10/10/2006 | 5716-00698651 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: E3UIN004 START DATE: 6/13/2008 | 5716-00683175 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP013 START DATE: 3/20/2008 | 5716-00689253 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP005 START DATE: 1/18/2007 | 5716-00687134 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1PUH000 START DATE: 2/20/2009 | 5716-00693725 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T017 START DATE: 8/18/2008 | 5716-00681813 | 1103 JAMESTOWN RD MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C00B8 START DATE: 9/6/2006 | 5716-00773190 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C00B5 START DATE: 9/6/2006 | 5716-00773187 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0047 START DATE: 9/7/2007 | 5716-00767735 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0L1W000F START DATE: 6/15/2007 | 5716-00778620 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C00B6 START DATE: 9/6/2006 | 5716-00773188 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C00B7 START DATE: 3/6/2006 | 5716-00773189 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C00BH START DATE: 11/17/2006 | 5716-00773194 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C00BC START DATE: 4/27/2006 | 5716-00773193 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C00B3 START DATE: 9/6/2006 | 5716-00773185 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C00B4 START DATE: 10/3/2005 | 5716-00773186 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0G9C00BB<br>START DATE: 4/21/2006 | 5716-00773192 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C00B9<br>START DATE: 11/26/2007 | 5716-00773191 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0L1W000D<br>START DATE: 11/16/2005 | 5716-00778619 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1UVH000<br>START DATE: 3/6/2007 | 5716-00634983 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP011<br>START DATE: 5/7/2008 | 5716-00634856 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE008<br>START DATE: 1/7/2008 | 5716-00635944 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1KGE001<br>START DATE: 9/6/2006 | 5716-00632807 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP002<br>START DATE: 9/21/2007 | 5716-00634026 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3U9S003<br>START DATE: 5/1/2009 | 5716-00639298 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VGH002<br>START DATE: 3/12/2009 | 5716-00635310 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE012<br>START DATE: 2/25/2008 | 5716-00637287 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T65006<br>START DATE: 8/27/2008 | 5716-00635596 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1RII001<br>START DATE: 4/10/2007 | 5716-00633149 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VGH000<br>START DATE: 2/27/2009 | 5716-00643212 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE011<br>START DATE: 2/19/2008 | 5716-00636022 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: E3VGG000<br>START DATE: 2/26/2009 | 5716-00645219 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP004<br>START DATE: 10/23/2007 | 5716-00637211 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1NY0001<br>START DATE: 3/10/2009 | 5716-00637935 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3UIP000<br>START DATE: 12/20/2007 | 5716-00637170 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP003<br>START DATE: 11/30/2006 | 5716-00644746 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VL4001<br>START DATE: 4/17/2009 | 5716-00641675 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1G0A001<br>START DATE: 3/17/2009 | 5716-00643785 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163U005<br>START DATE: 12/19/2007 | 5716-00633457 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NW4000<br>START DATE: 12/8/2006 | 5716-00634694 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163R009<br>START DATE: 4/10/2008 | 5716-00631783 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19TP004<br>START DATE: 2/29/2008 | 5716-00631782 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K18DF000<br>START DATE: 11/20/2007 | 5716-00643358 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19TP003<br>START DATE: 2/18/2008 | 5716-00644370 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1JUN002<br>START DATE: 10/26/2006 | 5716-00638445 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K12SZ000<br>START DATE: 8/22/2007 | 5716-00635131 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE014<br>START DATE: 3/3/2008 | 5716-00629896 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3THN001<br>START DATE: 1/29/2007 | 5716-00642812 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG000B<br>START DATE: 9/11/2003 | 5716-00842331 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG014V<br>START DATE: 9/26/2008 | 5716-00842458 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG014T<br>START DATE: 9/26/2008 | 5716-00842457 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG014L<br>START DATE: 8/8/2008 | 5716-00842456 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG014K<br>START DATE: 8/8/2008 | 5716-00842455 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG003P<br>START DATE: 3/29/2004 | 5716-00842355 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0008<br>START DATE: 9/11/2003 | 5716-00842330 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG014Z<br>START DATE: 2/13/2009 | 5716-00842459 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG014H<br>START DATE: 5/21/2008 | 5716-00842453 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG000G<br>START DATE: 2/6/2003 | 5716-00842332 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG003N<br>START DATE: 3/29/2004 | 5716-00842354 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00T9<br>START DATE: 8/19/2005 | 5716-00842420 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00TB<br>START DATE: 3/30/2007 | 5716-00842421 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0XFG003K<br>START DATE: 10/30/2003 | 5716-00842351 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00TC<br>START DATE: 9/2/2005 | 5716-00842422 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00RN<br>START DATE: 6/30/2005 | 5716-00842409 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG014J<br>START DATE: 5/22/2008 | 5716-00842454 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0026<br>START DATE: 5/19/2003 | 5716-00842345 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00PZ<br>START DATE: 3/30/2007 | 5716-00842401 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00PX<br>START DATE: 2/21/2005 | 5716-00842400 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0005<br>START DATE: 11/12/2002 | 5716-00842329 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG000J<br>START DATE: 5/27/2009 | 5716-00831303 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG000H<br>START DATE: 5/27/2009 | 5716-00831302 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG003M<br>START DATE: 10/30/2003 | 5716-00842353 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00T0<br>START DATE: 3/30/2007 | 5716-00842414 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG001T<br>START DATE: 3/16/2004 | 5716-00842335 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG004B<br>START DATE: 1/27/2004 | 5716-00842363 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG001V<br>START DATE: 3/6/2003 | 5716-00842336 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0049 START DATE: 2/5/2004 | 5716-00842362 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0025 START DATE: 5/19/2003 | 5716-00842344 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0024 START DATE: 6/18/2003 | 5716-00842343 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0023 START DATE: 6/18/2003 | 5716-00842342 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0022 START DATE: 5/2/2003 | 5716-00842341 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0021 START DATE: 5/2/2003 | 5716-00842340 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG001W START DATE: 3/6/2003 | 5716-00842337 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG001X START DATE: 3/6/2003 | 5716-00842338 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG001Z START DATE: 3/22/2004 | 5716-00842339 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG003R START DATE: 3/29/2004 | 5716-00842356 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG003L START DATE: 10/30/2003 | 5716-00842352 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0003 START DATE: 11/12/2002 | 5716-00842327 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00T5 START DATE: 8/16/2005 | 5716-00842416 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG004M START DATE: 3/11/2004 | 5716-00842366 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00TD START DATE: 9/2/2005 | 5716-00842423 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0XFG001R START DATE: 3/22/2004 | 5716-00842334 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG004Z START DATE: 3/17/2004 | 5716-00842370 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG004X START DATE: 3/16/2004 | 5716-00842369 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG004W START DATE: 3/15/2004 | 5716-00842368 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG004L START DATE: 3/11/2004 | 5716-00842365 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0004 START DATE: 11/12/2002 | 5716-00842328 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0143 START DATE: 2/13/2009 | 5716-00842449 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0002 START DATE: 11/27/2002 | 5716-00842326 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0001 START DATE: 11/27/2002 | 5716-00842325 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0000 START DATE: 11/27/2002 | 5716-00842324 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG004F START DATE: 2/5/2004 | 5716-00842364 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00T8 START DATE: 8/19/2005 | 5716-00842419 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00T7 START DATE: 8/3/2007 | 5716-00842418 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00T6 START DATE: 3/30/2007 | 5716-00842417 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG004N START DATE: 3/11/2004 | 5716-00842367 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00RX START DATE: 8/12/2005 | 5716-00842412 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0034 START DATE: 4/7/2004 | 5716-00842348 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0033 START DATE: 4/7/2004 | 5716-00842347 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG013Z START DATE: 10/26/2007 | 5716-00842448 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0013 START DATE: 9/2/2004 | 5716-00842333 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00T4 START DATE: 3/30/2007 | 5716-00842415 | VAHRENWALDER STR 9 HANNOVER,  NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00RZ START DATE: 8/12/2005 | 5716-00842413 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0149 START DATE: 1/30/2008 | 5716-00842450 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00RW START DATE: 6/16/2006 | 5716-00842411 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG014C START DATE: 3/5/2008 | 5716-00842452 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0139 START DATE: 3/30/2007 | 5716-00842443 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00RM START DATE: 6/30/2005 | 5716-00842408 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00RV START DATE: 6/16/2006 | 5716-00842410 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG003Z START DATE: 3/29/2004 | 5716-00842359 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG003X START DATE: 3/29/2004 | 5716-00842358 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0XFG002C<br>START DATE: 6/18/2003 | 5716-00842346 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG003W<br>START DATE: 3/29/2004 | 5716-00842357 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG014B<br>START DATE: 1/30/2008 | 5716-00842451 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90043<br>START DATE: 1/29/2009 | 5716-00878395 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9004J<br>START DATE: 3/18/2009 | 5716-00878401 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9004K<br>START DATE: 3/18/2009 | 5716-00878402 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9004R<br>START DATE: 4/3/2009 | 5716-00878403 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90053<br>START DATE: 5/19/2009 | 5716-00878404 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90056<br>START DATE: 5/19/2009 | 5716-00878405 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1BCN0000<br>START DATE: 12/21/2004 | 5716-00875942 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9004G<br>START DATE: 3/18/2009 | 5716-00878399 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9004B<br>START DATE: 3/18/2009 | 5716-00878398 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90045<br>START DATE: 2/23/2009 | 5716-00878397 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W003D<br>START DATE: 2/18/2009 | 5716-00878134 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG90044<br>START DATE: 2/12/2009 | 5716-00878396 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1C7W003H<br>START DATE: 4/22/2009 | 5716-00878137 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W003G<br>START DATE: 5/21/2009 | 5716-00878136 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W003F<br>START DATE: 3/25/2009 | 5716-00878135 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9004H<br>START DATE: 3/18/2009 | 5716-00878400 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1KT10000<br>START DATE: 9/17/2008 | 5716-00903963 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1N6B0002<br>START DATE: 8/11/2006 | 5716-00910815 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0001X<br>START DATE: 5/17/2009 | 5716-00995290 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: GWN0001Z<br>START DATE: 5/17/2009 | 5716-00995291 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00020<br>START DATE: 5/17/2009 | 5716-00995292 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00021<br>START DATE: 5/17/2009 | 5716-00995293 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00022<br>START DATE: 5/17/2009 | 5716-00995294 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GW600011<br>START DATE: 8/21/2007 | 5716-00995144 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GW600010<br>START DATE: 8/21/2007 | 5716-00995143 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0003C<br>START DATE: 5/18/2009 | 5716-00995331 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0003B<br>START DATE: 5/18/2009 | 5716-00995330 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: FRR00033<br>START DATE: 7/29/2005 | 5716-00990032 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00038<br>START DATE: 5/18/2009 | 5716-00995328 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0001T<br>START DATE: 5/17/2009 | 5716-00995287 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00037<br>START DATE: 5/18/2009 | 5716-00995327 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00027<br>START DATE: 5/17/2009 | 5716-00995299 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00036<br>START DATE: 5/18/2009 | 5716-00995326 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: FRR0005B<br>START DATE: 11/3/2008 | 5716-00990041 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00035<br>START DATE: 5/18/2009 | 5716-00995325 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00034<br>START DATE: 5/18/2009 | 5716-00995324 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00023<br>START DATE: 5/17/2009 | 5716-00995295 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00024<br>START DATE: 5/17/2009 | 5716-00995296 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00025<br>START DATE: 5/17/2009 | 5716-00995297 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00026<br>START DATE: 5/17/2009 | 5716-00995298 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00039<br>START DATE: 5/18/2009 | 5716-00995329 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: FRR00035<br>START DATE: 2/23/2004 | 5716-00990033 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: FRR0004K START DATE: 7/24/2008 | 5716-00990038 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: FRR0003R START DATE: 7/1/2005 | 5716-00990037 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: FRR0003P START DATE: 7/1/2005 | 5716-00990036 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: FRR00059 START DATE: 3/23/2009 | 5716-00990040 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: FRR0005C START DATE: 11/3/2008 | 5716-00990042 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0003H START DATE: 5/18/2009 | 5716-00995335 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0003G START DATE: 5/18/2009 | 5716-00995334 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0003F START DATE: 5/18/2009 | 5716-00995333 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0003D START DATE: 5/18/2009 | 5716-00995332 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0001W START DATE: 5/17/2009 | 5716-00995289 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: FRR00036 START DATE: 2/23/2004 | 5716-00990034 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0001V START DATE: 5/17/2009 | 5716-00995288 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: FRR0002Z START DATE: 9/20/2074 | 5716-00990031 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: FRR0002K START DATE: 6/7/2006 | 5716-00990030 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: FRR0002H START DATE: 3/23/2005 | 5716-00990029 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: FRR0002G<br>START DATE: 8/9/2005 | 5716-00990028 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GW600016<br>START DATE: 5/18/2009 | 5716-00995147 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GW600015<br>START DATE: 4/2/2008 | 5716-00995146 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GW600012<br>START DATE: 8/21/2007 | 5716-00995145 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0001R<br>START DATE: 5/17/2009 | 5716-00995286 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: FRR0004P<br>START DATE: 8/14/2008 | 5716-00990039 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: FRR0003G<br>START DATE: 6/28/2004 | 5716-00990035 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002T<br>START DATE: 5/18/2009 | 5716-00995315 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002F<br>START DATE: 5/17/2009 | 5716-00995305 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002H<br>START DATE: 5/18/2009 | 5716-00995307 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002K<br>START DATE: 5/18/2009 | 5716-00995309 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00033<br>START DATE: 5/18/2009 | 5716-00995323 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002L<br>START DATE: 5/18/2009 | 5716-00995310 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002M<br>START DATE: 5/18/2009 | 5716-00995311 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002N<br>START DATE: 5/18/2009 | 5716-00995312 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: GWN0002D<br>START DATE: 5/17/2009 | 5716-00995304 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002R<br>START DATE: 5/18/2009 | 5716-00995314 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002G<br>START DATE: 5/17/2009 | 5716-00995306 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00032<br>START DATE: 5/18/2009 | 5716-00995322 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: GWN00031<br>START DATE: 5/18/2009 | 5716-00995321 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | |
| CONTINENTAL AG | GM CONTRACT ID: GWN00030<br>START DATE: 5/18/2009 | 5716-00995320 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002Z<br>START DATE: 5/18/2009 | 5716-00995319 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002X<br>START DATE: 5/18/2009 | 5716-00995318 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002W<br>START DATE: 5/18/2009 | 5716-00995317 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002V<br>START DATE: 5/18/2009 | 5716-00995316 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002P<br>START DATE: 5/18/2009 | 5716-00995313 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002B<br>START DATE: 5/17/2009 | 5716-00995302 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00029<br>START DATE: 5/17/2009 | 5716-00995301 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: FRR0005F<br>START DATE: 3/2/2009 | 5716-00990043 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN00028<br>START DATE: 5/17/2009 | 5716-00995300 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: GWN0002C<br>START DATE: 5/17/2009 | 5716-00995303 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: GWN0002J<br>START DATE: 5/18/2009 | 5716-00995308 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG013X<br>START DATE: 10/26/2007 | 5716-00842447 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000M<br>START DATE: 12/19/2003 | 5716-00829021 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000N<br>START DATE: 12/19/2003 | 5716-00829022 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0048<br>START DATE: 10/24/2007 | 5716-00829063 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004C<br>START DATE: 2/22/2008 | 5716-00829064 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004D<br>START DATE: 1/28/2008 | 5716-00829065 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004F<br>START DATE: 4/25/2008 | 5716-00829066 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004G<br>START DATE: 12/17/2007 | 5716-00829067 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004J<br>START DATE: 3/17/2008 | 5716-00829068 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004M<br>START DATE: 2/10/2008 | 5716-00829071 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004N<br>START DATE: 2/10/2008 | 5716-00829072 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004P<br>START DATE: 2/10/2008 | 5716-00829073 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004R<br>START DATE: 2/22/2008 | 5716-00829074 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0F2R001K<br>START DATE: 9/1/2005 | 5716-00829285 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000W<br>START DATE: 11/15/2005 | 5716-00829548 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG013W<br>START DATE: 2/13/2009 | 5716-00842446 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG013V<br>START DATE: 9/7/2007 | 5716-00842445 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG013B<br>START DATE: 12/5/2006 | 5716-00842444 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG000G<br>START DATE: 5/27/2009 | 5716-00831301 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG000F<br>START DATE: 5/27/2009 | 5716-00831300 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG0004<br>START DATE: 5/7/2009 | 5716-00831299 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000L<br>START DATE: 1/25/2005 | 5716-00829020 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0016<br>START DATE: 3/16/2006 | 5716-00829554 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0015<br>START DATE: 11/29/2005 | 5716-00829553 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0011<br>START DATE: 2/21/2005 | 5716-00829552 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0010<br>START DATE: 1/25/2005 | 5716-00829551 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000Z<br>START DATE: 4/13/2005 | 5716-00829550 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000X<br>START DATE: 1/25/2005 | 5716-00829549 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004T<br>START DATE: 3/10/2008 | 5716-00829075 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0060<br>START DATE: 10/7/2008 | 5716-00828949 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00RL<br>START DATE: 6/23/2005 | 5716-00842407 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00RK<br>START DATE: 10/12/2006 | 5716-00842406 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00R9<br>START DATE: 3/30/2007 | 5716-00842405 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00R8<br>START DATE: 4/21/2005 | 5716-00842404 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00R3<br>START DATE: 4/1/2005 | 5716-00842403 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00R0<br>START DATE: 3/3/2005 | 5716-00842402 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0067<br>START DATE: 12/3/2008 | 5716-00828956 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0066<br>START DATE: 10/29/2008 | 5716-00828955 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000J<br>START DATE: 1/19/2005 | 5716-00829018 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0061<br>START DATE: 9/29/2008 | 5716-00828950 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004L<br>START DATE: 3/20/2008 | 5716-00829070 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005Z<br>START DATE: 8/26/2008 | 5716-00828948 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005V<br>START DATE: 8/26/2008 | 5716-00828947 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005T<br>START DATE: 8/26/2008 | 5716-00828946 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005R<br>START DATE: 8/15/2008 | 5716-00828945 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005N<br>START DATE: 8/13/2008 | 5716-00828944 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005M<br>START DATE: 1/13/2009 | 5716-00828943 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R001J<br>START DATE: 9/1/2005 | 5716-00829560 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R001F<br>START DATE: 11/29/2005 | 5716-00829559 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0062<br>START DATE: 10/7/2008 | 5716-00828951 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R001W<br>START DATE: 7/8/2005 | 5716-00829290 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R001P<br>START DATE: 7/8/2005 | 5716-00829286 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000H<br>START DATE: 1/19/2005 | 5716-00829017 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG003G<br>START DATE: 2/28/2005 | 5716-00842350 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002F<br>START DATE: 6/30/2006 | 5716-00829297 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002D<br>START DATE: 6/30/2006 | 5716-00829296 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002C<br>START DATE: 6/30/2006 | 5716-00829295 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002B<br>START DATE: 6/15/2006 | 5716-00829294 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0020<br>START DATE: 9/23/2005 | 5716-00829293 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0064<br>START DATE: 10/7/2008 | 5716-00828953 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R001X<br>START DATE: 11/29/2005 | 5716-00829291 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004K<br>START DATE: 1/31/2008 | 5716-00829069 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R001V<br>START DATE: 3/20/2008 | 5716-00829289 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R001T<br>START DATE: 7/8/2005 | 5716-00829288 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R001R<br>START DATE: 7/8/2005 | 5716-00829287 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG003F<br>START DATE: 2/28/2005 | 5716-00842349 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0065<br>START DATE: 9/18/2008 | 5716-00828954 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005K<br>START DATE: 6/9/2008 | 5716-00828942 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005J<br>START DATE: 6/9/2008 | 5716-00828941 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000C<br>START DATE: 9/12/2003 | 5716-00829015 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000K<br>START DATE: 12/19/2003 | 5716-00829019 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R001Z<br>START DATE: 7/18/2006 | 5716-00829292 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000D<br>START DATE: 2/21/2005 | 5716-00829016 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE017<br>START DATE: 4/14/2008 | 5716-00706796 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2000<br>START DATE: 1/11/2007 | 5716-00703655 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2001<br>START DATE: 1/16/2007 | 5716-00703696 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1K9M001<br>START DATE: 9/27/2006 | 5716-00707459 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3U9S002<br>START DATE: 3/17/2009 | 5716-00708834 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1CRX000<br>START DATE: 2/26/2008 | 5716-00708031 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2008<br>START DATE: 4/12/2007 | 5716-00709000 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP014<br>START DATE: 6/13/2008 | 5716-00708825 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 09PC000J<br>START DATE: 5/27/2009 | 5716-00753553 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T004<br>START DATE: 2/1/2008 | 5716-00707516 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1NY0002<br>START DATE: 3/18/2009 | 5716-00707539 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T001<br>START DATE: 9/21/2007 | 5716-00708696 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 09PC000H<br>START DATE: 5/27/2009 | 5716-00753552 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: RXHNG000<br>START DATE: 11/11/2008 | 5716-00707729 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG000L<br>START DATE: 5/27/2009 | 5716-00752167 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002W<br>START DATE: 11/1/2006 | 5716-00759988 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R006K<br>START DATE: 4/24/2009 | 5716-00759993 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0030<br>START DATE: 11/2/2006 | 5716-00762334 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003R<br>START DATE: 4/4/2007 | 5716-00767723 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 09PC0009<br>START DATE: 5/27/2009 | 5716-00752467 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 00TK0015<br>START DATE: 1/12/2005 | 5716-00768120 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 09PC000B<br>START DATE: 5/27/2009 | 5716-00752468 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 09PC000C<br>START DATE: 5/27/2009 | 5716-00752469 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 09PC000D<br>START DATE: 5/22/2009 | 5716-00752470 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R006M<br>START DATE: 5/26/2009 | 5716-00759995 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 09PC000G<br>START DATE: 5/27/2009 | 5716-00752472 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 08MG000K<br>START DATE: 5/27/2009 | 5716-00752166 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R006B<br>START DATE: 2/20/2009 | 5716-00759991 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R006J<br>START DATE: 3/23/2009 | 5716-00759992 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002Z<br>START DATE: 11/2/2006 | 5716-00759990 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0F2R006L<br>START DATE: 4/24/2009 | 5716-00759994 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R006N<br>START DATE: 5/27/2009 | 5716-00759996 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002X<br>START DATE: 11/1/2006 | 5716-00759989 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003P<br>START DATE: 4/2/2007 | 5716-00762346 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 09PC000F<br>START DATE: 5/22/2009 | 5716-00752471 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003L<br>START DATE: 3/19/2007 | 5716-00762344 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z0000<br>START DATE: 5/26/2009 | 5716-00927413 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1W8Z0001<br>START DATE: 5/26/2009 | 5716-00927414 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2003<br>START DATE: 2/13/2007 | 5716-00706820 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP017<br>START DATE: 5/30/2008 | 5716-00701446 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GXE001<br>START DATE: 7/24/2006 | 5716-00705197 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1PGU004<br>START DATE: 8/15/2007 | 5716-00704462 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1G0A003<br>START DATE: 4/17/2009 | 5716-00698747 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163U003<br>START DATE: 12/17/2007 | 5716-00702022 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY007<br>START DATE: 3/30/2007 | 5716-00698678 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K1GUY006<br>START DATE: 3/8/2007 | 5716-00704075 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP019<br>START DATE: 6/16/2008 | 5716-00702263 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2011<br>START DATE: 5/18/2007 | 5716-00696653 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE021<br>START DATE: 7/16/2008 | 5716-00708230 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T018<br>START DATE: 8/28/2008 | 5716-00701407 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19TP009<br>START DATE: 8/11/2008 | 5716-00697188 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NKP015<br>START DATE: 8/6/2007 | 5716-00708599 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1JUN001<br>START DATE: 10/5/2006 | 5716-00700212 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1NY0005<br>START DATE: 4/21/2009 | 5716-00700024 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1G0A002<br>START DATE: 4/14/2009 | 5716-00700832 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY000<br>START DATE: 6/8/2006 | 5716-00702908 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE022<br>START DATE: 8/22/2008 | 5716-00707693 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NGI000<br>START DATE: 11/3/2006 | 5716-00705038 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0V3L0064<br>START DATE: 1/30/2009 | 5716-00783154 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0V3L006H<br>START DATE: 3/9/2009 | 5716-00783157 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0V3L0066<br>START DATE: 1/30/2009 | 5716-00783156 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0V3L0065<br>START DATE: 1/30/2009 | 5716-00783155 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0V3L003X<br>START DATE: 12/17/2007 | 5716-00783151 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0V3L003Z<br>START DATE: 3/5/2007 | 5716-00783152 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0V3L0063<br>START DATE: 1/30/2009 | 5716-00783153 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0KWT025M<br>START DATE: 1/9/2007 | 5716-00778596 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003M<br>START DATE: 3/26/2007 | 5716-00416032 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0056<br>START DATE: 4/21/2008 | 5716-00416038 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0052<br>START DATE: 3/15/2008 | 5716-00416037 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0051<br>START DATE: 3/15/2008 | 5716-00416036 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004H<br>START DATE: 1/1/2008 | 5716-00416035 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R004B<br>START DATE: 11/13/2007 | 5716-00416034 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0049<br>START DATE: 11/13/2007 | 5716-00416033 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0058<br>START DATE: 5/5/2008 | 5716-00416039 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003D<br>START DATE: 2/8/2007 | 5716-00416031 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000P<br>START DATE: 12/19/2003 | 5716-00416022 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000R<br>START DATE: 12/19/2003 | 5716-00416023 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005G<br>START DATE: 5/30/2008 | 5716-00416042 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R006F<br>START DATE: 3/1/2009 | 5716-00416049 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R006D<br>START DATE: 3/1/2009 | 5716-00416048 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1VDW0002<br>START DATE: 5/17/2007 | 5716-00417208 | AV JUAN GIL PRECIADO # 1844<br>ZAPOPAN JA 45203 MEXICO | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000T<br>START DATE: 12/19/2003 | 5716-00416024 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 1VDW0003<br>START DATE: 8/13/2007 | 5716-00417209 | AV JUAN GIL PRECIADO # 1844<br>ZAPOPAN JA 45203 MEXICO | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R006C<br>START DATE: 2/1/2009 | 5716-00416047 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005X<br>START DATE: 8/20/2008 | 5716-00416046 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R006G<br>START DATE: 3/1/2009 | 5716-00416050 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005H<br>START DATE: 5/30/2008 | 5716-00416043 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0039<br>START DATE: 2/8/2007 | 5716-00416028 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003B<br>START DATE: 2/8/2007 | 5716-00416029 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003C<br>START DATE: 2/8/2007 | 5716-00416030 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005F<br>START DATE: 5/30/2008 | 5716-00416041 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0059<br>START DATE: 5/10/2008 | 5716-00416040 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0038<br>START DATE: 2/8/2007 | 5716-00416027 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0023<br>START DATE: 1/4/2006 | 5716-00416026 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R001G<br>START DATE: 1/13/2005 | 5716-00416025 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R005W<br>START DATE: 8/20/2008 | 5716-00416045 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0005<br>START DATE: 4/1/2001 | 5716-00416019 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R000G<br>START DATE: 4/14/2003 | 5716-00416021 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0006<br>START DATE: 4/1/2001 | 5716-00416020 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | |
| CONTINENTAL AG | GM CONTRACT ID: K13YP010 | 5716-01064184 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP011 | 5716-01064185 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K14HX000 | 5716-01064547 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP019 | 5716-01064189 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP009 | 5716-01064183 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP013 | 5716-01064186 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K13YP017 | 5716-01064188 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP014 | 5716-01064187 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C00BV<br>START DATE: 4/28/2009 | 5716-01119582 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3U75000<br>START DATE: 12/2/2008 | 5716-00666098 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP009<br>START DATE: 1/22/2008 | 5716-00682812 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY009<br>START DATE: 5/9/2007 | 5716-00662631 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1NY0004<br>START DATE: 4/6/2009 | 5716-00673527 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1GL6000<br>START DATE: 5/15/2008 | 5716-00667634 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T015<br>START DATE: 3/28/2008 | 5716-00676259 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY004<br>START DATE: 11/2/2006 | 5716-00684362 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY013<br>START DATE: 7/10/2007 | 5716-00672741 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T65009<br>START DATE: 9/10/2008 | 5716-00668479 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP010<br>START DATE: 5/2/2008 | 5716-00681523 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY008<br>START DATE: 4/26/2007 | 5716-00676574 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T005<br>START DATE: 2/4/2008 | 5716-00665245 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K1GUY001<br>START DATE: 7/21/2006 | 5716-00682143 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP005<br>START DATE: 3/3/2008 | 5716-00676147 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1DS3000<br>START DATE: 3/18/2008 | 5716-00674866 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1L0M000<br>START DATE: 11/25/2008 | 5716-00668368 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3U64000<br>START DATE: 10/22/2008 | 5716-00668185 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1RII002<br>START DATE: 5/14/2007 | 5716-00672939 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163R001<br>START DATE: 10/30/2007 | 5716-00680668 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE015<br>START DATE: 3/13/2008 | 5716-00678615 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1G0A000<br>START DATE: 5/27/2008 | 5716-00674270 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3UIN002<br>START DATE: 3/5/2008 | 5716-00689621 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19TP010<br>START DATE: 8/13/2008 | 5716-00677238 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY002<br>START DATE: 10/23/2006 | 5716-00681184 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163U000<br>START DATE: 10/29/2007 | 5716-00671020 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP010<br>START DATE: 1/25/2008 | 5716-00674546 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1NW4002<br>START DATE: 3/28/2007 | 5716-00679002 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: E3UIN000<br>START DATE: 1/3/2008 | 5716-00674467 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T6T006<br>START DATE: 2/8/2008 | 5716-00672462 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003X<br>START DATE: 4/10/2007 | 5716-00767727 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002R<br>START DATE: 10/24/2006 | 5716-00759986 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002P<br>START DATE: 9/30/2008 | 5716-00759985 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003Z<br>START DATE: 8/18/2008 | 5716-00767728 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0040<br>START DATE: 6/29/2007 | 5716-00767729 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0032<br>START DATE: 1/17/2007 | 5716-00762336 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003T<br>START DATE: 4/5/2007 | 5716-00767724 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0031<br>START DATE: 1/17/2007 | 5716-00762335 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002T<br>START DATE: 10/19/2006 | 5716-00759987 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003W<br>START DATE: 4/10/2007 | 5716-00767726 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C009Z<br>START DATE: 9/6/2005 | 5716-00773184 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0045<br>START DATE: 8/6/2007 | 5716-00767734 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C009V<br>START DATE: 9/6/2006 | 5716-00773182 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0G9C009W<br>START DATE: 9/6/2006 | 5716-00773183 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0033<br>START DATE: 1/18/2007 | 5716-00762337 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0036<br>START DATE: 2/1/2007 | 5716-00762340 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003V<br>START DATE: 4/5/2007 | 5716-00767725 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0042<br>START DATE: 7/30/2007 | 5716-00767731 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003N<br>START DATE: 3/27/2007 | 5716-00762345 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002K<br>START DATE: 7/24/2007 | 5716-00759981 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002J<br>START DATE: 6/30/2006 | 5716-00759980 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002H<br>START DATE: 6/30/2006 | 5716-00759979 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002L<br>START DATE: 7/24/2006 | 5716-00759982 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002M<br>START DATE: 7/24/2006 | 5716-00759983 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002N<br>START DATE: 7/24/2006 | 5716-00759984 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0044<br>START DATE: 8/6/2007 | 5716-00767733 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0034<br>START DATE: 1/18/2007 | 5716-00762338 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0043<br>START DATE: 8/1/2007 | 5716-00767732 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0041<br>START DATE: 8/1/2007 | 5716-00767730 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003K<br>START DATE: 3/19/2007 | 5716-00762343 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R002G<br>START DATE: 6/30/2006 | 5716-00759978 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003J<br>START DATE: 8/17/2007 | 5716-00762342 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R0035<br>START DATE: 6/8/2007 | 5716-00762339 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0F2R003H<br>START DATE: 10/23/2007 | 5716-00762341 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C00BP<br>START DATE: 3/13/2007 | 5716-00812931 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C00BK<br>START DATE: 2/19/2007 | 5716-00812930 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C009P<br>START DATE: 4/11/2005 | 5716-00812824 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C008C<br>START DATE: 11/11/2004 | 5716-00812805 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C008D<br>START DATE: 11/11/2004 | 5716-00812806 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C008P<br>START DATE: 11/11/2004 | 5716-00812814 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C008M<br>START DATE: 11/11/2004 | 5716-00812813 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C009B<br>START DATE: 11/11/2004 | 5716-00812820 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 04VF0002<br>START DATE: 4/5/2007 | 5716-00820996 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0G9C008G<br>START DATE: 11/21/2005 | 5716-00812808 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C009C<br>START DATE: 11/11/2004 | 5716-00812821 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C008L<br>START DATE: 11/11/2004 | 5716-00812812 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C008J<br>START DATE: 11/11/2004 | 5716-00812810 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C0099<br>START DATE: 11/21/2005 | 5716-00812819 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C008H<br>START DATE: 11/11/2004 | 5716-00812809 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C0098<br>START DATE: 11/21/2005 | 5716-00812818 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C009K<br>START DATE: 11/11/2004 | 5716-00812823 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C008V<br>START DATE: 8/5/2005 | 5716-00812815 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C008K<br>START DATE: 11/11/2004 | 5716-00812811 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C009T<br>START DATE: 9/6/2006 | 5716-00812825 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C0097<br>START DATE: 11/21/2005 | 5716-00812817 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C00BT<br>START DATE: 4/11/2007 | 5716-00812932 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C008F<br>START DATE: 11/11/2004 | 5716-00812807 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0G9C0096<br>START DATE: 11/21/2005 | 5716-00812816 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0G9C009D<br>START DATE: 11/11/2004 | 5716-00812822 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163U002<br>START DATE: 11/12/2007 | 5716-00659805 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13LJ000<br>START DATE: 9/5/2007 | 5716-00665468 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP001<br>START DATE: 12/19/2007 | 5716-00659595 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1LAN002<br>START DATE: 11/21/2006 | 5716-00663337 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2005<br>START DATE: 2/16/2007 | 5716-00653604 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VMP000<br>START DATE: 4/20/2009 | 5716-00667833 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1ZGE003<br>START DATE: 8/21/2007 | 5716-00662689 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19TP000<br>START DATE: 12/19/2007 | 5716-00655508 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3TF2009<br>START DATE: 5/3/2007 | 5716-00663030 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3UIP003<br>START DATE: 2/12/2008 | 5716-00660766 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1JU5000<br>START DATE: 8/5/2008 | 5716-00662696 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K18DF003<br>START DATE: 4/29/2008 | 5716-00662966 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K13YP007<br>START DATE: 1/14/2008 | 5716-00661587 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3UIP004<br>START DATE: 3/7/2008 | 5716-00657582 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: K19TP001<br>START DATE: 2/11/2008 | 5716-00664590 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1AZ0000<br>START DATE: 1/22/2008 | 5716-00632828 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3UIN003<br>START DATE: 4/8/2008 | 5716-00622133 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: RXJEX000<br>START DATE: 4/20/2009 | 5716-00632312 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: N1PUG000<br>START DATE: 2/20/2009 | 5716-00633819 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1JC9001<br>START DATE: 9/19/2006 | 5716-00623853 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3VL5000<br>START DATE: 4/16/2009 | 5716-00633090 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K10JB000<br>START DATE: 7/16/2007 | 5716-00634700 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19TP008<br>START DATE: 4/17/2008 | 5716-00626734 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3UIP001<br>START DATE: 1/22/2008 | 5716-00627700 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K19QP009<br>START DATE: 4/29/2008 | 5716-00630458 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY010<br>START DATE: 5/14/2007 | 5716-00624542 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K163R002<br>START DATE: 12/6/2007 | 5716-00627778 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: E3T65000<br>START DATE: 9/14/2007 | 5716-00624053 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL AG | GM CONTRACT ID: K1GUY012<br>START DATE: 6/11/2007 | 5716-00623525 | 1103 JAMESTOWN RD<br>MORGANTON, NC 28655-9285 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 14Z20003<br>START DATE: 12/14/2004 | 5716-00858410 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 14VP000L<br>START DATE: 11/13/2008 | 5716-00858222 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 14Z20000<br>START DATE: 12/14/2004 | 5716-00858408 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 14Z20009<br>START DATE: 2/27/2009 | 5716-00858413 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1C7W003C<br>START DATE: 2/11/2009 | 5716-00878133 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 14RV0003<br>START DATE: 9/23/2008 | 5716-00857237 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 14Z20004<br>START DATE: 8/25/2004 | 5716-00858411 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 14Z20006<br>START DATE: 3/18/2005 | 5716-00858412 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1CG9001J<br>START DATE: 1/2/2007 | 5716-00878346 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 14Z20002<br>START DATE: 9/23/2005 | 5716-00858409 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1JF30004<br>START DATE: 9/21/2006 | 5716-00899666 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1JF3000C<br>START DATE: 10/10/2008 | 5716-00899670 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1JF3000B<br>START DATE: 8/8/2008 | 5716-00899669 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1JF30008<br>START DATE: 5/13/2008 | 5716-00899667 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1JF30003<br>START DATE: 9/21/2006 | 5716-00899665 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1JF30009<br>START DATE: 4/18/2008 | 5716-00899668 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 25560005<br>START DATE: 12/11/2008 | 5716-00942120 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001X<br>START DATE: 3/11/2009 | 5716-00948714 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001Z<br>START DATE: 3/11/2009 | 5716-00948715 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B410020<br>START DATE: 3/11/2009 | 5716-00948716 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B410021<br>START DATE: 3/19/2009 | 5716-00948717 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B410022<br>START DATE: 4/2/2009 | 5716-00948718 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004B<br>START DATE: 4/24/2009 | 5716-00951387 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004C<br>START DATE: 4/24/2009 | 5716-00951388 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2556000H<br>START DATE: 4/29/2009 | 5716-00942126 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001G<br>START DATE: 3/11/2009 | 5716-00948703 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001F<br>START DATE: 3/11/2009 | 5716-00948702 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004D<br>START DATE: 4/24/2009 | 5716-00951389 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004F<br>START DATE: 4/24/2009 | 5716-00951390 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B410017<br>START DATE: 2/10/2009 | 5716-00948696 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2556000G START DATE: 4/29/2009 | 5716-00942125 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001M START DATE: 3/11/2009 | 5716-00948708 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2556000C START DATE: 4/29/2009 | 5716-00942122 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B410016 START DATE: 2/10/2009 | 5716-00948695 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001K START DATE: 4/23/2009 | 5716-00948706 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001J START DATE: 3/11/2009 | 5716-00948705 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001H START DATE: 3/11/2009 | 5716-00948704 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2556000B START DATE: 4/29/2009 | 5716-00942121 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2556000D START DATE: 4/29/2009 | 5716-00942123 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001W START DATE: 3/11/2009 | 5716-00948713 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001L START DATE: 3/11/2009 | 5716-00948707 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001N START DATE: 3/11/2009 | 5716-00948709 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001R START DATE: 3/11/2009 | 5716-00948710 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001T START DATE: 3/11/2009 | 5716-00948711 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001V START DATE: 3/11/2009 | 5716-00948712 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002J<br>START DATE: 4/24/2009 | 5716-00951339 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2556000F<br>START DATE: 4/29/2009 | 5716-00942124 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003R<br>START DATE: 4/24/2009 | 5716-00951373 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000M<br>START DATE: 4/24/2009 | 5716-00951286 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000N<br>START DATE: 4/24/2009 | 5716-00951287 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000P<br>START DATE: 4/24/2009 | 5716-00951288 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000R<br>START DATE: 4/24/2009 | 5716-00951289 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000T<br>START DATE: 4/24/2009 | 5716-00951290 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000V<br>START DATE: 4/24/2009 | 5716-00951291 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000W<br>START DATE: 4/24/2009 | 5716-00951292 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000X<br>START DATE: 4/24/2009 | 5716-00951293 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000Z<br>START DATE: 4/24/2009 | 5716-00951294 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41000J<br>START DATE: 1/28/2009 | 5716-00948679 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002L<br>START DATE: 4/24/2009 | 5716-00951341 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003P<br>START DATE: 4/24/2009 | 5716-00951372 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2B41000K<br>START DATE: 1/28/2009 | 5716-00948680 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003T<br>START DATE: 4/24/2009 | 5716-00951374 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002C<br>START DATE: 4/24/2009 | 5716-00951334 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002B<br>START DATE: 4/24/2009 | 5716-00951333 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10029<br>START DATE: 4/24/2009 | 5716-00951332 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10028<br>START DATE: 4/24/2009 | 5716-00951331 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003V<br>START DATE: 4/24/2009 | 5716-00951375 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003W<br>START DATE: 4/24/2009 | 5716-00951376 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003X<br>START DATE: 4/24/2009 | 5716-00951377 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003Z<br>START DATE: 4/24/2009 | 5716-00951378 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41002B<br>START DATE: 3/20/2009 | 5716-00948721 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41000H<br>START DATE: 1/22/2009 | 5716-00948678 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B410018<br>START DATE: 2/10/2009 | 5716-00948697 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B410014<br>START DATE: 2/10/2009 | 5716-00948693 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B410013<br>START DATE: 2/10/2009 | 5716-00948692 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002M START DATE: 4/24/2009 | 5716-00951342 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 28X10002 START DATE: 10/14/2008 | 5716-00948178 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002K START DATE: 4/24/2009 | 5716-00951340 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 28X10003 START DATE: 4/28/2009 | 5716-00948179 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN0013 START DATE: 3/21/2009 | 5716-00950427 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN0012 START DATE: 3/21/2009 | 5716-00950426 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN0011 START DATE: 3/21/2009 | 5716-00950425 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2CXN0010 START DATE: 3/21/2009 | 5716-00950424 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000L START DATE: 4/24/2009 | 5716-00951285 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002G START DATE: 4/24/2009 | 5716-00951337 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1000K START DATE: 4/24/2009 | 5716-00951284 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 28K7000R START DATE: 5/21/2009 | 5716-00948032 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002F START DATE: 4/24/2009 | 5716-00951336 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002D START DATE: 4/24/2009 | 5716-00951335 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DWR0000 START DATE: 5/14/2009 | 5716-00951732 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 25L10000<br>START DATE: 7/21/2008 | 5716-00944586 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1003N<br>START DATE: 4/24/2009 | 5716-00951371 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41000P<br>START DATE: 1/22/2009 | 5716-00948684 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41000N<br>START DATE: 5/8/2009 | 5716-00948683 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41000M<br>START DATE: 1/22/2009 | 5716-00948682 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41000L<br>START DATE: 5/8/2009 | 5716-00948681 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B410015<br>START DATE: 2/10/2009 | 5716-00948694 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002H<br>START DATE: 4/24/2009 | 5716-00951338 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 285D0009<br>START DATE: 9/5/2008 | 5716-00947673 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10046<br>START DATE: 4/24/2009 | 5716-00951383 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10045<br>START DATE: 4/24/2009 | 5716-00951382 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10044<br>START DATE: 4/24/2009 | 5716-00951381 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10043<br>START DATE: 4/24/2009 | 5716-00951380 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10041<br>START DATE: 4/24/2009 | 5716-00951379 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004W<br>START DATE: 4/24/2009 | 5716-00951402 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2B41001C<br>START DATE: 2/18/2009 | 5716-00948700 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 285D0003<br>START DATE: 2/4/2009 | 5716-00947668 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 285D0004<br>START DATE: 9/5/2008 | 5716-00947669 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 285D0006<br>START DATE: 9/5/2008 | 5716-00947670 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10047<br>START DATE: 4/24/2009 | 5716-00951384 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 285D0008<br>START DATE: 9/5/2008 | 5716-00947672 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 285D000G<br>START DATE: 9/5/2008 | 5716-00947676 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 285D000D<br>START DATE: 9/5/2008 | 5716-00947674 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 285D000F<br>START DATE: 9/5/2008 | 5716-00947675 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004V<br>START DATE: 4/24/2009 | 5716-00951401 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001B<br>START DATE: 2/18/2009 | 5716-00948699 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B41001D<br>START DATE: 3/11/2009 | 5716-00948701 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 23VN0001<br>START DATE: 5/19/2009 | 5716-00940454 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 23VN0000<br>START DATE: 5/21/2009 | 5716-00940453 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2B410019<br>START DATE: 2/18/2009 | 5716-00948698 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2DM10034 START DATE: 4/24/2009 | 5716-00951355 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10035 START DATE: 4/24/2009 | 5716-00951356 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10036 START DATE: 4/24/2009 | 5716-00951357 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 285D0007 START DATE: 2/4/2009 | 5716-00947671 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004L START DATE: 4/24/2009 | 5716-00951395 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002V START DATE: 4/24/2009 | 5716-00951347 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002T START DATE: 4/24/2009 | 5716-00951346 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002R START DATE: 4/24/2009 | 5716-00951345 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002P START DATE: 4/24/2009 | 5716-00951344 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004G START DATE: 4/24/2009 | 5716-00951391 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004H START DATE: 4/24/2009 | 5716-00951392 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002W START DATE: 4/24/2009 | 5716-00951348 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004K START DATE: 4/24/2009 | 5716-00951394 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002N START DATE: 4/24/2009 | 5716-00951343 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004M START DATE: 4/24/2009 | 5716-00951396 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004N START DATE: 4/24/2009 | 5716-00951397 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004P START DATE: 4/24/2009 | 5716-00951398 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004R START DATE: 4/24/2009 | 5716-00951399 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004S START DATE: 4/24/2009 | 5716-00951385 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004T START DATE: 4/24/2009 | 5716-00951400 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1004J START DATE: 4/24/2009 | 5716-00951393 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10031 START DATE: 4/24/2009 | 5716-00951352 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10049 START DATE: 4/24/2009 | 5716-00951386 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10033 START DATE: 4/24/2009 | 5716-00951354 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10032 START DATE: 4/24/2009 | 5716-00951353 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM10030 START DATE: 4/24/2009 | 5716-00951351 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002Z START DATE: 4/24/2009 | 5716-00951350 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM1002X START DATE: 4/24/2009 | 5716-00951349 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XR80020 START DATE: 1/14/2008 | 5716-00843106 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XR80021 START DATE: 1/14/2008 | 5716-00843107 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00L9<br>START DATE: 6/18/2004 | 5716-00842386 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0058<br>START DATE: 4/19/2004 | 5716-00842377 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG005J<br>START DATE: 4/8/2004 | 5716-00842383 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG005H<br>START DATE: 4/8/2004 | 5716-00842382 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG005G<br>START DATE: 4/8/2004 | 5716-00842381 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG005F<br>START DATE: 4/7/2004 | 5716-00842380 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG005C<br>START DATE: 4/7/2004 | 5716-00842378 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0057<br>START DATE: 4/19/2004 | 5716-00842376 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0056<br>START DATE: 4/19/2004 | 5716-00842375 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0055<br>START DATE: 4/8/2004 | 5716-00842374 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00M2<br>START DATE: 7/12/2004 | 5716-00842388 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00L8<br>START DATE: 5/21/2008 | 5716-00842385 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00MT<br>START DATE: 12/3/2004 | 5716-00842394 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0054<br>START DATE: 4/8/2004 | 5716-00842373 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0053<br>START DATE: 4/8/2004 | 5716-00842372 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0050<br>START DATE: 3/30/2004 | 5716-00842371 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00LG<br>START DATE: 6/18/2004 | 5716-00842387 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00M4<br>START DATE: 8/10/2004 | 5716-00842389 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00M5<br>START DATE: 8/9/2004 | 5716-00842390 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00M6<br>START DATE: 8/9/2004 | 5716-00842391 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00M8<br>START DATE: 9/2/2004 | 5716-00842392 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00MP<br>START DATE: 9/24/2004 | 5716-00842393 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00L4<br>START DATE: 5/20/2004 | 5716-00842384 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00PN<br>START DATE: 2/10/2005 | 5716-00842399 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XR8001V<br>START DATE: 8/3/2007 | 5716-00843104 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG005D<br>START DATE: 3/30/2007 | 5716-00842379 | VAHRENWALDER STR 9<br>HANNOVER,  NS 3 | |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0135<br>START DATE: 9/8/2006 | 5716-00842440 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0136<br>START DATE: 9/26/2006 | 5716-00842441 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0137<br>START DATE: 9/26/2006 | 5716-00842442 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00MZ<br>START DATE: 9/29/2004 | 5716-00842396 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00N0 START DATE: 9/29/2004 | 5716-00842397 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0048 START DATE: 4/7/2004 | 5716-00842361 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG012R START DATE: 3/30/2007 | 5716-00842432 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XR8001W START DATE: 11/6/2007 | 5716-00843105 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00TH START DATE: 9/14/2005 | 5716-00842424 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XR8001H START DATE: 11/6/2007 | 5716-00843099 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XR8001J START DATE: 11/14/2007 | 5716-00843100 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00TJ START DATE: 9/14/2005 | 5716-00842425 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XR8001L START DATE: 8/3/2007 | 5716-00843101 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XR8001M START DATE: 11/6/2007 | 5716-00843102 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XR8001T START DATE: 11/14/2007 | 5716-00843103 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00TL START DATE: 9/16/2005 | 5716-00842426 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00P7 START DATE: 1/5/2005 | 5716-00842398 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0134 START DATE: 2/13/2009 | 5716-00842439 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0131 START DATE: 6/9/2006 | 5716-00842438 | VAHRENWALDER STR 9 HANNOVER,  NS 3 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0130<br>START DATE: 8/17/2006 | 5716-00842437 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG012X<br>START DATE: 3/30/2007 | 5716-00842436 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG012W<br>START DATE: 3/30/2007 | 5716-00842435 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00MV<br>START DATE: 12/3/2004 | 5716-00842395 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG012T<br>START DATE: 5/30/2006 | 5716-00842433 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG012V<br>START DATE: 5/30/2006 | 5716-00842434 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG012P<br>START DATE: 3/30/2007 | 5716-00842431 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG011T<br>START DATE: 12/8/2006 | 5716-00842430 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG0047<br>START DATE: 3/30/2004 | 5716-00842360 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00TM<br>START DATE: 10/13/2005 | 5716-00842427 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00VM<br>START DATE: 4/5/2006 | 5716-00842428 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0XFG00VN<br>START DATE: 3/30/2007 | 5716-00842429 | VAHRENWALDER STR 9<br>HANNOVER,   NS 3 | |
| CONTINENTAL AUTO - MX | GM CONTRACT ID: 000123622 | 5716-01223111 | ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTO SYSTEMS | 545313673<br>GM CONTRACT ID: GM58599<br>START DATE: 8/6/2008 | 5716-00563825 | CHRIS ROLLINS<br>NO 2 BO HAI RD TIANJIN<br>ECONOMIC & TECHNOLOGY DEV ZONE<br>JOHNSON CITY, TN 37601 | 1 |
| CONTINENTAL AUTO SYSTEMS (TIANJIN) | GM CONTRACT ID: 000124392 | 5716-01224074 | NO. 2, BOHAI ROAD<br>TIANJIN, CB 30045 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: RXJP0000 | 5716-01098154 | NO 2 BOHAI RD TIANJIN ECONOMIC & TECHNOLOGY DEV ZONE TIANJIN TIANJIN 300457 CHINA (PEOPLE'S REP) | 1 |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: RXIW4002 | 5716-01097753 | NO 2 BOHAI RD TIANJIN ECONOMIC & TECHNOLOGY DEV ZONE TIANJIN TIANJIN 300457 CHINA (PEOPLE'S REP) | 1 |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: RXIW4003 | 5716-01097754 | NO 2 BOHAI RD TIANJIN ECONOMIC & TECHNOLOGY DEV ZONE TIANJIN TIANJIN 300457 CHINA (PEOPLE'S REP) | 1 |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: RXJIX000 | 5716-01097963 | NO 2 BOHAI RD TIANJIN ECONOMIC & TECHNOLOGY DEV ZONE TIANJIN TIANJIN CN 300457 CHINA (PEOPLE'S REP) | 1 |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: RXJEA000 | 5716-01097886 | NO 2 BOHAI RD TIANJIN ECONOMIC & TECHNOLOGY DEV ZONE TIANJIN TIANJIN CN 300457 CHINA (PEOPLE'S REP) | 1 |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: N1MT6001 START DATE: 2/3/2009 | 5716-00595527 | NO 2 BOHAI RD TIANJIN ECONOMIC & TECHNOLOGY DEV ZONE TIANJIN TIANJIN CN 300457 CHINA (PEOPLE'S REP) | 1 |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: RXGKU000 START DATE: 9/15/2008 | 5716-00595548 | NO 2 BOHAI RD TIANJIN ECONOMIC & TECHNOLOGY DEV ZONE TIANJIN TIANJIN CN 300457 CHINA (PEOPLE'S REP) | 1 |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: N1MT6000 START DATE: 12/16/2008 | 5716-00611603 | NO 2 BOHAI RD TIANJIN ECONOMIC & TECHNOLOGY DEV ZONE TIANJIN TIANJIN CN 300457 CHINA (PEOPLE'S REP) | 1 |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: N1LRH000 START DATE: 11/12/2008 | 5716-00608185 | NO 2 BOHAI RD TIANJIN ECONOMIC & TECHNOLOGY DEV ZONE TIANJIN TIANJIN CN 300457 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: RXIW4000<br>START DATE: 3/16/2009 | 5716-00586989 | NO 2 BOHAI RD TIANJIN<br>ECONOMIC & TECHNOLOGY DEV ZONE<br>TIANJIN TIANJIN CN 300457 CHINA<br>(PEOPLE'S REP) | 1 |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: RXGKU001<br>START DATE: 9/30/2008 | 5716-00579656 | NO 2 BOHAI RD TIANJIN<br>ECONOMIC & TECHNOLOGY DEV ZONE<br>TIANJIN TIANJIN CN 300457 CHINA<br>(PEOPLE'S REP) | 1 |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: RXG15000<br>START DATE: 10/3/2008 | 5716-00616961 | NO 2 BOHAI RD TIANJIN<br>ECONOMIC & TECHNOLOGY DEV ZONE<br>TIANJIN TIANJIN CN 300457 CHINA<br>(PEOPLE'S REP) | 1 |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: RXCBD000<br>START DATE: 2/6/2008 | 5716-00663985 | NO 2 BOHAI RD TIANJIN<br>ECONOMIC & TECHNOLOGY DEV ZONE<br>TIANJIN TIANJIN CN 300457 CHINA<br>(PEOPLE'S REP) | 1 |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: RXIW4001<br>START DATE: 4/1/2009 | 5716-00668092 | NO 2 BOHAI RD TIANJIN<br>ECONOMIC & TECHNOLOGY DEV ZONE<br>TIANJIN TIANJIN CN 300457 CHINA<br>(PEOPLE'S REP) | 1 |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: RXJEA000<br>START DATE: 4/17/2009 | 5716-00682598 | NO 2 BOHAI RD TIANJIN<br>ECONOMIC & TECHNOLOGY DEV ZONE<br>TIANJIN TIANJIN CN 300457 CHINA<br>(PEOPLE'S REP) | 1 |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | GM CONTRACT ID: RXJIX000<br>START DATE: 4/30/2009 | 5716-00674120 | NO 2 BOHAI RD TIANJIN<br>ECONOMIC & TECHNOLOGY DEV ZONE<br>TIANJIN TIANJIN CN 300457 CHINA<br>(PEOPLE'S REP) | 1 |
| CONTINENTAL AUTOMOTIVE | 396415770<br>GM CONTRACT ID: GM46184<br>START DATE: 11/16/2005 | 5716-00570292 | CHERYL ASHLOCK<br>ROUTE NATIONAL 117<br>ALTENMARKT B ST GALL AUSTRIA | 1 |
| CONTINENTAL AUTOMOTIVE | 812609548<br>GM CONTRACT ID: GM53826<br>START DATE: 6/23/2007 | 5716-00561900 | CHRISTIAN SEIDL<br>CAMINO A LA TIJERA<br>KM 3.5 CARRETERA GUAD-MORELIA<br>TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE | 812586170<br>GM CONTRACT ID: GM44348<br>START DATE: 10/17/2003 | 5716-00561902 | CHRISTIAN SEIDL<br>CAMINO A LA TIJERA 3<br>COLONIA SANTA MARIA TEQUEPEXPA<br>TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE | 812609548<br>GM CONTRACT ID: GM45549<br>START DATE: 3/1/2005 | 5716-00561899 | CHRISTIAN SEIDL<br>CAMINO A LA TIJERA<br>KM 3.5 CARRETERA GUAD-MORELIA<br>TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE | 812609548<br>GM CONTRACT ID: GM53829<br>START DATE: 6/23/2007 | 5716-00561901 | CHRISTIAN SEIDL<br>CAMINO A LA TIJERA<br>KM 3.5 CARRETERA GUAD-MORELIA<br>FRANKFORT, IN 46041 | 1 |
| CONTINENTAL AUTOMOTIVE | 812586170<br>GM CONTRACT ID: GM59474<br>START DATE: 2/24/2009 | 5716-00561904 | CHRISTIAN SEIDL<br>CAMINO A LA TIJERA 3<br>COLONIA SANTA MARIA TEQUEPEXPA<br>LAREDO, TX 78045 | 1 |
| CONTINENTAL AUTOMOTIVE | 812586170<br>GM CONTRACT ID: GM52668<br>START DATE: 6/23/2007 | 5716-00561903 | CHRISTIAN SEIDL<br>CAMINO A LA TIJERA 3<br>COLONIA SANTA MARIA TEQUEPEXPA<br>TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE | 201070856<br>GM CONTRACT ID: GM51995<br>START DATE: 6/23/2007 | 5716-00570721 | CHERYL ASHLOCK<br>700 PARK AVE E<br>TORONTO ON CANADA | 1 |
| CONTINENTAL AUTOMOTIVE | 139659<br>GM CONTRACT ID: GM44836<br>START DATE: 3/2/2004 | 5716-00561462 | STEFAN GMEINER<br>C/O JIT SERVICES INC.<br>125 ELECTRONICS BLVD SW-STE A1<br>FINDLAY, OH 45840 | 1 |
| CONTINENTAL AUTOMOTIVE | 557183691<br>GM CONTRACT ID: GM41722<br>START DATE: 9/1/2001 | 5716-00564473 | CHERYL ASHLOCK<br>3501 COUNTY ROAD 6 E<br>SENSORS DIVISION<br>ELKHART, IN 46514-7663 | 1 |
| CONTINENTAL AUTOMOTIVE | 557183691<br>GM CONTRACT ID: GM52469<br>START DATE: 6/23/2007 | 5716-00564474 | CHERYL ASHLOCK<br>SENSORS DIVISION<br>23590 COUNTY ROAD 6<br>GATESHEAD TYNE WEAR GREAT BRITAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE | GM CONTRACT ID: GM51995 START DATE: 6/23/2007 | 5716-01057652 | CHERYL ASHLOCK 700 PARK AVE E CHATHAM ON N7M 5M7 CANADA | 1 |
| CONTINENTAL AUTOMOTIVE | GM CONTRACT ID: GM52668 START DATE: 6/23/2007 | 5716-01057687 | CHRISTIAN SEIDL CAMINO A LA TIJERA 3 COLONIA SANTA MARIA TEQUEPEXPA TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE | GM CONTRACT ID: GM59944 START DATE: 5/29/2009 | 5716-01057956 | CHRISTIAN SEIDL CAMINO A LA TIJERA 3 COLONIA SANTA MARIA TEQUEPEXPA TLAJOMULCO DE ZUNIGA  JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE | GM CONTRACT ID: GM52469 START DATE: 6/23/2007 | 5716-01057673 | CHERYL ASHLOCK 3501 COUNTY ROAD 6 E SENSORS DIVISION ELKHART, IN 46514-7663 | 1 |
| CONTINENTAL AUTOMOTIVE (WUHU) CO LT | GM CONTRACT ID: 22CH0000 START DATE: 11/18/2007 | 5716-00417429 | NO 237 YINHU NORTH RD WUHU ECONOMY WUHU ANHUI CN 241009 CHINA (PEOPLE'S REP) | 1 |
| CONTINENTAL AUTOMOTIVE CANADA INC | GM CONTRACT ID: RXJVL000 | 5716-01098397 | 700 PARK AVE E CHATHAM ON N7M 5M7 CANADA | 1 |
| CONTINENTAL AUTOMOTIVE CANADA INC | GM CONTRACT ID: RXJVK000 | 5716-01098396 | 700 PARK AVE E CHATHAM ON N7M 5M7 CANADA | 1 |
| CONTINENTAL AUTOMOTIVE CANADA INC | GM CONTRACT ID: RXJN1000 | 5716-01098112 | 700 PARK AVE E CHATHAM ON N7M 5M7 CANADA | 1 |
| CONTINENTAL AUTOMOTIVE CANADA INC | GM CONTRACT ID: K17CA000 | 5716-01066044 | 1020 ADELAIDE ST S LONDON ON N6E 1R6 CANADA | 1 |
| CONTINENTAL AUTOMOTIVE CANADA INC | GM CONTRACT ID: K17CA000 START DATE: 11/1/2007 | 5716-00673216 | 1020 ADELAIDE ST S LONDON ON N6E 1R6 CANADA | 1 |
| CONTINENTAL AUTOMOTIVE CORP | 544961969 GM CONTRACT ID: GM59330 START DATE: 1/27/2009 | 5716-00569934 | ELKE SMALL SONGTIAO INDUSTRIAL ZONE BELLEVILLE, MI 48111 | 1 |
| CONTINENTAL AUTOMOTIVE CORP (LIANYU | GM CONTRACT ID: 1WBK000K START DATE: 8/1/2008 | 5716-00417245 | SONGTIAO DEVELOPMENT ZONE LIANYUNGANG JIANGSU CN 222006 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE CORP. | 148288<br>GM CONTRACT ID: GM59359<br>START DATE: 2/4/2009 | 5716-00561461 | LINA MICHAEL<br>C/O JIT SERVICES INC<br>125 ELECTRONICS BLVD SW<br>FORT WAYNE, IN | 1 |
| CONTINENTAL AUTOMOTIVE CORP. | 148288<br>GM CONTRACT ID: GM45611<br>START DATE: 4/1/2005 | 5716-00561460 | LINA MICHAEL<br>C/O JIT SERVICES INC<br>125 ELECTRONICS BLVD SW<br>HUNTSVILLE, AL 35824 | 1 |
| CONTINENTAL AUTOMOTIVE CZECH REPUBL | GM CONTRACT ID: K10EI000 | 5716-01071222 | ZAVOD ADSPACH<br>HORNI ADRSPACH CZ 54952 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE CZECH REPUBL | GM CONTRACT ID: K10EI000<br>START DATE: 7/12/2007 | 5716-00703380 | ZAVOD ADSPACH<br>HORNI ADRSPACH CZ 54952 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE CZECH REPUBL | GM CONTRACT ID: 1NJX0006<br>START DATE: 6/1/2008 | 5716-00416975 | ZAVOD ADSPACH<br>HORNI ADRSPACH CZ 54952 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE | 395357783<br>GM CONTRACT ID: GM44866<br>START DATE: 5/19/2004 | 5716-00564388 | RAYMOND BERG<br>ROUTE NATIONAL 20 ZI DE<br>PERMILHAC LABARRE<br>FOIX FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE | 395357783<br>GM CONTRACT ID: GM59720<br>START DATE: 4/8/2009 | 5716-00564389 | RAYMOND BERG<br>ROUTE NATIONAL 20 ZI DE<br>PERMILHAC LABARRE<br>APODACA NL 66600 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX64E000 | 5716-01091343 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX7HY000 | 5716-01091880 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX568000 | 5716-01091022 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX5HW000 | 5716-01091141 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX7W3001 | 5716-01092037 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX5RA000<br>START DATE: 4/10/2007 | 5716-00602011 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX0SG000 START DATE: 9/12/2006 | 5716-00595112 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: K1MS1000 START DATE: 10/19/2006 | 5716-00602863 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX5N0002 START DATE: 5/22/2007 | 5716-00606889 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX6NQ000 START DATE: 5/17/2007 | 5716-00606874 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX37Y000 START DATE: 2/12/2007 | 5716-00615053 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX7W3000 START DATE: 7/10/2007 | 5716-00604433 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX3B0000 START DATE: 1/4/2007 | 5716-00606649 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX64E000 START DATE: 6/5/2007 | 5716-00694353 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: K1R15006 START DATE: 9/6/2007 | 5716-00692041 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX0NZ000 START DATE: 9/7/2006 | 5716-00581168 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX33U001 START DATE: 5/7/2007 | 5716-00585922 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX1SS001 START DATE: 11/16/2006 | 5716-00594281 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX5N0001 START DATE: 5/14/2007 | 5716-00589430 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX0BQ000 START DATE: 8/22/2006 | 5716-00581931 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX466000 START DATE: 3/20/2007 | 5716-00593985 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX273000<br>START DATE: 12/22/2006 | 5716-00596816 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX74W000<br>START DATE: 7/23/2007 | 5716-00592699 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX7RT000<br>START DATE: 6/26/2007 | 5716-00592703 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX0NZ001<br>START DATE: 9/8/2006 | 5716-00587497 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX70J000<br>START DATE: 7/17/2007 | 5716-00591174 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX6RI000<br>START DATE: 5/21/2007 | 5716-00579145 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX70J001<br>START DATE: 7/23/2007 | 5716-00582866 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: K1R15004<br>START DATE: 3/29/2007 | 5716-00576829 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: K1R15002<br>START DATE: 3/2/2007 | 5716-00627213 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: K1R15005<br>START DATE: 8/30/2007 | 5716-00615920 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX0NZ002 | 5716-01089795 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX15Y000 | 5716-01089929 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX33U000 | 5716-01090231 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX74W001 | 5716-01091748 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX37Y001 | 5716-01090272 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE 31000 FRANCE | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: K1R15007 | 5716-01073473 | 1 AVENUE PAUL OURLIAC TOULOUSE 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: K1R15000 | 5716-01073471 | 1 AVENUE PAUL OURLIAC TOULOUSE 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: K1R15006 | 5716-01073472 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX2ZL001 START DATE: 2/6/2007 | 5716-00643945 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PXYBR000 START DATE: 5/17/2006 | 5716-00641356 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX568001 START DATE: 5/7/2007 | 5716-00654224 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX2Y3001 START DATE: 1/17/2007 | 5716-00640322 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX466001 START DATE: 3/29/2007 | 5716-00654705 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX5N0000 START DATE: 4/4/2007 | 5716-00651498 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX2Y3000 START DATE: 12/14/2006 | 5716-00682206 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX2ZL000 START DATE: 12/14/2006 | 5716-00692155 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX7W3001 START DATE: 8/23/2007 | 5716-00687166 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX74W001 START DATE: 7/31/2007 | 5716-00684600 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX1SS000 START DATE: 10/23/2006 | 5716-00634060 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: N1B4M000 START DATE: 2/13/2008 | 5716-00634385 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX33U000 START DATE: 2/6/2007 | 5716-00705091 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX568000 START DATE: 4/26/2007 | 5716-00697169 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX7HY000 START DATE: 6/19/2007 | 5716-00699925 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX0NZ002 START DATE: 9/27/2006 | 5716-00707212 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: 0L1W000B START DATE: 3/28/2006 | 5716-00416109 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: 0L1W000C START DATE: 9/1/2005 | 5716-00416110 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: 0L1W000G START DATE: 3/25/2008 | 5716-00416111 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: 0G9C00BD START DATE: 7/28/2006 | 5716-00416059 | ROUTE NATIONAL 20 ZI DE PERMILHAC FOIX FR 09000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX37Y001 START DATE: 2/19/2007 | 5716-00691099 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: K1R15000 START DATE: 1/16/2007 | 5716-00677087 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: K1R15001 START DATE: 1/29/2007 | 5716-00665513 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX1SS002 START DATE: 11/29/2006 | 5716-00664106 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX4H6000 START DATE: 2/21/2007 | 5716-00663336 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: K1R15007 START DATE: 9/25/2007 | 5716-00670856 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX15Y000 START DATE: 11/6/2006 | 5716-00674297 | 1 AVENUE PAUL OURLIAC TOULOUSE FR 31000 FRANCE | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX5HW000<br>START DATE: 3/29/2007 | 5716-00678305 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX6RI001<br>START DATE: 6/27/2007 | 5716-00667429 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX15Y001<br>START DATE: 11/21/2006 | 5716-00620104 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: K1R15003<br>START DATE: 3/5/2007 | 5716-00633660 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | GM CONTRACT ID: PX3B0001<br>START DATE: 1/17/2007 | 5716-00627419 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| CONTINENTAL AUTOMOTIVE GMBH | 342707833<br>GM CONTRACT ID: GM57171<br>START DATE: 10/1/2007 | 5716-00564051 | LINA MICHAEL<br>VDO-STRASSE 1<br>BYRDSTOWN, TN 38549 | 1 |
| CONTINENTAL AUTOMOTIVE GMBH | GM CONTRACT ID: K18QE001<br>START DATE: 12/14/2007 | 5716-00624996 | VDO STR 1<br>BABENHAUSEN HE 64832 GERMANY | 1 |
| CONTINENTAL AUTOMOTIVE GMBH | GM CONTRACT ID: K18QE000<br>START DATE: 11/30/2007 | 5716-00648900 | VDO STR 1<br>BABENHAUSEN HE 64832 GERMANY | 1 |
| CONTINENTAL AUTOMOTIVE GMBH | GM CONTRACT ID: 2CXN000N<br>START DATE: 4/5/2009 | 5716-00417948 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| CONTINENTAL AUTOMOTIVE GMBH | GM CONTRACT ID: 2CXN000M<br>START DATE: 4/5/2009 | 5716-00417947 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| CONTINENTAL AUTOMOTIVE GMBH | GM CONTRACT ID: 2CXN000R<br>START DATE: 4/5/2009 | 5716-00417950 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| CONTINENTAL AUTOMOTIVE GMBH | GM CONTRACT ID: 2CXN000T<br>START DATE: 4/5/2009 | 5716-00417951 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| CONTINENTAL AUTOMOTIVE GMBH | GM CONTRACT ID: 2CXN0015<br>START DATE: 4/5/2009 | 5716-00417953 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| CONTINENTAL AUTOMOTIVE GMBH | GM CONTRACT ID: 2CXN000P<br>START DATE: 4/5/2009 | 5716-00417949 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| CONTINENTAL AUTOMOTIVE GMBH | GM CONTRACT ID: 2CXN0014<br>START DATE: 4/5/2009 | 5716-00417952 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE GMBH | GM CONTRACT ID: K18QE002 | 5716-01066836 | VDO STR 1 BABENHAUSEN HE 64832 GERMANY | 1 |
| CONTINENTAL AUTOMOTIVE GMBH | GM CONTRACT ID: K18QE002 START DATE: 1/11/2008 | 5716-00677466 | VDO STR 1 BABENHAUSEN HE 64832 GERMANY | 1 |
| CONTINENTAL AUTOMOTIVE GUADALA | 812546281 GM CONTRACT ID: GM51330 START DATE: 6/23/2007 | 5716-00560260 | KATHY TOMEY CAMINO A LA TIJERA 3KM 3.5 3.5 KYUNGJU KOREA (REP) | 1 |
| CONTINENTAL AUTOMOTIVE GUADALA | 812546281 GM CONTRACT ID: GM42004 START DATE: 9/1/2001 | 5716-00560259 | KATHY TOMEY CAMINO A LA TIJERA 3KM 3.5 3.5 TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: N1LRD000 START DATE: 11/12/2008 | 5716-00595529 | CAMINO A LA TIJERA 3 KM 3.5 CARETERA GUADALAJARA MORELIA TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: N1MZW000 START DATE: 12/18/2008 | 5716-00607748 | CAMINO A LA TIJERA 3 KM 3.5 CARETERA GUADALAJARA MORELIA TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: N1LPQ001 START DATE: 1/27/2009 | 5716-00575344 | CAMINO A LA TIJERA 3 KM 3.5 CARETERA GUADALAJARA MORELIA TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: N1LRD001 START DATE: 2/4/2009 | 5716-00580134 | CAMINO A LA TIJERA 3 KM 3.5 CARETERA GUADALAJARA MORELIA TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: N1LPQ000 | 5716-01085733 | CAMINO A LA TIJERA 3 KM 3.5 CARETERA GUADALAJARA MORELIA TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: N1LPQ000 START DATE: 11/7/2008 | 5716-00704721 | CAMINO A LA TIJERA 3 KM 3.5 CARETERA GUADALAJARA MORELIA TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1CG9004X START DATE: 4/26/2009 | 5716-00416826 | CAMINO A LA TIJERA NO 3 KM 3.5 TIAJOCOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1CG9004V START DATE: 4/7/2009 | 5716-00416824 | CAMINO A LA TIJERA NO 3 KM 3.5 TIAJOCOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1CG9004T START DATE: 4/7/2009 | 5716-00416820 | CAMINO A LA TIJERA NO 3 KM 3.5 TIAJOCOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG0158 START DATE: 3/12/2009 | 5716-00416486 | CAMINO A LA TIJERA 3 KM 3.5 TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1C7W0008 START DATE: 10/14/2005 | 5716-00416808 | CHIMENEAS 4300 JUAREZ CI 32360 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1CG9004W START DATE: 4/26/2009 | 5716-00416825 | CAMINO A LA TIJERA NO 3 KM 3.5 TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG0155 START DATE: 2/27/2009 | 5716-00416484 | CAMINO A LA TIJERA 3 KM 3.5 TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG0156 START DATE: 2/27/2009 | 5716-00416485 | CAMINO A LA TIJERA 3 KM 3.5 TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1GVD000P START DATE: 1/1/2009 | 5716-00416873 | LUIS BLERIOT 6720 CD JUAREZ CI 32695 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1GVD000R START DATE: 1/1/2009 | 5716-00416874 | LUIS BLERIOT 6720 CD JUAREZ CI 32695 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1C7W0009 START DATE: 10/14/2005 | 5716-00416809 | CHIMENEAS 4300 JUAREZ CI 32360 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1C7W000B START DATE: 10/14/2005 | 5716-00416810 | CHIMENEAS 4300 JUAREZ CI 32360 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1C7W000M START DATE: 10/14/2005 | 5716-00416811 | CHIMENEAS 4300 JUAREZ CI 32360 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1C7W000N START DATE: 10/14/2005 | 5716-00416812 | CHIMENEAS 4300 JUAREZ CI 32360 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1C7W0025 START DATE: 1/1/2009 | 5716-00416813 | CHIMENEAS 4300 JUAREZ CI 32360 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1C7W0026 START DATE: 1/1/2009 | 5716-00416814 | CHIMENEAS 4300 JUAREZ CI 32360 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1C7W0027 START DATE: 1/1/2009 | 5716-00416815 | CHIMENEAS 4300 JUAREZ CI 32360 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1CG9004N<br>START DATE: 3/29/2009 | 5716-00416818 | CAMINO A LA TIJERA NO 3 KM 3.5<br>TIAJOCOMULCO DE ZUNIGA JA 45640<br>MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1C7W002P<br>START DATE: 3/5/2008 | 5716-00416817 | CHIMENEAS 4300<br>JUAREZ CI 32360 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1GVD000N<br>START DATE: 1/1/2009 | 5716-00416872 | LUIS BLERIOT 6720<br>CD JUAREZ CI 32695 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1GVD000M<br>START DATE: 11/18/2008 | 5716-00416871 | LUIS BLERIOT 6720<br>CD JUAREZ CI 32695 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1CG9004P<br>START DATE: 3/29/2009 | 5716-00416819 | CAMINO A LA TIJERA NO 3 KM 3.5<br>TIAJOCOMULCO DE ZUNIGA JA 45640<br>MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1GVD000K<br>START DATE: 7/20/2008 | 5716-00416870 | LUIS BLERIOT 6720<br>CD JUAREZ CI 32695 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1GVD000J<br>START DATE: 7/20/2008 | 5716-00416869 | LUIS BLERIOT 6720<br>CD JUAREZ CI 32695 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1GVD000H<br>START DATE: 7/20/2008 | 5716-00416868 | LUIS BLERIOT 6720<br>CD JUAREZ CI 32695 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1C7W0028<br>START DATE: 1/1/2009 | 5716-00416816 | CHIMENEAS 4300<br>JUAREZ CI 32360 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG0140<br>START DATE: 12/23/2007 | 5716-00416476 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG00TF<br>START DATE: 9/7/2006 | 5716-00416467 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG00TG<br>START DATE: 9/7/2006 | 5716-00416468 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG00T3<br>START DATE: 8/16/2005 | 5716-00416466 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG00VT<br>START DATE: 4/25/2006 | 5716-00416469 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG011R<br>START DATE: 9/5/2007 | 5716-00416470 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG0138<br>START DATE: 9/28/2006 | 5716-00416473 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1CG9004Z<br>START DATE: 4/26/2009 | 5716-00416827 | CAMINO A LA TIJERA NO 3 KM 3.5<br>TIAJOCOMULCO DE ZUNIGA JA 45640<br>MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG013T<br>START DATE: 9/5/2007 | 5716-00416475 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1CG90050<br>START DATE: 4/26/2009 | 5716-00416828 | CAMINO A LA TIJERA NO 3 KM 3.5<br>TIAJOCOMULCO DE ZUNIGA JA 45640<br>MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG0141<br>START DATE: 12/23/2007 | 5716-00416477 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG014D<br>START DATE: 3/13/2008 | 5716-00416478 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG014F<br>START DATE: 3/13/2008 | 5716-00416479 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG014N<br>START DATE: 8/29/2008 | 5716-00416480 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG014P<br>START DATE: 8/29/2008 | 5716-00416481 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG014R<br>START DATE: 8/29/2008 | 5716-00416482 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG0150<br>START DATE: 12/12/2008 | 5716-00416483 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 0XFG013C<br>START DATE: 12/4/2006 | 5716-00416474 | CAMINO A LA TIJERA 3 KM 3.5<br>TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 2DM1005N<br>START DATE: 5/9/2009 | 5716-00418006 | CAMINO A LA TIJERA 3 KM<br>TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 2DM1005Z<br>START DATE: 5/9/2009 | 5716-00418007 | CAMINO A LA TIJERA 3 KM<br>TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 2DM10060<br>START DATE: 5/9/2009 | 5716-00418008 | CAMINO A LA TIJERA 3 KM<br>TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 2DM10040<br>START DATE: 5/9/2009 | 5716-00418001 | CAMINO A LA TIJERA 3 KM<br>TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 2DM10042<br>START DATE: 5/9/2009 | 5716-00418002 | CAMINO A LA TIJERA 3 KM<br>TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE INC | 39045703<br>GM CONTRACT ID: GM55833<br>START DATE: 7/21/2007 | 5716-00562093 | EMI CHE<br>3740 N AUSTIN ST<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>SEGUIN, TX 78155-7359 | 1 |
| CONTINENTAL AUTOMOTIVE INC | 39045703<br>GM CONTRACT ID: GM55838<br>START DATE: 7/21/2007 | 5716-00562094 | EMI CHE<br>3740 N AUSTIN ST<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>SEGUIN, TX 78155-7359 | 1 |
| CONTINENTAL AUTOMOTIVE INC | 39045703<br>GM CONTRACT ID: GM45383<br>START DATE: 1/1/2005 | 5716-00562090 | EMI CHE<br>3740 N AUSTIN ST<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>SEGUIN, TX 78155-7359 | 1 |
| CONTINENTAL AUTOMOTIVE INC | 39045703<br>GM CONTRACT ID: GM59724<br>START DATE: 4/8/2009 | 5716-00562095 | EMI CHE<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>3740 N AUSTIN ST.<br>GREENVILLE, MI | 1 |
| CONTINENTAL AUTOMOTIVE INC | 39045703<br>GM CONTRACT ID: GM42621<br>START DATE: 10/1/2001 | 5716-00562089 | EMI CHE<br>3740 N AUSTIN ST<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>SEGUIN, TX 78155-7359 | 1 |
| CONTINENTAL AUTOMOTIVE INC | 39045703<br>GM CONTRACT ID: GM55826<br>START DATE: 7/21/2007 | 5716-00562091 | EMI CHE<br>3740 N AUSTIN ST<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>SEGUIN, TX 78155-7359 | 1 |
| CONTINENTAL AUTOMOTIVE INC | 39045703<br>GM CONTRACT ID: GM55830<br>START DATE: 7/21/2007 | 5716-00562092 | EMI CHE<br>3740 N AUSTIN ST<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>SEGUIN, TX 78155-7359 | 1 |
| CONTINENTAL AUTOMOTIVE INC | 39045703<br>GM CONTRACT ID: GM38046<br>START DATE: 9/1/2001 | 5716-00562088 | EMI CHE<br>3740 N AUSTIN ST<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>SEGUIN, TX 78155-7359 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE INC | 169268<br>GM CONTRACT ID: GM58988<br>START DATE: 11/11/2008 | 5716-00561337 | RON SMITH<br>C/O EXEL INC<br>1600 W LA QUINTA RD STE 3<br>STRATFORD ON CANADA | 1 |
| CONTINENTAL AUTOMOTIVE INC | 169268<br>GM CONTRACT ID: GM57781<br>START DATE: 2/1/2008 | 5716-00561335 | RON SMITH<br>1600 W LA QUINTA RD STE 3<br>C/O EXEL INC<br>NOGALES, AZ 85621-4567 | 1 |
| CONTINENTAL AUTOMOTIVE INC | 169268<br>GM CONTRACT ID: GM57951<br>START DATE: 3/12/2008 | 5716-00561336 | RON SMITH<br>1600 W LA QUINTA RD STE 3<br>C/O EXEL INC<br>NOGALES, AZ 85621-4567 | 1 |
| CONTINENTAL AUTOMOTIVE INC | GM CONTRACT ID: GM38046<br>START DATE: 9/1/2001 | 5716-01057361 | EMI CHE<br>3740 N AUSTIN ST<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>SEGUIN, TX 78155-7359 | 1 |
| CONTINENTAL AUTOMOTIVE INC | GM CONTRACT ID: GM55838<br>START DATE: 7/21/2007 | 5716-01057817 | EMI CHE<br>3740 N AUSTIN ST<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>SEGUIN, TX 78155-7359 | 1 |
| CONTINENTAL AUTOMOTIVE MEXICAN | 162750<br>GM CONTRACT ID: GM57041<br>START DATE: 9/11/2007 | 5716-00561666 | TOM RICHARDS<br>18615 SHERWOOD ST<br>C/O PTI QUALITY CONTAINMENT<br>DETROIT, MI 48234-2813 | 1 |
| CONTINENTAL AUTOMOTIVE MEXICAN | 162750<br>GM CONTRACT ID: GM58854<br>START DATE: 10/4/2008 | 5716-00561667 | TOM RICHARDS<br>C/O PTI QUALITY CONTAINMENT<br>18615 SHERWOOD ST<br>CALEXICO, CA 92231 | 1 |
| CONTINENTAL AUTOMOTIVE MEXICAN | 588159637<br>GM CONTRACT ID: GM58549<br>START DATE: 6/23/2008 | 5716-00561944 | ELKE SMALL<br>CARRETERA SILAO IRAPUATO KM5.3<br>PASEO DE LOS IND ORIENTE NO700<br>LANSING, MI 48906 | 1 |
| CONTINENTAL AUTOMOTIVE MEXICAN | 812673981<br>GM CONTRACT ID: GM48797<br>START DATE: 6/23/2007 | 5716-00569435 | ELKE SMALL<br>PASEO DE LAS COLINAS 219<br>BELLEVILLE, MI 48111 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE MEXICAN | 812673981<br>GM CONTRACT ID: GM48793<br>START DATE: 6/23/2007 | 5716-00569434 | ELKE SMALL<br>PASEO DE LAS COLINAS 219<br>SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICAN | 812673981<br>GM CONTRACT ID: GM45699<br>START DATE: 4/26/2005 | 5716-00569433 | ELKE SMALL<br>PASEO DE LAS COLINAS 219<br>SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICAN | GM CONTRACT ID: GM48793<br>START DATE: 6/23/2007 | 5716-01057498 | ELKE SMALL<br>PASEO DE LAS COLINAS 219<br>SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: RXGCU000 | 5716-01096778 | CARRETERA SILAO IRAPUATO KM 5.3<br>PASEO DE LOS IND ORIENTE 700 PARQUE<br>SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1NS9002<br>START DATE: 3/4/2009 | 5716-00595905 | CARRETERA SILAO IRAPUATO KM 5.3<br>PASEO DE LOS IND ORIENTE 700 PARQUE<br>SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1RCP000<br>START DATE: 4/14/2009 | 5716-00594069 | CARRETERA SILAO IRAPUATO KM 5.3<br>PASEO DE LOS IND ORIENTE 700 PARQUE<br>SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1NS9001<br>START DATE: 2/26/2009 | 5716-00612002 | CARRETERA SILAO IRAPUATO KM 5.3<br>PASEO DE LOS IND ORIENTE 700 PARQUE<br>SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1EVF000<br>START DATE: 4/8/2008 | 5716-00588511 | CARRETERA SILAO IRAPUATO KM 5.3<br>PASEO DE LOS IND ORIENTE 700 PARQUE<br>SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1NF5003<br>START DATE: 2/26/2009 | 5716-00576440 | CARRETERA SILAO IRAPUATO KM 5.3<br>PASEO DE LOS IND ORIENTE 700 PARQUE<br>SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1EPQ000<br>START DATE: 4/4/2008 | 5716-00578590 | CARRETERA SILAO IRAPUATO KM 5.3<br>PASEO DE LOS IND ORIENTE 700 PARQUE<br>SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1NF5001<br>START DATE: 1/26/2009 | 5716-00583111 | CARRETERA SILAO IRAPUATO KM 5.3<br>PASEO DE LOS IND ORIENTE 700 PARQUE<br>SILAO GJ 36100 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: RXGCU001 START DATE: 2/17/2009 | 5716-00614809 | CARRETERA SILAO IRAPUATO KM 5.3 PASEO DE LOS IND ORIENTE 700 PARQUE SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1P27000 START DATE: 2/27/2009 | 5716-00618954 | CARRETERA SILAO IRAPUATO KM 5.3 PASEO DE LOS IND ORIENTE 700 PARQUE SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1NF5000 | 5716-01086286 | CARRETERA SILAO IRAPUATO KM 5.3 PASEO DE LOS IND ORIENTE 700 PARQUE SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1NF5002 | 5716-01086287 | CARRETERA SILAO IRAPUATO KM 5.3 PASEO DE LOS IND ORIENTE 700 PARQUE SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1D86001 START DATE: 4/4/2008 | 5716-00645086 | CARRETERA SILAO IRAPUATO KM 5.3 PASEO DE LOS IND ORIENTE 700 PARQUE SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1EPQ001 START DATE: 4/8/2008 | 5716-00631432 | CARRETERA SILAO IRAPUATO KM 5.3 PASEO DE LOS IND ORIENTE 700 PARQUE SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1NF5002 START DATE: 2/11/2009 | 5716-00700177 | CARRETERA SILAO IRAPUATO KM 5.3 PASEO DE LOS IND ORIENTE 700 PARQUE SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: RXGCU000 START DATE: 9/3/2008 | 5716-00702804 | CARRETERA SILAO IRAPUATO KM 5.3 PASEO DE LOS IND ORIENTE 700 PARQUE SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: 1X7C0004 START DATE: 7/23/2007 | 5716-00417265 | CARRETERA SILAO IRAPUATO KM 5.3 SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: 1X7C0014 START DATE: 2/1/2009 | 5716-00417269 | CARRETERA SILAO IRAPUATO KM 5.3 SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: 1X7C0011 START DATE: 2/1/2009 | 5716-00417268 | CARRETERA SILAO IRAPUATO KM 5.3 SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: 1X7C0019 START DATE: 1/1/2009 | 5716-00417271 | CARRETERA SILAO IRAPUATO KM 5.3 SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: 1X7C0017 START DATE: 3/1/2009 | 5716-00417270 | CARRETERA SILAO IRAPUATO KM 5.3 SILAO GJ 36100 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: 1X7C0003<br>START DATE: 7/23/2007 | 5716-00417264 | CARRETERA SILAO IRAPUATO KM 5.3<br>SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1NF5000<br>START DATE: 1/21/2009 | 5716-00672769 | CARRETERA SILAO IRAPUATO KM 5.3<br>PASEO DE LOS IND ORIENTE 700 PARQUE<br>SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1NS9000<br>START DATE: 2/3/2009 | 5716-00663292 | CARRETERA SILAO IRAPUATO KM 5.3<br>PASEO DE LOS IND ORIENTE 700 PARQUE<br>SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA | GM CONTRACT ID: N1D86000<br>START DATE: 3/31/2008 | 5716-00622072 | CARRETERA SILAO IRAPUATO KM 5.3<br>PASEO DE LOS IND ORIENTE 700 PARQUE<br>SILAO GJ 36100 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: N1NMD000<br>START DATE: 1/27/2009 | 5716-00603094 | PASEO DE LAS COLINAS 219<br>PARQUE INDUSTRIAL Y DE NEGOCIOS<br>LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: N1PSB000<br>START DATE: 2/19/2009 | 5716-00576826 | PASEO DE LAS COLINAS 219<br>PARQUE INDUSTRIAL Y DE NEGOCIOS<br>LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: N1NMD001<br>START DATE: 2/20/2009 | 5716-00620317 | PASEO DE LAS COLINAS 219<br>PARQUE INDUSTRIAL Y DE NEGOCIOS<br>LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: N1NN2000 | 5716-01086441 | PASEO DE LAS COLINAS 219<br>PARQUE INDUSTRIAL Y DE NEGOCIOS<br>LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: N1NN2000<br>START DATE: 1/28/2009 | 5716-00679341 | PASEO DE LAS COLINAS 219<br>PARQUE INDUSTRIAL Y DE NEGOCIOS<br>LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1W8Z000P<br>START DATE: 5/1/2008 | 5716-00417216 | PASEO DE LAS COLINAS 219<br>LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1H68001J<br>START DATE: 1/27/2009 | 5716-00416905 | PASEO DE LAS COLINAS NO 100 PISO 2B<br>SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1H68001K<br>START DATE: 2/3/2009 | 5716-00416906 | PASEO DE LAS COLINAS NO 100 PISO 2B<br>SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1H68001Z<br>START DATE: 4/6/2009 | 5716-00416907 | PASEO DE LAS COLINAS NO 100 PISO 2B<br>SILAO GJ 36270 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1H680020 START DATE: 4/6/2009 | 5716-00416908 | PASEO DE LAS COLINAS NO 100 PISO 2B SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1W8Z0005 START DATE: 11/12/2007 | 5716-00417212 | PASEO DE LAS COLINAS 219 LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1W8Z000L START DATE: 5/1/2008 | 5716-00417213 | PASEO DE LAS COLINAS 219 LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1W8Z0019 START DATE: 2/12/2009 | 5716-00417221 | PASEO DE LAS COLINAS 219 LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1W8Z000N START DATE: 5/1/2008 | 5716-00417215 | PASEO DE LAS COLINAS 219 LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1W8Z000R START DATE: 5/1/2008 | 5716-00417217 | PASEO DE LAS COLINAS 219 LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1W8Z0012 START DATE: 9/1/2008 | 5716-00417218 | PASEO DE LAS COLINAS 219 LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1H68000Z START DATE: 2/14/2008 | 5716-00416899 | PASEO DE LAS COLINAS NO 100 PISO 2B SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1W8Z0018 START DATE: 2/5/2009 | 5716-00417220 | PASEO DE LAS COLINAS 219 LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1W8Z0015 START DATE: 12/8/2008 | 5716-00417219 | PASEO DE LAS COLINAS 219 LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1W8Z000M START DATE: 5/1/2008 | 5716-00417214 | PASEO DE LAS COLINAS 219 LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1H68001H START DATE: 1/27/2009 | 5716-00416904 | PASEO DE LAS COLINAS NO 100 PISO 2B SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: 1H68001D START DATE: 8/25/2008 | 5716-00416901 | PASEO DE LAS COLINAS NO 100 PISO 2B SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: N1PSB002 START DATE: 3/23/2009 | 5716-00656623 | PASEO DE LAS COLINAS 219 PARQUE INDUSTRIAL Y DE NEGOCIOS LAS COLINAS SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | GM CONTRACT ID: N1PSB001 START DATE: 2/25/2009 | 5716-00631087 | PASEO DE LAS COLINAS 219 PARQUE INDUSTRIAL Y DE NEGOCIOS LAS COLINAS SILAO GJ 36270 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 28K7000M START DATE: 4/2/2009 | 5716-00417632 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 28K7000F START DATE: 4/2/2009 | 5716-00417627 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ0023 START DATE: 12/17/2008 | 5716-00417348 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 28K7000K START DATE: 2/15/2009 | 5716-00417631 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 28K7000J START DATE: 4/2/2009 | 5716-00417630 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 28K7000H START DATE: 4/2/2009 | 5716-00417629 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 28K7000G START DATE: 4/2/2009 | 5716-00417628 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ002B START DATE: 2/24/2009 | 5716-00417352 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ0022 START DATE: 12/12/2008 | 5716-00417347 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ0021 START DATE: 12/12/2008 | 5716-00417346 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ0020 START DATE: 12/4/2008 | 5716-00417345 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ001Z START DATE: 12/4/2008 | 5716-00417344 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ0024 START DATE: 12/17/2008 | 5716-00417351 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ001K START DATE: 7/31/2008 | 5716-00417337 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ001P START DATE: 9/2/2008 | 5716-00417340 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ001N<br>START DATE: 9/2/2008 | 5716-00417339 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ001X<br>START DATE: 12/4/2008 | 5716-00417343 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ001W<br>START DATE: 11/12/2008 | 5716-00417342 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ001V<br>START DATE: 11/12/2008 | 5716-00417341 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ001F<br>START DATE: 2/22/2008 | 5716-00417331 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ001D<br>START DATE: 2/22/2008 | 5716-00417330 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ000N<br>START DATE: 12/30/2007 | 5716-00417329 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 28K7000N<br>START DATE: 4/15/2009 | 5716-00417636 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ001L<br>START DATE: 9/2/2008 | 5716-00417338 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ001H<br>START DATE: 7/28/2008 | 5716-00417333 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ001J<br>START DATE: 7/31/2008 | 5716-00417334 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21BZ001G<br>START DATE: 7/28/2008 | 5716-00417332 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 28K70002<br>START DATE: 12/18/2008 | 5716-00417624 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 28K70001<br>START DATE: 10/20/2008 | 5716-00417623 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 28K70007<br>START DATE: 4/2/2009 | 5716-00417625 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 28K7000B<br>START DATE: 4/2/2009 | 5716-00417626 | SAN PATRICIO NO 19<br>NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE ROMANIA | 365903926<br>GM CONTRACT ID: GM59795<br>START DATE: 2/12/2009 | 5716-00569995 | BENJAMIN RAUCH (4)<br>STRADA SIEMENS NO 1<br>FARIDABAD, IN | 1 |
| CONTINENTAL AUTOMOTIVE ROMANIA SRL | GM CONTRACT ID: 222W0005<br>START DATE: 11/19/2007 | 5716-00417399 | CALEA MARTIRILOR 1989 NO 1<br>TIMISOARA RO 300724 ROMANIA | 1 |
| CONTINENTAL AUTOMOTIVE ROMANIA SRL | GM CONTRACT ID: 222W000J<br>START DATE: 8/5/2008 | 5716-00417401 | CALEA MARTIRILOR 1989 NO 1<br>TIMISOARA RO 300724 ROMANIA | 1 |
| CONTINENTAL AUTOMOTIVE ROMANIA SRL | GM CONTRACT ID: 222W000F<br>START DATE: 11/19/2007 | 5716-00417400 | CALEA MARTIRILOR 1989 NO 1<br>TIMISOARA RO 300724 ROMANIA | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEM | GM CONTRACT ID: GM60003 | 5716-01222156 | ELKE SMALL<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | GM CONTRACT ID: 000121308 | 5716-01221930 | 2400 EXECUTIVE HILLS DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | GM CONTRACT ID: 000119036 | 5716-01221929 | 2400 EXECUTIVE HILLS BLVD<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | GM CONTRACT ID: 000124249 | 5716-01221936 | 2400 EXECUTIVE HILLS DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | GM CONTRACT ID: 000124250 | 5716-01221937 | 2400 EXECUTIVE HILLS DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | GM CONTRACT ID: 000124246 | 5716-01221934 | 2400 EXECUTIVE HILLS DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | GM CONTRACT ID: 000123678 | 5716-01223587 | EN 252 , KM 11<br>PALMELA, PR 2950- | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | GM CONTRACT ID: 000124251 | 5716-01221938 | 2400 EXECUTIVE HILLS DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | GM CONTRACT ID: 000124252 | 5716-01221939 | 2400 EXECUTIVE HILLS DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | GM CONTRACT ID: 000124003 | 5716-01221933 | 2400 EXECUTIVE HILLS BLVD<br>AUBURN HILLS, MI 48326 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS | GM CONTRACT ID: 000116499 | 5716-01221927 | 2400 EXECUTIVE HILLS BLVD<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | GM CONTRACT ID: 000124248 | 5716-01221935 | 2400 EXECUTIVE HILLS DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 847748175<br>GM CONTRACT ID: GM54818<br>START DATE: 7/21/2007 | 5716-00563116 | PAUL TREMBLAY<br>2700 AIRPORT RD STE 200<br>INDUCTION & EMISSION SYSTEMS D<br>SANTA TERESA, NM 88008-9713 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 884977463<br>GM CONTRACT ID: GM54889<br>START DATE: 7/21/2007 | 5716-00564987 | LIZ GILES<br>TRADING & AFTERMARKET<br>6370 HEDGEWOOD DRIVE, STE 120<br>BRADFORD ON CANADA | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 847748175<br>GM CONTRACT ID: GM54816<br>START DATE: 7/21/2007 | 5716-00563115 | PAUL TREMBLAY<br>2700 AIRPORT RD STE 200<br>INDUCTION & EMISSION SYSTEMS D<br>SANTA TERESA, NM 88008-9713 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 847748175<br>GM CONTRACT ID: GM54825<br>START DATE: 7/21/2007 | 5716-00563117 | PAUL TREMBLAY<br>2700 AIRPORT RD STE 200<br>INDUCTION & EMISSION SYSTEMS D<br>SANTA TERESA, NM 88008-9713 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 884977463<br>GM CONTRACT ID: GM41311<br>START DATE: 9/1/2001 | 5716-00564986 | LIZ GILES<br>TRADING & AFTERMARKET<br>6370 HEDGEWOOD DRIVE, STE 120<br>ALLENTOWN, PA 18106 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 847748175<br>GM CONTRACT ID: GM54813<br>START DATE: 7/21/2007 | 5716-00563114 | PAUL TREMBLAY<br>2700 AIRPORT RD STE 200<br>INDUCTION & EMISSION SYSTEMS D<br>SANTA TERESA, NM 88008-9713 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 847748175<br>GM CONTRACT ID: GM59322<br>START DATE: 1/27/2009 | 5716-00563118 | PAUL TREMBLAY<br>INDUCTION & EMISSION SYSTEMS D<br>2700 AIRPORT RD STE 200<br>TIJUANA BAJA CA NORT BJ 14532 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 145681768<br>GM CONTRACT ID: GM46806<br>START DATE: 8/1/2006 | 5716-00566402 | DAWN PATRIX<br>100 ELECTRONCS BLVD<br>ROCKFORD, IL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS | 360573521<br>GM CONTRACT ID: GM59804<br>START DATE: 4/24/2009 | 5716-00563095 | RMONA SCHAFER (4)<br>HYDRAULIC BRAKE SYSTEMS<br>HRADECKA 1092<br>STRATFORD ON CANADA | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 847748175<br>GM CONTRACT ID: GM42091<br>START DATE: 9/1/2001 | 5716-00563110 | PAUL TREMBLAY<br>2700 AIRPORT RD STE 200<br>INDUCTION & EMISSION SYSTEMS D<br>SANTA TERESA, NM 88008-9713 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 847748175<br>GM CONTRACT ID: GM43754<br>START DATE: 1/28/2003 | 5716-00563111 | PAUL TREMBLAY<br>2700 AIRPORT RD STE 200<br>INDUCTION & EMISSION SYSTEMS D<br>SANTA TERESA, NM 88008-9713 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 847748175<br>GM CONTRACT ID: GM54810<br>START DATE: 7/21/2007 | 5716-00563113 | PAUL TREMBLAY<br>2700 AIRPORT RD STE 200<br>INDUCTION & EMISSION SYSTEMS D<br>SANTA TERESA, NM 88008-9713 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 196015408<br>GM CONTRACT ID: GM38657<br>START DATE: 9/1/2001 | 5716-00566787 | MATTHEW DOYLE<br>615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 196015408<br>GM CONTRACT ID: GM47378<br>START DATE: 6/23/2007 | 5716-00566788 | MATTHEW DOYLE<br>615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 847748175<br>GM CONTRACT ID: GM45506<br>START DATE: 3/1/2005 | 5716-00563112 | PAUL TREMBLAY<br>2700 AIRPORT RD STE 200<br>INDUCTION & EMISSION SYSTEMS D<br>SANTA TERESA, NM 88008-9713 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 196015408<br>GM CONTRACT ID: GM47380<br>START DATE: 6/23/2007 | 5716-00566789 | MATTHEW DOYLE<br>615 BLAND BLVD<br>MOGADORE, OH 44260 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: RXJAS000 | 5716-01097830 | KOPANSKA 1713<br>FRENSTAT POD RADHOSTEM CZ 74401<br>CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: RXJAS001 | 5716-01097831 | KOPANSKA 1713<br>FRENSTAT POD RADHOSTEM CZ 74401<br>CZECH (REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: RXGIU000 | 5716-01096841 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: RXI0Q000 | 5716-01097299 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: RXI0Q001 | 5716-01097300 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: N1NRW002 START DATE: 2/23/2009 | 5716-00604509 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: RXGIU001 START DATE: 1/8/2009 | 5716-00614324 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: RXIU4000 START DATE: 3/12/2009 | 5716-00592044 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: N1Q65000 | 5716-01087427 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: N1NRW001 | 5716-01086518 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: RXGIU000 START DATE: 9/11/2008 | 5716-00679032 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: RXJAS000 START DATE: 4/8/2009 | 5716-00685797 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: N1QKJ000 START DATE: 3/18/2009 | 5716-00638314 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: N1NRW003 START DATE: 3/18/2009 | 5716-00630698 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: N1Q65000 START DATE: 4/8/2009 | 5716-00704261 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: 23VN0000 START DATE: 1/1/2008 | 5716-00417487 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: N1NRW000 START DATE: 1/30/2009 | 5716-00668938 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: N1NRW001 START DATE: 2/12/2009 | 5716-00679309 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: RXI7L000 START DATE: 4/2/2009 | 5716-00654169 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: N1LV8000 START DATE: 11/18/2008 | 5716-00661361 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | GM CONTRACT ID: RXI0Q000 START DATE: 3/20/2009 | 5716-00670394 | KOPANSKA 1713 FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH | GM CONTRACT ID: 000123714 | 5716-01221337 | KOPANSKA 1713 FRENSTAT POD RA, CZ CZ 74 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS SLOV | GM CONTRACT ID: E3VN1000 | 5716-01070813 | CESTA KU CONTINENTALU 8950/1 ZVOLEN SK 96001 SLOVAKIA | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS SLOV | GM CONTRACT ID: E3VN1001 | 5716-01070814 | CESTA KU CONTINENTALU 8950/1 ZVOLEN SK 96001 SLOVAKIA | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS SLOV | GM CONTRACT ID: E3VN1002 | 5716-01070815 | CESTA KU CONTINENTALU 8950/1 ZVOLEN 96001 SLOVAKIA | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS SLOV | GM CONTRACT ID: E3VQM000 | 5716-01070912 | CESTA KU CONTINENTALU 8950/1 ZVOLEN SK 96001 SLOVAKIA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS SLOV | GM CONTRACT ID: E3VGP000 | 5716-01070691 | CESTA KU CONTINENTALU 8950/1 ZVOLEN 96001 SLOVAKIA | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS SLOV | GM CONTRACT ID: E3VGP000 START DATE: 3/2/2009 | 5716-00696342 | CESTA KU CONTINENTALU 8950/1 ZVOLEN SK 96001 SLOVAKIA | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS SRL | GM CONTRACT ID: 293Z0004 START DATE: 10/25/2008 | 5716-00417660 | SALZBURG ST NO 8 SIBIU RO 550209 ROMANIA | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX797000 | 5716-01091798 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXBU7000 | 5716-01094990 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXBU7001 | 5716-01094991 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIKH000 | 5716-01097620 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXH3N000 | 5716-01097055 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIJA000 | 5716-01097603 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX6V6000 | 5716-01091632 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXH81001 | 5716-01097138 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXDYA000 | 5716-01095884 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXHJS001 | 5716-01097197 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9PV000 | 5716-01092576 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIIE000 | 5716-01097583 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIHV001 | 5716-01097578 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX4TY000 | 5716-01090881 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXI3N000 | 5716-01097359 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9QV004 | 5716-01092583 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIDA000 | 5716-01097504 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIC9000 | 5716-01097486 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXI8V001 | 5716-01097432 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIIE003 | 5716-01097584 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJLA001 | 5716-01098037 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXDDX000 | 5716-01095620 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX7EG000 | 5716-01091850 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9DV001 | 5716-01092455 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9ET000 | 5716-01092467 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXDPX000 | 5716-01095760 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXDPY001 | 5716-01095761 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX8LA000 | 5716-01092269 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJM8001 | 5716-01098077 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJM8000 | 5716-01098076 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJLM001 | 5716-01098052 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXX8U000 | 5716-01093485 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJLK000 | 5716-01098049 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIVG001 | 5716-01097743 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJLA000 | 5716-01098036 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX7SY000 | 5716-01091994 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX58W000 | 5716-01091053 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXW7B003 | 5716-01093277 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXD74001 | 5716-01095534 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJB9000 | 5716-01097838 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJV2000 | 5716-01098378 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXBTS001 | 5716-01094987 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIDD000 | 5716-01097507 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX5M0000 | 5716-01091188 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXN0H000 | 5716-01092720 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJLM000 | 5716-01098051 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXZFR000 | 5716-01094014 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXZV8000 | 5716-01094117 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXEGY001 | 5716-01096125 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXG0D001 | 5716-01096687 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXF2T000 | 5716-01096373 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXF3K000 | 5716-01096378 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXZFH000 | 5716-01094013 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXEP9001 | 5716-01096214 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJB9001<br>START DATE: 5/29/2009 | 5716-01225960 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1SXT000<br>START DATE: 5/28/2009 | 5716-01226012 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: 000122828 | 5716-01221931 | 2400 EXECUTIVE HILLS DRIVE<br>AUBURN HILLS, MI 48326 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: 000121403 | 5716-01221575 | 2700 AIRPORT RD<br>SANTA TERESA, NM 88008 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJW1000<br>START DATE: 5/29/2009 | 5716-01226024 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1SXY000<br>START DATE: 5/28/2009 | 5716-01226033 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1DSP008<br>START DATE: 1/22/2009 | 5716-00608427 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1CB9001<br>START DATE: 6/29/2007 | 5716-00601208 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBS001<br>START DATE: 2/4/2008 | 5716-00596635 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1G7M001<br>START DATE: 6/10/2008 | 5716-00600341 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1G6V001<br>START DATE: 8/13/2008 | 5716-00611340 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1G7M000<br>START DATE: 5/30/2008 | 5716-00608088 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1A7B000<br>START DATE: 1/24/2008 | 5716-00603067 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1VV3000<br>START DATE: 3/28/2007 | 5716-00595307 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1CYY001<br>START DATE: 4/9/2008 | 5716-00595463 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1UA1001<br>START DATE: 4/16/2008 | 5716-00597499 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1LPV001<br>START DATE: 12/16/2008 | 5716-00601086 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1HF6000<br>START DATE: 6/21/2006 | 5716-00611523 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK012<br>START DATE: 4/17/2008 | 5716-00595709 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1DSP003<br>START DATE: 4/17/2008 | 5716-00600758 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1NTC001<br>START DATE: 2/6/2009 | 5716-00597049 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1LPV000<br>START DATE: 11/7/2008 | 5716-00605061 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1KXU001<br>START DATE: 10/30/2008 | 5716-00593764 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK013<br>START DATE: 6/18/2008 | 5716-00606783 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1C87006<br>START DATE: 7/11/2008 | 5716-00598042 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULZ005<br>START DATE: 11/5/2007 | 5716-00599216 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1FWF000<br>START DATE: 5/18/2006 | 5716-00601759 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1PGN001<br>START DATE: 11/21/2006 | 5716-00605081 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1QNT000<br>START DATE: 3/20/2009 | 5716-00606744 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1G30000<br>START DATE: 5/29/2008 | 5716-00604257 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1NTM000<br>START DATE: 11/8/2006 | 5716-00603635 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1PI7001<br>START DATE: 3/12/2009 | 5716-00605642 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1PJ1000<br>START DATE: 2/13/2009 | 5716-00596481 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXDPY002<br>START DATE: 8/15/2008 | 5716-00603893 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR015<br>START DATE: 8/15/2007 | 5716-00604035 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K15H7000<br>START DATE: 10/3/2007 | 5716-00610591 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU004<br>START DATE: 9/5/2007 | 5716-00612364 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P011<br>START DATE: 2/7/2008 | 5716-00613224 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1X59001<br>START DATE: 6/7/2007 | 5716-00607977 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBT004<br>START DATE: 4/29/2008 | 5716-00612296 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1KEW002<br>START DATE: 9/5/2006 | 5716-00611986 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K19Z5002<br>START DATE: 1/15/2008 | 5716-00603320 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXBTS000<br>START DATE: 1/14/2008 | 5716-00612322 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1FWF002<br>START DATE: 3/27/2008 | 5716-00605917 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXD74000<br>START DATE: 5/2/2008 | 5716-00609272 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXCIX000<br>START DATE: 2/14/2008 | 5716-00608363 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BW1001<br>START DATE: 3/3/2008 | 5716-00613338 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX6AL000<br>START DATE: 5/1/2007 | 5716-00617113 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K116K001<br>START DATE: 10/5/2007 | 5716-00609123 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K116K000<br>START DATE: 8/13/2007 | 5716-00610118 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIHZ000<br>START DATE: 2/19/2009 | 5716-00614777 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU011<br>START DATE: 4/18/2008 | 5716-00614415 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1VV3001<br>START DATE: 4/2/2007 | 5716-00608241 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9JJ000<br>START DATE: 9/24/2007 | 5716-00617531 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXZFQ001<br>START DATE: 3/20/2007 | 5716-00621163 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1RMQ000<br>START DATE: 4/27/2009 | 5716-00612773 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU003<br>START DATE: 8/20/2007 | 5716-00617502 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXZFI000<br>START DATE: 7/14/2006 | 5716-00616399 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXH7P000<br>START DATE: 1/26/2009 | 5716-00607563 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1QKS000<br>START DATE: 3/18/2009 | 5716-00603545 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1U1U000<br>START DATE: 3/9/2007 | 5716-00613278 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1C87004<br>START DATE: 5/28/2008 | 5716-00613988 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXAZI000<br>START DATE: 11/27/2007 | 5716-00608798 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1LWR001 START DATE: 11/15/2006 | 5716-00608818 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1NTC000 START DATE: 2/2/2009 | 5716-00612105 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX6HF000 START DATE: 5/9/2007 | 5716-00607407 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1PK1000 START DATE: 11/21/2006 | 5716-00706106 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9ET000 START DATE: 9/13/2007 | 5716-00693855 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXDYA000 START DATE: 4/21/2008 | 5716-00694143 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1NN8000 START DATE: 1/28/2009 | 5716-00689420 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1GTG001 START DATE: 6/3/2008 | 5716-00704653 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1WGD001 START DATE: 4/12/2007 | 5716-00699406 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXD74001 START DATE: 6/19/2008 | 5716-00695141 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1UIG001 START DATE: 4/27/2007 | 5716-00693906 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK001 START DATE: 8/15/2007 | 5716-00687618 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9DV001 START DATE: 2/4/2008 | 5716-00693616 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1Q1D000 START DATE: 12/18/2006 | 5716-00695320 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1PKY000 START DATE: 2/16/2009 | 5716-00690690 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR011<br>START DATE: 6/27/2007 | 5716-00703400 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX8LA000<br>START DATE: 8/9/2007 | 5716-00695089 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P009<br>START DATE: 1/16/2008 | 5716-00687612 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXA2V000<br>START DATE: 11/29/2007 | 5716-00690561 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXI3N000<br>START DATE: 3/26/2009 | 5716-00694138 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9QV004<br>START DATE: 6/16/2008 | 5716-00692855 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBT005<br>START DATE: 6/11/2008 | 5716-00698531 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1PJ1001<br>START DATE: 4/21/2009 | 5716-00686284 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1NJQ001<br>START DATE: 1/29/2009 | 5716-00694835 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXHFH000<br>START DATE: 10/23/2008 | 5716-00690387 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX7EG000<br>START DATE: 6/15/2007 | 5716-00692109 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14L7006<br>START DATE: 2/21/2008 | 5716-00708292 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX0VB001<br>START DATE: 10/9/2008 | 5716-00701193 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXBU7000<br>START DATE: 1/14/2008 | 5716-00689687 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1RK2000<br>START DATE: 4/22/2009 | 5716-00687309 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1TTZ001 START DATE: 3/1/2007 | 5716-00687909 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXZFR000 START DATE: 7/14/2006 | 5716-00690826 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXZFH000 START DATE: 7/14/2006 | 5716-00688891 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXHJS001 START DATE: 11/6/2008 | 5716-00699582 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBS000 START DATE: 1/29/2008 | 5716-00701505 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1PI7000 START DATE: 2/12/2009 | 5716-00694673 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1X5Q000 START DATE: 5/15/2007 | 5716-00703084 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1PG7001 START DATE: 2/18/2009 | 5716-00704011 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXH81001 START DATE: 2/11/2009 | 5716-00694682 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX7SY000 START DATE: 6/27/2007 | 5716-00687946 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXF3K000 START DATE: 8/15/2008 | 5716-00687751 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1H74002 START DATE: 8/12/2008 | 5716-00699393 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX4TY000 START DATE: 3/8/2007 | 5716-00692261 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14L7009 START DATE: 4/8/2008 | 5716-00584173 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1U1U001 START DATE: 4/25/2007 | 5716-00581222 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K18QJ000<br>START DATE: 11/30/2007 | 5716-00582808 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1C87000<br>START DATE: 3/6/2008 | 5716-00576494 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K152C001<br>START DATE: 10/12/2007 | 5716-00591645 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1NJQ000<br>START DATE: 1/26/2009 | 5716-00579849 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14L7007<br>START DATE: 3/4/2008 | 5716-00605020 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXVMJ001<br>START DATE: 2/17/2006 | 5716-00586690 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1LVS001<br>START DATE: 12/3/2008 | 5716-00589795 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K15H7002<br>START DATE: 2/21/2008 | 5716-00584333 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX5Q6000<br>START DATE: 4/10/2007 | 5716-00583666 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU002<br>START DATE: 4/11/2007 | 5716-00581315 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1QH0000<br>START DATE: 12/8/2006 | 5716-00594826 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXW7B004<br>START DATE: 7/18/2006 | 5716-00596710 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU006<br>START DATE: 2/11/2008 | 5716-00580980 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1X59000<br>START DATE: 5/29/2007 | 5716-00583693 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1N34000<br>START DATE: 2/6/2009 | 5716-00591798 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1NN8002<br>START DATE: 3/12/2009 | 5716-00587903 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXI8V000<br>START DATE: 4/3/2009 | 5716-00579419 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1M6M001<br>START DATE: 2/15/2007 | 5716-00585036 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR006<br>START DATE: 3/16/2007 | 5716-00582838 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1B3I002<br>START DATE: 2/21/2008 | 5716-00585951 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1QCV000<br>START DATE: 3/10/2009 | 5716-00578483 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1X5E000<br>START DATE: 5/14/2007 | 5716-00582076 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX0VB000<br>START DATE: 9/14/2006 | 5716-00578166 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXEWP000<br>START DATE: 6/5/2008 | 5716-00579746 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1LWQ000<br>START DATE: 10/3/2006 | 5716-00593235 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1WGD002<br>START DATE: 4/18/2007 | 5716-00584689 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX58Q001<br>START DATE: 6/15/2007 | 5716-00579738 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1DSP006<br>START DATE: 10/28/2006 | 5716-00589096 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1H4F000<br>START DATE: 6/19/2008 | 5716-00580313 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1QH0001<br>START DATE: 12/15/2006 | 5716-00585660 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1FEI000 START DATE: 4/17/2008 | 5716-00593123 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJHZ000 START DATE: 4/28/2009 | 5716-00594442 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9QV003 START DATE: 4/21/2008 | 5716-00596168 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ZAN000 START DATE: 6/12/2007 | 5716-00596725 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXVY1001 START DATE: 2/17/2006 | 5716-00586314 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1VSR000 START DATE: 3/22/2007 | 5716-00594162 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK000 START DATE: 6/6/2007 | 5716-00591577 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBS006 START DATE: 6/27/2008 | 5716-00592261 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXG0D000 START DATE: 10/1/2008 | 5716-00593336 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BWZ000 START DATE: 2/8/2008 | 5716-00594366 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX6GX000 START DATE: 5/9/2007 | 5716-00596901 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX8BC001 START DATE: 8/2/2007 | 5716-00592337 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXAXL001 START DATE: 2/4/2008 | 5716-00590068 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1FWF004 START DATE: 10/2/2008 | 5716-00596085 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1B3I000 START DATE: 2/13/2008 | 5716-00587473 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1H74000<br>START DATE: 6/23/2008 | 5716-00589327 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX6V6001<br>START DATE: 9/27/2007 | 5716-00589651 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX2NI000<br>START DATE: 11/29/2006 | 5716-00592204 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX345000<br>START DATE: 2/7/2007 | 5716-00595959 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX6Z3000<br>START DATE: 5/31/2007 | 5716-00597592 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIBV000<br>START DATE: 2/6/2009 | 5716-00602321 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJGU000<br>START DATE: 4/29/2009 | 5716-00601442 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1CJD000<br>START DATE: 2/21/2008 | 5716-00589394 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1P61004<br>START DATE: 5/10/2007 | 5716-00593368 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K122J003<br>START DATE: 4/14/2008 | 5716-00604463 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K116K003<br>START DATE: 5/7/2008 | 5716-00591512 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1QH0005<br>START DATE: 4/26/2007 | 5716-00593382 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1MK4000<br>START DATE: 10/16/2006 | 5716-00590704 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1FEK000<br>START DATE: 4/17/2008 | 5716-00587318 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR020<br>START DATE: 11/29/2007 | 5716-00600859 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K152C004 START DATE: 2/25/2008 | 5716-00595931 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXHJS002 START DATE: 12/16/2008 | 5716-00594770 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU007 START DATE: 2/18/2008 | 5716-00590499 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1CQE001 START DATE: 3/13/2008 | 5716-00591956 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1WPH000 START DATE: 4/11/2007 | 5716-00590604 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1CA5000 START DATE: 2/18/2008 | 5716-00593357 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1X5E001 START DATE: 6/8/2007 | 5716-00590606 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1WGD000 START DATE: 4/4/2007 | 5716-00589498 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9QV001 START DATE: 10/31/2007 | 5716-00604556 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXCG6000 START DATE: 2/13/2008 | 5716-00592342 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXW7B002 START DATE: 6/19/2006 | 5716-00597305 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BW0001 START DATE: 2/21/2008 | 5716-00594745 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1KEW001 START DATE: 8/29/2008 | 5716-00597341 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YFJ000 START DATE: 5/21/2007 | 5716-00599709 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULZ002 | 5716-01075756 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU012 | 5716-01075754 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULZ010 | 5716-01075757 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU005 | 5716-01075753 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1C87005 | 5716-01081048 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1X5Q000 | 5716-01077765 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1X59002 | 5716-01077761 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1WGD001 | 5716-01077288 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1DSK000 | 5716-01081900 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBT007 | 5716-01080427 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBT005 | 5716-01080426 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBT003 | 5716-01080425 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1DSP002 | 5716-01081903 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBS000 | 5716-01080423 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1UIG001 | 5716-01075661 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1UA1000 | 5716-01075498 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBS002 | 5716-01080424 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULZ000 | 5716-01075755 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1DSP007 | 5716-01081905 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1TTZ002 | 5716-01075135 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK009 | 5716-01078860 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1ADC001 | 5716-01079807 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1U1U007 | 5716-01075301 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1ADC000 | 5716-01079806 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK001 | 5716-01078858 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK010 | 5716-01078861 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK008 | 5716-01078859 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1SAI000 | 5716-01074137 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1TTZ001 | 5716-01075134 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1Y5V000 | 5716-01078397 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1Y5V001 | 5716-01078398 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1TF0000 | 5716-01074859 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1DSP005 | 5716-01081904 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR024 START DATE: 1/31/2008 | 5716-00575743 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1PG7000 START DATE: 2/11/2009 | 5716-00581764 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1QVG000 START DATE: 3/26/2009 | 5716-00573762 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULZ004 START DATE: 10/10/2007 | 5716-00571639 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIVE000 START DATE: 3/19/2009 | 5716-00581382 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBT001 START DATE: 4/4/2008 | 5716-00575545 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXVMJ000 START DATE: 1/10/2006 | 5716-00576973 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P008 START DATE: 1/14/2008 | 5716-00576990 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9QU001 START DATE: 2/27/2008 | 5716-00583375 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: E3VFI004 START DATE: 3/31/2009 | 5716-00580573 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX3V3000 START DATE: 1/29/2009 | 5716-00586897 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1U1U003 START DATE: 6/27/2007 | 5716-00571746 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXI69000 START DATE: 4/1/2009 | 5716-00571881 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXGXQ001<br>START DATE: 10/21/2008 | 5716-00586860 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU008<br>START DATE: 2/29/2008 | 5716-00578864 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX7BM000<br>START DATE: 6/13/2007 | 5716-00582540 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXEP9000<br>START DATE: 5/28/2008 | 5716-00576730 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIHV000<br>START DATE: 2/19/2009 | 5716-00582549 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXFUS000<br>START DATE: 7/31/2008 | 5716-00573490 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: E3VKP000<br>START DATE: 4/1/2009 | 5716-00572650 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P003<br>START DATE: 10/16/2007 | 5716-00571731 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX6U2000<br>START DATE: 5/24/2007 | 5716-00583640 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14JH000<br>START DATE: 9/20/2007 | 5716-00582312 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK011<br>START DATE: 4/4/2008 | 5716-00577719 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR000<br>START DATE: 12/22/2006 | 5716-00580475 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1W2K000<br>START DATE: 4/19/2007 | 5716-00577183 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBS004<br>START DATE: 4/4/2008 | 5716-00583105 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXGXQ000<br>START DATE: 9/30/2008 | 5716-00572001 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXHGE000<br>START DATE: 10/24/2008 | 5716-00583445 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU013<br>START DATE: 6/25/2008 | 5716-00582577 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1GTG000<br>START DATE: 5/21/2008 | 5716-00579277 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU001<br>START DATE: 3/8/2007 | 5716-00580834 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULZ009<br>START DATE: 2/21/2008 | 5716-00576164 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1QQT000<br>START DATE: 3/23/2009 | 5716-00571688 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1CQE000<br>START DATE: 2/25/2008 | 5716-00575195 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR003<br>START DATE: 2/6/2007 | 5716-00571686 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BW1000<br>START DATE: 2/8/2008 | 5716-00574446 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1J5V001<br>START DATE: 9/16/2008 | 5716-00573127 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX7ND000<br>START DATE: 6/25/2007 | 5716-00574456 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1ADC002<br>START DATE: 4/1/2008 | 5716-00571759 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YFJ001<br>START DATE: 10/5/2008 | 5716-00573995 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1884000<br>START DATE: 12/10/2007 | 5716-00576539 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1QH0003<br>START DATE: 2/13/2007 | 5716-00588416 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1J5V000<br>START DATE: 8/14/2008 | 5716-00626865 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9PV001<br>START DATE: 2/4/2008 | 5716-00623892 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1LVS000<br>START DATE: 11/18/2008 | 5716-00633998 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX6GZ000<br>START DATE: 5/9/2007 | 5716-00626871 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXE18000<br>START DATE: 6/12/2008 | 5716-00622674 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1NWZ000<br>START DATE: 11/9/2006 | 5716-00613464 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1NYD000<br>START DATE: 2/4/2009 | 5716-00636497 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1G30001<br>START DATE: 6/18/2008 | 5716-00615609 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR009<br>START DATE: 5/25/2007 | 5716-00624325 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1LH2000<br>START DATE: 10/28/2008 | 5716-00620335 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR017<br>START DATE: 9/18/2007 | 5716-00624291 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXGN6000<br>START DATE: 9/18/2008 | 5716-00618326 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJGT000<br>START DATE: 4/28/2008 | 5716-00612566 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR021<br>START DATE: 12/13/2007 | 5716-00616172 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK006<br>START DATE: 12/3/2007 | 5716-00633320 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1WR6000<br>START DATE: 4/12/2007 | 5716-00617641 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9QV000<br>START DATE: 10/3/2007 | 5716-00618363 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1SAI001<br>START DATE: 2/28/2007 | 5716-00617809 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXFUU000<br>START DATE: 7/31/2008 | 5716-00620026 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX1VW000<br>START DATE: 10/25/2006 | 5716-00623580 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K122J002<br>START DATE: 10/19/2007 | 5716-00627550 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1NWZ001<br>START DATE: 3/8/2007 | 5716-00617483 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1WK7001<br>START DATE: 4/12/2007 | 5716-00619622 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXDPY000<br>START DATE: 4/10/2008 | 5716-00618840 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P004<br>START DATE: 10/19/2007 | 5716-00611761 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1JR1000<br>START DATE: 8/15/2006 | 5716-00623802 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULZ007<br>START DATE: 12/10/2007 | 5716-00628298 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK002<br>START DATE: 9/4/2007 | 5716-00621194 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14L7001<br>START DATE: 10/24/2007 | 5716-00615830 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXBTR001<br>START DATE: 2/4/2008 | 5716-00618064 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU009 START DATE: 4/4/2008 | 5716-00633728 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1WR6001 START DATE: 7/25/2007 | 5716-00614216 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX5SS000 | 5716-01091234 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1NN8000 | 5716-01086442 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1RR5000 | 5716-01088593 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1SQD000 | 5716-01089388 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1NN8001 | 5716-01086443 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1NJQ001 | 5716-01086364 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1SVK000 | 5716-01089565 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1M2W000 | 5716-01085785 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1K25002 | 5716-01085175 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1FX5000 | 5716-01082974 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1JCE000 | 5716-01084795 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1SVC000 | 5716-01089557 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1K25000 | 5716-01085174 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1SUZ000 | 5716-01089546 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1SJH000 | 5716-01089177 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1SUV000 | 5716-01089542 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1EJ0000 | 5716-01082318 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1KXU000 | 5716-01085552 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1P3V000 | 5716-01086723 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1PKY001 | 5716-01087031 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1PKY000 | 5716-01087030 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1H74002 | 5716-01083611 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1R2P000 | 5716-01088057 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1PJ1001 | 5716-01086994 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1PI7000 | 5716-01086976 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX0LD000 | 5716-01089777 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX74I000 | 5716-01091739 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1NSI000 | 5716-01086528 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX5U7001 | 5716-01091249 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1GTG001 | 5716-01083404 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1G6V000 | 5716-01083109 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX345001 | 5716-01090234 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1P22000 | 5716-01086689 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX0VB001 | 5716-01089844 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX3V3001 | 5716-01090534 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1RK2000 | 5716-01088487 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1PG7001 | 5716-01086935 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1GBB000 | 5716-01083178 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: E3VFI006<br>START DATE: 4/27/2009 | 5716-00578293 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1QH0004<br>START DATE: 2/23/2007 | 5716-00577246 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1P61000 | 5716-01072797 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR010 | 5716-01073676 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR011 | 5716-01073677 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1FWF001 | 5716-01068211 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K108F001 | 5716-01071096 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1CB9000 | 5716-01067569 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K108F000 | 5716-01071095 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR014 | 5716-01073678 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1P61002 | 5716-01072798 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR025 | 5716-01073681 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K15ES001 | 5716-01065138 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR023 | 5716-01073680 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: E3VFI003 | 5716-01070674 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: E3VFI007 | 5716-01070675 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1I8Q000 | 5716-01068914 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR019 | 5716-01073679 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR001 | 5716-01073671 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR002 | 5716-01073672 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1PK1001 | 5716-01072957 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1QH0002 | 5716-01073315 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1N3A001 | 5716-01070286 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR008 | 5716-01073675 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1LWR000 | 5716-01069975 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR004 | 5716-01073673 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR005 | 5716-01073674 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1MK4001 | 5716-01070144 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX7HA000 START DATE: 6/19/2007 | 5716-00639147 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1U1U004 START DATE: 7/10/2007 | 5716-00655932 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: E3VFI001 START DATE: 2/26/2009 | 5716-00645282 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXH3N001 START DATE: 1/22/2009 | 5716-00646381 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1WK7000 START DATE: 4/10/2007 | 5716-00646739 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXZFQ000 START DATE: 7/14/2006 | 5716-00639238 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1B3I001 START DATE: 2/18/2008 | 5716-00647981 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14L7004<br>START DATE: 1/22/2008 | 5716-00643859 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1PQR000<br>START DATE: 2/18/2009 | 5716-00650762 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ZDQ001<br>START DATE: 6/15/2007 | 5716-00655740 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXHJS000<br>START DATE: 10/31/2008 | 5716-00638988 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9DV000<br>START DATE: 9/13/2007 | 5716-00639396 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K15H7001<br>START DATE: 2/4/2008 | 5716-00654975 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXH81000<br>START DATE: 1/29/2009 | 5716-00639753 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1B3I003<br>START DATE: 5/29/2008 | 5716-00647419 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1W2K001<br>START DATE: 7/10/2007 | 5716-00642123 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K13DX001<br>START DATE: 10/18/2007 | 5716-00651875 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK003<br>START DATE: 10/3/2007 | 5716-00651880 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXC3T000<br>START DATE: 3/11/2008 | 5716-00651378 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBS005<br>START DATE: 4/17/2008 | 5716-00647293 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: E3VFI002<br>START DATE: 3/10/2009 | 5716-00643240 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14L7003<br>START DATE: 1/18/2008 | 5716-00639742 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXFRC000 START DATE: 7/25/2008 | 5716-00647287 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1NUT000 START DATE: 2/2/2009 | 5716-00643293 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1TTZ000 START DATE: 2/16/2007 | 5716-00646530 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BW0000 START DATE: 2/8/2008 | 5716-00655096 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIIE002 START DATE: 3/12/2009 | 5716-00640909 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P002 START DATE: 9/11/2007 | 5716-00654696 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K152C002 START DATE: 2/7/2008 | 5716-00641690 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1NU6000 START DATE: 11/10/2006 | 5716-00637366 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14UM003 START DATE: 2/1/2008 | 5716-00647506 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K13DX000 START DATE: 8/30/2007 | 5716-00641100 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX0LD001 START DATE: 9/8/2006 | 5716-00644870 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1H74001 START DATE: 6/27/2008 | 5716-00640304 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K152C006 START DATE: 4/3/2008 | 5716-00655607 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1LJT000 START DATE: 9/25/2006 | 5716-00651758 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXHIZ000 START DATE: 10/29/2008 | 5716-00648243 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX6V6002<br>START DATE: 12/6/2007 | 5716-00656173 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1QCV001<br>START DATE: 3/13/2009 | 5716-00658002 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXAXL000<br>START DATE: 11/21/2007 | 5716-00660519 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1PGN002<br>START DATE: 1/18/2007 | 5716-00659500 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1TTZ003<br>START DATE: 4/16/2007 | 5716-00652442 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1DSP000<br>START DATE: 3/18/2008 | 5716-00652111 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXF70000<br>START DATE: 8/22/2008 | 5716-00649463 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR012<br>START DATE: 7/10/2007 | 5716-00658810 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1KEW003<br>START DATE: 9/19/2006 | 5716-00650973 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14L7012<br>START DATE: 9/2/2008 | 5716-00651315 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX0J6000<br>START DATE: 9/1/2006 | 5716-00652423 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIK1000<br>START DATE: 2/26/2009 | 5716-00650106 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXZFR001<br>START DATE: 3/20/2007 | 5716-00656004 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P000<br>START DATE: 8/28/2007 | 5716-00653781 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ZPP000<br>START DATE: 6/21/2007 | 5716-00652036 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJKF000 START DATE: 5/4/2009 | 5716-00652554 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXZ15000 START DATE: 8/10/2006 | 5716-00649658 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX3QC000 START DATE: 1/22/2007 | 5716-00654072 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9QU000 START DATE: 10/3/2007 | 5716-00645827 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1WPH001 START DATE: 12/13/2007 | 5716-00657666 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14UM001 START DATE: 11/12/2007 | 5716-00665711 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXBTR000 START DATE: 1/11/2008 | 5716-00665714 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIDA001 START DATE: 2/12/2009 | 5716-00664418 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULZ006 START DATE: 11/28/2007 | 5716-00649692 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1DSP001 START DATE: 3/19/2008 | 5716-00660144 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K116K002 START DATE: 4/9/2008 | 5716-00654610 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1P61001 START DATE: 1/26/2007 | 5716-00653094 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXAQ3000 START DATE: 11/13/2007 | 5716-00657978 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1C87001 START DATE: 3/25/2008 | 5716-00652939 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K122J005 START DATE: 5/7/2008 | 5716-00649680 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXEQB000<br>START DATE: 5/28/2008 | 5716-00652851 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXW7B000<br>START DATE: 3/29/2006 | 5716-00651866 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1JRY000<br>START DATE: 8/4/2008 | 5716-00647690 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXW7B001<br>START DATE: 5/4/2006 | 5716-00649222 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1DSP007<br>START DATE: 1/14/2009 | 5716-00703501 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULZ002<br>START DATE: 7/11/2007 | 5716-00687253 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK010<br>START DATE: 3/5/2008 | 5716-00680809 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14UM000<br>START DATE: 9/24/2007 | 5716-00685638 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1PK1001<br>START DATE: 2/19/2007 | 5716-00686137 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1TTZ002<br>START DATE: 3/9/2007 | 5716-00685672 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIIE000<br>START DATE: 2/19/2009 | 5716-00679280 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P010<br>START DATE: 1/17/2008 | 5716-00692969 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1CB9000<br>START DATE: 3/7/2006 | 5716-00680859 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K152C005<br>START DATE: 3/27/2008 | 5716-00691576 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1LWR000<br>START DATE: 10/3/2006 | 5716-00680274 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXF2T000<br>START DATE: 8/14/2008 | 5716-00693585 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1DSK000<br>START DATE: 3/18/2008 | 5716-00695321 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9PV000<br>START DATE: 10/2/2007 | 5716-00685677 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K15ES001<br>START DATE: 12/3/2007 | 5716-00697809 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK008<br>START DATE: 1/31/2008 | 5716-00677491 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K108F000<br>START DATE: 7/25/2007 | 5716-00687046 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1P61002<br>START DATE: 2/13/2007 | 5716-00687031 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXBTS001<br>START DATE: 2/4/2008 | 5716-00689657 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K108F001<br>START DATE: 8/27/2007 | 5716-00684858 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR005<br>START DATE: 2/20/2007 | 5716-00679447 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1JCE000<br>START DATE: 7/24/2008 | 5716-00680048 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1MK4001<br>START DATE: 1/5/2007 | 5716-00685492 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1NN8001<br>START DATE: 2/24/2009 | 5716-00698063 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1Y5V000<br>START DATE: 6/7/2007 | 5716-00687829 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX96Q000<br>START DATE: 10/23/2007 | 5716-00691912 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIDA000 START DATE: 2/11/2009 | 5716-00688830 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1QH0002 START DATE: 1/11/2007 | 5716-00678033 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXG0D001 START DATE: 10/7/2008 | 5716-00684976 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR023 START DATE: 1/23/2008 | 5716-00687228 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULZ000 START DATE: 3/1/2007 | 5716-00688156 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1C87005 START DATE: 6/13/2008 | 5716-00686428 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXEP9001 START DATE: 7/30/2008 | 5716-00683422 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXEGY001 START DATE: 5/16/2008 | 5716-00681603 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR008 START DATE: 5/23/2007 | 5716-00678210 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX5SS000 START DATE: 4/11/2007 | 5716-00685603 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K152C009 START DATE: 5/14/2008 | 5716-00690225 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K18QJ001 START DATE: 2/18/2008 | 5716-00693156 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIIE001 START DATE: 3/5/2009 | 5716-00634392 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK007 START DATE: 1/22/2008 | 5716-00629159 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ZDR000 START DATE: 6/13/2007 | 5716-00635106 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14L7010<br>START DATE: 4/30/2008 | 5716-00644408 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXFRC001<br>START DATE: 2/20/2009 | 5716-00634330 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXD2U000<br>START DATE: 4/25/2008 | 5716-00630389 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXEWP001<br>START DATE: 7/24/2008 | 5716-00635925 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1P22001<br>START DATE: 3/24/2009 | 5716-00642378 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1P61003<br>START DATE: 4/10/2007 | 5716-00642797 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: R10MU000<br>START DATE: 8/11/2005 | 5716-00629589 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1FX5001<br>START DATE: 5/27/2008 | 5716-00637403 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX7I3000<br>START DATE: 6/20/2007 | 5716-00636165 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXVY1000<br>START DATE: 1/30/2006 | 5716-00640005 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1C87002<br>START DATE: 4/14/2008 | 5716-00629328 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1NTM001<br>START DATE: 11/14/2006 | 5716-00633544 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXZV8001<br>START DATE: 10/13/2006 | 5716-00630996 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BWV000<br>START DATE: 2/8/2008 | 5716-00629037 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K152C003<br>START DATE: 2/14/2008 | 5716-00634307 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K152C008<br>START DATE: 4/9/2008 | 5716-00638389 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBT006<br>START DATE: 6/18/2008 | 5716-00646582 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1ADC003<br>START DATE: 4/2/2008 | 5716-00635225 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P006<br>START DATE: 11/15/2007 | 5716-00634758 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K17X5000<br>START DATE: 11/12/2007 | 5716-00639997 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULZ008<br>START DATE: 2/12/2008 | 5716-00635239 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXEGY000<br>START DATE: 5/14/2008 | 5716-00636332 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: E3VFI000<br>START DATE: 2/25/2009 | 5716-00632878 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU000<br>START DATE: 3/1/2007 | 5716-00645257 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1DSK001<br>START DATE: 4/23/2008 | 5716-00637595 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1W2K005<br>START DATE: 9/6/2007 | 5716-00643083 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14UM002<br>START DATE: 1/15/2008 | 5716-00631395 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14L7006 | 5716-01064649 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K152C009 | 5716-01064975 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14L7005 | 5716-01064648 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR004<br>START DATE: 2/19/2007 | 5716-00708023 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXDDX000<br>START DATE: 3/27/2008 | 5716-00703542 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBT007<br>START DATE: 3/5/2009 | 5716-00707524 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1X59002<br>START DATE: 6/12/2007 | 5716-00704538 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK009<br>START DATE: 2/4/2008 | 5716-00707960 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR022<br>START DATE: 12/17/2007 | 5716-00706510 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXN0H000<br>START DATE: 1/24/2005 | 5716-00703660 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULZ010<br>START DATE: 2/26/2008 | 5716-00708419 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXX8U000<br>START DATE: 5/15/2006 | 5716-00707648 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: E3VFI003<br>START DATE: 3/30/2009 | 5716-00702005 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX5U7001<br>START DATE: 4/20/2007 | 5716-00700651 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1TF0000<br>START DATE: 2/9/2007 | 5716-00701855 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBS002<br>START DATE: 3/4/2008 | 5716-00696863 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR002<br>START DATE: 2/5/2007 | 5716-00702807 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1Y5V001<br>START DATE: 7/19/2007 | 5716-00697695 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1SAI000<br>START DATE: 1/19/2007 | 5716-00702018 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIVG001<br>START DATE: 3/30/2009 | 5716-00708913 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K152C000<br>START DATE: 10/11/2007 | 5716-00703335 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR001<br>START DATE: 1/22/2007 | 5716-00699516 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR019<br>START DATE: 11/5/2007 | 5716-00696604 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1ADC001<br>START DATE: 3/31/2008 | 5716-00708225 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1P3V000<br>START DATE: 3/2/2009 | 5716-00700092 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXJB9000<br>START DATE: 4/14/2009 | 5716-00697929 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX6V6000<br>START DATE: 5/25/2007 | 5716-00702481 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1DSP002<br>START DATE: 4/4/2008 | 5716-00698388 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1U1U007<br>START DATE: 8/14/2007 | 5716-00702415 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXZV8000<br>START DATE: 8/4/2006 | 5716-00704085 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1SX6000<br>START DATE: 5/28/2009 | 5716-01225948 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K18QJ001 | 5716-01066840 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K122J004 | 5716-01062766 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P001 | 5716-01063235 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P009 | 5716-01063236 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K122J001 | 5716-01062765 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P010 | 5716-01063237 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14UM000 | 5716-01064801 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K152C005 | 5716-01064973 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P012 | 5716-01063238 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K152C007 | 5716-01064974 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1NSI000 START DATE: 1/30/2009 | 5716-00670607 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX5M0000 START DATE: 4/4/2007 | 5716-00673616 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1LH2001 START DATE: 12/9/2008 | 5716-00667696 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K12GG000 START DATE: 8/16/2007 | 5716-00668481 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1K25001 START DATE: 10/29/2008 | 5716-00667105 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK004 START DATE: 10/19/2007 | 5716-00664665 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1U1U006 START DATE: 7/30/2007 | 5716-00665178 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXD1U000<br>START DATE: 4/25/2008 | 5716-00666961 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1KXU000<br>START DATE: 9/17/2008 | 5716-00672128 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX3V3001<br>START DATE: 2/19/2007 | 5716-00672119 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX0LD000<br>START DATE: 9/1/2006 | 5716-00669647 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU014<br>START DATE: 8/18/2008 | 5716-00663609 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX7Y7000<br>START DATE: 7/16/2007 | 5716-00666979 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1GBB000<br>START DATE: 5/7/2008 | 5716-00681536 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXW7B003<br>START DATE: 6/29/2006 | 5716-00683663 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1M6M000<br>START DATE: 10/26/2006 | 5716-00665004 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1AL2000<br>START DATE: 1/11/2008 | 5716-00668517 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX64C000<br>START DATE: 6/5/2007 | 5716-00666958 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1K25002<br>START DATE: 1/9/2009 | 5716-00669681 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K122J004<br>START DATE: 4/29/2008 | 5716-00672663 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX9QV002<br>START DATE: 12/19/2007 | 5716-00676100 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIJA000<br>START DATE: 2/23/2009 | 5716-00675321 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBT003<br>START DATE: 4/25/2008 | 5716-00671705 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1P61000<br>START DATE: 12/5/2006 | 5716-00672322 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1I8Q000<br>START DATE: 8/2/2006 | 5716-00675210 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K122J001<br>START DATE: 8/29/2007 | 5716-00672489 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1W2K003<br>START DATE: 8/7/2007 | 5716-00663940 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1U1U005<br>START DATE: 7/20/2007 | 5716-00668148 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1G6V000<br>START DATE: 5/30/2008 | 5716-00677597 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR014<br>START DATE: 7/25/2007 | 5716-00676530 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K122J000<br>START DATE: 8/27/2007 | 5716-00669340 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K19UX000<br>START DATE: 12/19/2007 | 5716-00672693 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXE18001<br>START DATE: 7/22/2008 | 5716-00662216 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIKH000<br>START DATE: 2/26/2009 | 5716-00669928 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1J82000<br>START DATE: 8/23/2006 | 5716-00663240 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXAQ3001<br>START DATE: 2/4/2008 | 5716-00662906 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1RR5000<br>START DATE: 4/29/2009 | 5716-00679022 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXDPX000<br>START DATE: 4/10/2008 | 5716-00673998 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX58W000<br>START DATE: 4/27/2007 | 5716-00673716 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIC9000<br>START DATE: 2/11/2009 | 5716-00678992 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1N3A001<br>START DATE: 12/8/2006 | 5716-00681275 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU012<br>START DATE: 5/6/2008 | 5716-00673271 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX74I000<br>START DATE: 7/23/2007 | 5716-00669780 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1N3A000<br>START DATE: 11/14/2006 | 5716-00677680 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX7HA001<br>START DATE: 11/13/2007 | 5716-00671174 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1PKY001<br>START DATE: 2/17/2009 | 5716-00691046 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1K25000<br>START DATE: 9/30/2008 | 5716-00676366 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K152C007<br>START DATE: 4/4/2008 | 5716-00675162 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1ADC000<br>START DATE: 1/8/2008 | 5716-00674454 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR010<br>START DATE: 6/13/2008 | 5716-00671049 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P005<br>START DATE: 10/30/2007 | 5716-00681962 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14L7005<br>START DATE: 1/24/2008 | 5716-00677503 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXH3N000<br>START DATE: 1/15/2009 | 5716-00670873 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1M2W000<br>START DATE: 1/7/2009 | 5716-00674232 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P001<br>START DATE: 9/6/2007 | 5716-00670927 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXBU7001<br>START DATE: 2/4/2008 | 5716-00671093 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXDPY001<br>START DATE: 4/14/2008 | 5716-00674509 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K19Z5000<br>START DATE: 12/21/2007 | 5716-00682618 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIDD000<br>START DATE: 2/11/2009 | 5716-00679653 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU005<br>START DATE: 10/3/2007 | 5716-00678271 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX345001<br>START DATE: 3/8/2007 | 5716-00676781 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1UA1000<br>START DATE: 2/23/2007 | 5716-00676710 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1FX5000<br>START DATE: 4/29/2008 | 5716-00677425 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1DSP005<br>START DATE: 7/25/2008 | 5716-00679931 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXBFZ000<br>START DATE: 12/17/2007 | 5716-00670427 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1FWF001<br>START DATE: 2/8/2008 | 5716-00673732 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR025<br>START DATE: 2/29/2008 | 5716-00676339 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1EJ0000 START DATE: 4/3/2008 | 5716-00683471 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P012 START DATE: 2/8/2008 | 5716-00679145 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX797000 START DATE: 7/27/2007 | 5716-00678455 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1P22000 START DATE: 2/27/2009 | 5716-00679500 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX8BC000 START DATE: 7/31/2007 | 5716-00659912 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1CYY000 START DATE: 2/28/2008 | 5716-00658026 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1LWQ001 START DATE: 11/17/2006 | 5716-00656971 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULZ001 START DATE: 5/25/2007 | 5716-00665073 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1C87003 START DATE: 4/30/2008 | 5716-00661270 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K19E5000 START DATE: 12/12/2007 | 5716-00661682 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX96Q001 START DATE: 2/4/2008 | 5716-00668389 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14X2000 START DATE: 9/28/2007 | 5716-00663799 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1KEW000 START DATE: 8/28/2006 | 5716-00660074 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ZDQ000 START DATE: 6/13/2007 | 5716-00662856 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBS003 START DATE: 3/18/2008 | 5716-00656658 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIVG000 START DATE: 3/12/2009 | 5716-00663769 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14L7002 START DATE: 12/3/2007 | 5716-00659957 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K126P007 START DATE: 1/3/2008 | 5716-00654178 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K19Z5001 START DATE: 1/9/2008 | 5716-00655425 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX65N000 START DATE: 6/7/2007 | 5716-00665055 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BWY000 START DATE: 2/8/2008 | 5716-00654093 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX2VZ000 START DATE: 12/11/2006 | 5716-00658176 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX1VW002 START DATE: 1/18/2007 | 5716-00659223 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIET000 START DATE: 2/13/2009 | 5716-00659612 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXIVB000 START DATE: 3/12/2009 | 5716-00665048 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1W2K002 START DATE: 8/6/2007 | 5716-00658544 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: E3VFI005 START DATE: 4/23/2009 | 5716-00654106 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXBZN000 START DATE: 1/22/2008 | 5716-00662819 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXZFQ002 START DATE: 8/6/2007 | 5716-00657561 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR007 START DATE: 5/10/2007 | 5716-00664054 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULZ003 START DATE: 8/31/2007 | 5716-00660507 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX58X000 START DATE: 4/27/2007 | 5716-00657091 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14L7000 START DATE: 9/21/2007 | 5716-00659410 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1Q6L000 START DATE: 12/19/2006 | 5716-00660854 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXL9U000 START DATE: 10/22/2004 | 5716-00660576 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBT002 START DATE: 4/17/2008 | 5716-00657599 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX5U7000 START DATE: 4/13/2007 | 5716-00654789 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR018 START DATE: 10/22/2007 | 5716-00661371 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1FWF003 START DATE: 7/25/2008 | 5716-00660921 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXC3S000 START DATE: 3/11/2008 | 5716-00657771 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14L7008 START DATE: 3/18/2008 | 5716-00626512 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: R10RS000 START DATE: 8/10/2005 | 5716-00639948 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXZQJ000 START DATE: 7/27/2004 | 5716-00626665 | 615 BLAND BLVD NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1W2K004 START DATE: 8/28/2007 | 5716-00625195 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1XR9000 START DATE: 5/3/2007 | 5716-00619192 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX1VW001<br>START DATE: 12/5/2006 | 5716-00618550 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1PGN000<br>START DATE: 11/20/2006 | 5716-00623838 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX58Q000<br>START DATE: 4/27/2007 | 5716-00627701 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1A4W000<br>START DATE: 1/23/2008 | 5716-00626770 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PX7EF000<br>START DATE: 6/15/2007 | 5716-00627467 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: PXZFR002<br>START DATE: 8/6/2007 | 5716-00624522 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR016<br>START DATE: 9/10/2007 | 5716-00627845 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1NPY000<br>START DATE: 11/6/2006 | 5716-00636545 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1U6S000<br>START DATE: 3/12/2007 | 5716-00625198 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1DSP004<br>START DATE: 4/18/2008 | 5716-00636068 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1JMX000<br>START DATE: 7/31/2008 | 5716-00620794 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1TTZ004<br>START DATE: 4/19/2007 | 5716-00629790 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K14L7011<br>START DATE: 8/4/2008 | 5716-00623823 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1RK0000<br>START DATE: 4/22/2009 | 5716-00631293 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K15ES000<br>START DATE: 10/2/2007 | 5716-00622934 | 615 BLAND BLVD<br>NEWPORT NEWS, VA 23602-4309 | 1 |