**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K19DS000<br>START DATE: 12/12/2007 | 5716-00622630 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1U1U002<br>START DATE: 5/2/2007 | 5716-00628699 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: N1BBT000<br>START DATE: 1/29/2008 | 5716-00621601 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1UIG000<br>START DATE: 2/28/2007 | 5716-00634969 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1RCR013<br>START DATE: 7/11/2007 | 5716-00625857 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1N3A002<br>START DATE: 12/14/2006 | 5716-00623687 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: RXBFZ001<br>START DATE: 2/4/2008 | 5716-00627107 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1ULU010<br>START DATE: 4/17/2008 | 5716-00629020 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | GM CONTRACT ID: K1YYK005<br>START DATE: 10/22/2007 | 5716-00635861 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | GM CONTRACT ID: 1Z8C0004<br>START DATE: 7/17/2008 | 5716-00417287 | 100 ELECTRONICS BLVD SW<br>HUNTSVILLE, AL 35824-2200 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | GM CONTRACT ID: 1Z8C000B<br>START DATE: 4/28/2009 | 5716-00417290 | 100 ELECTRONICS BLVD SW<br>HUNTSVILLE, AL 35824-2200 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | GM CONTRACT ID: 1Z8C0009<br>START DATE: 3/31/2009 | 5716-00417289 | 100 ELECTRONICS BLVD SW<br>HUNTSVILLE, AL 35824-2200 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | GM CONTRACT ID: 1Z8C0005<br>START DATE: 8/18/2008 | 5716-00417288 | 100 ELECTRONICS BLVD SW<br>HUNTSVILLE, AL 35824-2200 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US, INC. | GM CONTRACT ID: 000123166 | 5716-01221932 | 2400 EXECUTIVE HILLS DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS, INC. | GM CONTRACT ID: 000123389 | 5716-01223677 | ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C002J START DATE: 12/17/2006 | 5716-00317905 | 4662 PUTTYGUT RD CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C0023 START DATE: 12/3/2006 | 5716-00317896 | 4662 PUTTYGUT RD CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C0024 START DATE: 12/3/2006 | 5716-00317897 | 4662 PUTTYGUT RD CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C0025 START DATE: 12/3/2006 | 5716-00317898 | 4662 PUTTYGUT RD CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C0026 START DATE: 12/3/2006 | 5716-00317899 | 4662 PUTTYGUT RD CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C0027 START DATE: 12/3/2006 | 5716-00317900 | 4662 PUTTYGUT RD CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C0028 START DATE: 12/3/2006 | 5716-00317901 | 4662 PUTTYGUT RD CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C0029 START DATE: 12/3/2006 | 5716-00317902 | 4662 PUTTYGUT RD CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C001T START DATE: 12/3/2006 | 5716-00317890 | 4662 PUTTYGUT RD CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C002C START DATE: 11/19/2006 | 5716-00317904 | 4662 PUTTYGUT RD CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C00MV START DATE: 5/11/2009 | 5716-00318001 | 4662 PUTTYGUT RD CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C001V START DATE: 12/3/2006 | 5716-00317891 | 4662 PUTTYGUT RD CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C001R START DATE: 12/3/2006 | 5716-00317889 | 4662 PUTTYGUT RD CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C000K START DATE: 10/12/2004 | 5716-00317888 | 4662 PUTTYGUT RD CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C000J START DATE: 10/12/2004 | 5716-00317887 | 4662 PUTTYGUT RD CHINA, MI 48054-2109 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C000H<br>START DATE: 10/17/2004 | 5716-00317886 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C0007<br>START DATE: 10/10/2004 | 5716-00317884 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C0002<br>START DATE: 10/10/2004 | 5716-00317883 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C002B<br>START DATE: 11/19/2006 | 5716-00317903 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C00MT<br>START DATE: 5/11/2009 | 5716-00318000 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C00MR<br>START DATE: 5/11/2009 | 5716-00317999 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C001W<br>START DATE: 12/3/2006 | 5716-00317892 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C0020<br>START DATE: 12/3/2006 | 5716-00317893 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C0021<br>START DATE: 12/3/2006 | 5716-00317894 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C0022<br>START DATE: 12/3/2006 | 5716-00317895 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C00MP<br>START DATE: 5/25/2009 | 5716-00317998 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C005Z<br>START DATE: 4/14/2008 | 5716-00317918 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C005X<br>START DATE: 4/14/2008 | 5716-00317917 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C002M<br>START DATE: 12/17/2006 | 5716-00317908 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C002L<br>START DATE: 12/17/2006 | 5716-00317907 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL COATINGS LLC | GM CONTRACT ID: 194C002K<br>START DATE: 12/17/2006 | 5716-00317906 | 4662 PUTTYGUT RD<br>CHINA, MI 48054-2109 | |
| CONTINENTAL GENERAL TIRE, INC. | 121793137<br>GM CONTRACT ID: GM40336<br>START DATE: 9/1/2001 | 5716-00569134 | 1800 CONTINENTAL BLVD<br>LIVONIA, MI 48150 | 1 |
| CONTINENTAL MIDLAND LLC | GM CONTRACT ID: 165F000K<br>START DATE: 6/10/2007 | 5716-00363753 | 24000 WESTERN AVE<br>PARK FOREST, IL 60466-3428 | |
| CONTINENTAL MIDLAND LLC | GM CONTRACT ID: 165F000B<br>START DATE: 11/19/2006 | 5716-00363750 | 24000 WESTERN AVE<br>PARK FOREST, IL 60466-3428 | |
| CONTINENTAL MIDLAND LLC | GM CONTRACT ID: 165F000N<br>START DATE: 8/18/2008 | 5716-00863106 | 24000 WESTERN AVE<br>PARK FOREST, IL 60466-3428 | |
| CONTINENTAL PLASTICS CO | GM CONTRACT ID: N1SW4000<br>START DATE: 5/28/2009 | 5716-01226244 | 33545 GROESBECK HWY<br>FRASER, MI 48026 | 1 |
| CONTINENTAL PLASTICS CO | GM CONTRACT ID: 194C001X<br>START DATE: 7/29/2008 | 5716-00872970 | 33525 GROESBECK HWY<br>FRASER, MI 48026-4205 | |
| CONTINENTAL PLASTICS CO | GM CONTRACT ID: 194C002N<br>START DATE: 3/16/2007 | 5716-00872972 | 33525 GROESBECK HWY<br>FRASER, MI 48026-4205 | |
| CONTINENTAL PLASTICS CO | GM CONTRACT ID: 194C001Z<br>START DATE: 7/29/2008 | 5716-00872971 | 33525 GROESBECK HWY<br>FRASER, MI 48026-4205 | |
| CONTINENTAL STRUCTURAL PLAS. | 5319959<br>GM CONTRACT ID: GM38957<br>START DATE: 9/1/2001 | 5716-00567142 | MARK CLAVADETSCHER<br>PO BOX 367<br>CARO, MI 48723-0367 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 606006422<br>GM CONTRACT ID: GM53113<br>START DATE: 6/23/2007 | 5716-00566743 | CANDACE MOORE<br>333 GORE RD<br>CONNEAUT, OH 44030-2909 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 606006422<br>GM CONTRACT ID: GM53115<br>START DATE: 6/23/2007 | 5716-00566744 | CANDACE MOORE<br>333 GORE RD<br>CONNEAUT, OH 44030-2909 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 606006422<br>GM CONTRACT ID: GM54125<br>START DATE: 6/23/2007 | 5716-00566745 | CANDACE MOORE<br>333 GORE RD<br>CONNEAUT, OH 44030-2909 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL STRUCTURAL PLASTIC | 606006422<br>GM CONTRACT ID: GM54127<br>START DATE: 6/23/2007 | 5716-00566746 | CANDACE MOORE<br>333 GORE ROAD<br>MACOMB, MI 48042 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 606006422<br>GM CONTRACT ID: GM53110<br>START DATE: 6/23/2007 | 5716-00566742 | CANDACE MOORE<br>333 GORE RD<br>CONNEAUT, OH 44030-2909 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 782434414<br>GM CONTRACT ID: GM50237<br>START DATE: 6/23/2007 | 5716-00562136 | CANDACE MOORE<br>100 S POE RD<br>CSP NORTH BALTIMORE<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 105169275<br>GM CONTRACT ID: GM49746<br>START DATE: 6/23/2007 | 5716-00566557 | CANDACE MOORE<br>26755 US HWY 371<br>VIENNA, OH 44473 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 606006422<br>GM CONTRACT ID: GM53108<br>START DATE: 6/23/2007 | 5716-00566741 | CANDACE MOORE<br>333 GORE RD<br>CONNEAUT, OH 44030-2909 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 782434414<br>GM CONTRACT ID: GM50239<br>START DATE: 6/23/2007 | 5716-00562138 | CANDACE MOORE<br>CSP NORTH BALTIMORE<br>100 S. POE RD.<br>FAYETTEVILLE, NC 28306 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 782434166<br>GM CONTRACT ID: GM38892<br>START DATE: 9/1/2001 | 5716-00567068 | CANDACE MOORE<br>2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 782434414<br>GM CONTRACT ID: GM50238<br>START DATE: 6/23/2007 | 5716-00562137 | CANDACE MOORE<br>100 S POE RD<br>CSP NORTH BALTIMORE<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 782434414<br>GM CONTRACT ID: GM50236<br>START DATE: 6/23/2007 | 5716-00562135 | CANDACE MOORE<br>100 S POE RD<br>CSP NORTH BALTIMORE<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 133041<br>GM CONTRACT ID: GM44018<br>START DATE: 6/3/2003 | 5716-00561091 | CANDACE MOORE<br>C/O ARLINGTON RACK & PACKAGING<br>6120 NORTH DETROIT AVE.<br>LIVONIA, MI 48150 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL STRUCTURAL PLASTIC | 782434166<br>GM CONTRACT ID: GM48353<br>START DATE: 6/23/2007 | 5716-00567069 | CANDACE MOORE<br>2915 COUNTY RD 96<br>NASHVILLE, TN 37211 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 105169275<br>GM CONTRACT ID: GM43374<br>START DATE: 7/17/2002 | 5716-00566556 | CANDACE MOORE<br>26755 HIGHWAY 371<br>SAREPTA, LA 71071-2873 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 606006422<br>GM CONTRACT ID: GM53107<br>START DATE: 6/23/2007 | 5716-00566740 | CANDACE MOORE<br>333 GORE RD<br>CONNEAUT, OH 44030-2909 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 606006422<br>GM CONTRACT ID: GM38610<br>START DATE: 9/1/2001 | 5716-00566739 | CANDACE MOORE<br>333 GORE RD<br>CONNEAUT, OH 44030-2909 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | 782434414<br>GM CONTRACT ID: GM37643<br>START DATE: 9/1/2001 | 5716-00562134 | CANDACE MOORE<br>100 S POE RD<br>CSP NORTH BALTIMORE<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | GM CONTRACT ID: GM53110<br>START DATE: 6/23/2007 | 5716-01057725 | CANDACE MOORE<br>333 GORE RD<br>CONNEAUT, OH 44030-2909 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | GM CONTRACT ID: GM50237<br>START DATE: 6/23/2007 | 5716-01057565 | CANDACE MOORE<br>100 S POE RD<br>CSP NORTH BALTIMORE<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | GM CONTRACT ID: GM50236<br>START DATE: 6/23/2007 | 5716-01057564 | CANDACE MOORE<br>100 S POE RD<br>CSP NORTH BALTIMORE<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1JJG002<br>START DATE: 12/9/2008 | 5716-00605204 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1JZ0000<br>START DATE: 8/8/2008 | 5716-00612001 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1JZ0001<br>START DATE: 8/14/2008 | 5716-00604346 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1A4B002<br>START DATE: 5/9/2008 | 5716-00699227 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1A4B004 START DATE: 8/25/2008 | 5716-00598418 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: K19A5000 START DATE: 12/11/2007 | 5716-00590650 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1A4B002 | 5716-01079642 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1JJG000 START DATE: 7/29/2008 | 5716-00581140 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1A4B001 START DATE: 3/31/2008 | 5716-00589716 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1A4B005 START DATE: 10/17/2008 | 5716-00625955 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1JJG001 | 5716-01084906 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1SM2000 | 5716-01089271 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1JZ0002 | 5716-01085124 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW000W START DATE: 9/10/2006 | 5716-00316435 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW0008 START DATE: 9/10/2006 | 5716-00316430 | 2915 COUNTY RD 96 CAREY, OH 43316 | |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW004J START DATE: 8/24/2008 | 5716-00316448 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW004L START DATE: 1/4/2009 | 5716-00316450 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW004K START DATE: 8/24/2008 | 5716-00316449 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW003Z START DATE: 1/13/2007 | 5716-00316440 | 2915 COUNTY RD 96 CAREY, OH 43316 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW003X START DATE: 1/13/2007 | 5716-00316439 | 2915 COUNTY RD 96 CAREY, OH 43316 | |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW003V START DATE: 1/13/2007 | 5716-00316437 | 2915 COUNTY RD 96 CAREY, OH 43316 | |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW003T START DATE: 1/13/2007 | 5716-00316436 | 2915 COUNTY RD 96 CAREY, OH 43316 | |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW000D START DATE: 9/10/2006 | 5716-00316434 | 2915 COUNTY RD 96 CAREY, OH 43316 | |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW000C START DATE: 9/10/2006 | 5716-00316433 | 2915 COUNTY RD 96 CAREY, OH 43316 | |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW0009 START DATE: 9/10/2006 | 5716-00316431 | 2915 COUNTY RD 96 CAREY, OH 43316 | |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW004M START DATE: 1/4/2009 | 5716-00316451 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW0007 START DATE: 9/10/2006 | 5716-00316429 | 2915 COUNTY RD 96 CAREY, OH 43316 | |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW004V START DATE: 11/18/2008 | 5716-00316456 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW004T START DATE: 11/18/2008 | 5716-00316455 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW004R START DATE: 1/4/2009 | 5716-00316454 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW004P START DATE: 1/4/2009 | 5716-00316453 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW004N START DATE: 1/4/2009 | 5716-00316452 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW000B START DATE: 9/10/2006 | 5716-00316432 | 2915 COUNTY RD 96 CAREY, OH 43316 | |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW004B START DATE: 7/22/2007 | 5716-00316444 | 2915 COUNTY RD 96 CAREY, OH 43316 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW003W<br>START DATE: 1/13/2007 | 5716-00316438 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW0042<br>START DATE: 1/8/2008 | 5716-00316441 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW0046<br>START DATE: 7/20/2008 | 5716-00316443 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW004C<br>START DATE: 7/17/2007 | 5716-00316445 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW004G<br>START DATE: 7/6/2008 | 5716-00316446 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW004H<br>START DATE: 1/4/2009 | 5716-00316447 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: 1NGW0045<br>START DATE: 7/20/2008 | 5716-00316442 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1JZ0003<br>START DATE: 10/28/2008 | 5716-00636912 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1A4B000<br>START DATE: 1/23/2008 | 5716-00650135 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1JZ0004<br>START DATE: 1/7/2009 | 5716-00651190 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1JZ0002<br>START DATE: 8/19/2008 | 5716-00704780 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1JJG001<br>START DATE: 8/19/2008 | 5716-00677959 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1E13000<br>START DATE: 4/10/2008 | 5716-00661667 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS | GM CONTRACT ID: N1A4B003<br>START DATE: 5/20/2008 | 5716-00660325 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: N1JAV002<br>START DATE: 8/4/2008 | 5716-00607318 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: N1N58000 START DATE: 2/6/2009 | 5716-00691329 | 26755 HIGHWAY 371 SAREPTA, LA 71071-2873 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: N1IXD001 START DATE: 7/23/2008 | 5716-00582752 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1HPP000H START DATE: 7/16/2008 | 5716-00893709 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1HPP0007 START DATE: 10/23/2007 | 5716-00893708 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1HPP000V START DATE: 11/7/2008 | 5716-00893710 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1HPP0006 START DATE: 10/23/2007 | 5716-00893707 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: N1N58000 | 5716-01086128 | 26755 HIGHWAY 371 SAREPTA, LA 71071-2873 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: N1JAV000 | 5716-01084769 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: N1JAV003 | 5716-01084770 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: N1JAV004 | 5716-01084771 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGX000B START DATE: 9/10/2006 | 5716-00316458 | 100 S POE RD NORTH BALTIMORE, OH 45872-9551 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGX0009 START DATE: 9/10/2006 | 5716-00316457 | 100 S POE RD NORTH BALTIMORE, OH 45872-9551 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 0R3F002C START DATE: 7/8/2008 | 5716-00316415 | 26755 HIGHWAY 371 SAREPTA, LA 71071-2873 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 0R3F002B START DATE: 7/8/2008 | 5716-00316414 | 26755 HIGHWAY 371 SAREPTA, LA 71071-2873 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 0R3F0029 START DATE: 7/8/2008 | 5716-00316413 | 26755 HIGHWAY 371 SAREPTA, LA 71071-2873 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 0R3F0027<br>START DATE: 5/14/2008 | 5716-00316411 | 26755 HIGHWAY 371<br>SAREPTA, LA 71071-2873 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 0R3F002D<br>START DATE: 7/8/2008 | 5716-00316416 | 26755 HIGHWAY 371<br>SAREPTA, LA 71071-2873 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 0R3F0028<br>START DATE: 5/14/2008 | 5716-00316412 | 26755 HIGHWAY 371<br>SAREPTA, LA 71071-2873 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: K1041000 | 5716-01071003 | 26755 HIGHWAY 371<br>SAREPTA, LA 71071-2873 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: N1JAV001<br>START DATE: 7/31/2008 | 5716-00647926 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: N1M3L000<br>START DATE: 1/7/2009 | 5716-00658779 | 26755 HIGHWAY 371<br>SAREPTA, LA 71071-2873 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: K1041000<br>START DATE: 7/24/2008 | 5716-00688451 | 26755 HIGHWAY 371<br>SAREPTA, LA 71071-2873 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 0R3F0026<br>START DATE: 10/30/2007 | 5716-00785443 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: N1IXD002<br>START DATE: 7/29/2008 | 5716-00635393 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGX000R<br>START DATE: 10/30/2007 | 5716-00911423 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGX000M<br>START DATE: 10/30/2007 | 5716-00911421 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGX000L<br>START DATE: 10/30/2007 | 5716-00911420 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGX001F<br>START DATE: 5/15/2008 | 5716-00911426 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW0051<br>START DATE: 5/7/2009 | 5716-00911419 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGX000T<br>START DATE: 10/30/2007 | 5716-00911424 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGX0016 START DATE: 12/14/2007 | 5716-00911425 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW0050 START DATE: 4/29/2009 | 5716-00911418 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW000L START DATE: 10/30/2007 | 5716-00911394 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGX000P START DATE: 10/30/2007 | 5716-00911422 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW0039 START DATE: 9/14/2006 | 5716-00911406 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW004X START DATE: 4/16/2009 | 5716-00911416 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW0029 START DATE: 8/26/2006 | 5716-00911400 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW0044 START DATE: 1/31/2008 | 5716-00911413 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW003P START DATE: 8/26/2006 | 5716-00911411 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW003M START DATE: 8/26/2006 | 5716-00911410 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW003L START DATE: 8/26/2006 | 5716-00911409 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW004Z START DATE: 4/29/2009 | 5716-00911417 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW003D START DATE: 8/26/2006 | 5716-00911407 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW002B START DATE: 8/26/2006 | 5716-00911401 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW001W START DATE: 8/26/2006 | 5716-00911399 | 755 W BIG BEAVER RD STE 700 TROY, MI 48084-4924 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW001K<br>START DATE: 8/26/2006 | 5716-00911398 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW002T<br>START DATE: 8/26/2006 | 5716-00911405 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW002H<br>START DATE: 8/26/2006 | 5716-00911404 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW004F<br>START DATE: 12/13/2007 | 5716-00911414 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW004W<br>START DATE: 1/21/2009 | 5716-00911415 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW003F<br>START DATE: 8/26/2006 | 5716-00911408 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW001G<br>START DATE: 8/26/2006 | 5716-00911395 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW0043<br>START DATE: 4/29/2009 | 5716-00911412 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW001H<br>START DATE: 8/26/2006 | 5716-00911396 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW001J<br>START DATE: 8/26/2006 | 5716-00911397 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: N1JAV003<br>START DATE: 8/6/2008 | 5716-00707365 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW002G<br>START DATE: 8/26/2006 | 5716-00911403 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 1NGW002F<br>START DATE: 8/26/2006 | 5716-00911402 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: N1JAV004<br>START DATE: 8/8/2008 | 5716-00704263 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 0R3F002G<br>START DATE: 4/9/2009 | 5716-00785445 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: 0R3F002F<br>START DATE: 8/26/2008 | 5716-00785444 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: N1JAV000<br>START DATE: 7/23/2008 | 5716-00671513 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: N1IXD000<br>START DATE: 7/15/2008 | 5716-00626419 | 755 W BIG BEAVER RD STE 700<br>TROY, MI 48084-4924 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS INC | GM CONTRACT ID: N1M3L001<br>START DATE: 2/17/2009 | 5716-00630510 | 26755 HIGHWAY 371<br>SAREPTA, LA 71071-2873 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS OHI | GM CONTRACT ID: 1HPP000L<br>START DATE: 11/6/2007 | 5716-00316421 | 333 GORE RD<br>CONNEAUT, OH 44030-2909 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS OHI | GM CONTRACT ID: 1HPP000X<br>START DATE: 7/6/2008 | 5716-00316426 | 333 GORE RD<br>CONNEAUT, OH 44030-2909 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS OHI | GM CONTRACT ID: 1HPP000W<br>START DATE: 1/21/2009 | 5716-00316425 | 333 GORE RD<br>CONNEAUT, OH 44030-2909 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS OHI | GM CONTRACT ID: 1HPP000T<br>START DATE: 7/6/2008 | 5716-00316424 | 333 GORE RD<br>CONNEAUT, OH 44030-2909 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS OHI | GM CONTRACT ID: 1HPP000N<br>START DATE: 11/21/2007 | 5716-00316423 | 333 GORE RD<br>CONNEAUT, OH 44030-2909 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS OHI | GM CONTRACT ID: 1HPP000M<br>START DATE: 11/6/2007 | 5716-00316422 | 333 GORE RD<br>CONNEAUT, OH 44030-2909 | 1 |
| CONTINENTAL STRUCTURAL PLASTICS OHI | GM CONTRACT ID: 1HPP000C<br>START DATE: 2/18/2007 | 5716-00316420 | 333 GORE RD<br>CONNEAUT, OH 44030-2909 | |
| CONTINENTAL STRUCTURAL PLASTICS OHI | GM CONTRACT ID: 1HPP000B<br>START DATE: 2/18/2007 | 5716-00316419 | 333 GORE RD<br>CONNEAUT, OH 44030-2909 | |
| CONTINENTAL STRUCTURAL PLASTICS OHI | GM CONTRACT ID: 1HPP000Z<br>START DATE: 7/15/2008 | 5716-00316427 | 333 GORE RD<br>CONNEAUT, OH 44030-2909 | 1 |
| CONTINENTAL TEMIC ELECTRONICS (PHIL | GM CONTRACT ID: 0F2R005P<br>START DATE: 7/16/2008 | 5716-00416044 | RING RD LISP 2<br>LAGUNA PH 4027 PHILIPPINES | 1 |
| CONTINENTAL TEVES | 316279090<br>GM CONTRACT ID: GM51296<br>START DATE: 6/23/2007 | 5716-00562987 | RALF SCHMIT<br>GUERICKESTR ABE 7<br>POSTFACH 900120<br>60488 FRANKFURT GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TEVES | 316279090<br>GM CONTRACT ID: GM42077<br>START DATE: 9/1/2001 | 5716-00562986 | RALF SCHMIT<br>GUERICKESTR ABE 7<br>POSTFACH 900120<br>60488 FRANKFURT GERMANY | 1 |
| CONTINENTAL TEVES | 316279090<br>GM CONTRACT ID: GM51297<br>START DATE: 6/23/2007 | 5716-00562988 | RALF SCHMIT<br>GUERICKESTR ABE 7<br>POSTFACH 900120<br>MADRID SPAIN | 1 |
| CONTINENTAL TEVES | 806052304<br>GM CONTRACT ID: GM42350<br>START DATE: 9/1/2001 | 5716-00563734 | LAURIE LANE<br>1103 JAMESTOWN RD<br>MORGANTON PLANT<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL TEVES | 806052304<br>GM CONTRACT ID: GM52915<br>START DATE: 6/23/2007 | 5716-00563735 | LAURIE LANE<br>1103 JAMESTOWN RD<br>MORGANTON PLANT<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL TEVES | 806052304<br>GM CONTRACT ID: GM52916<br>START DATE: 6/23/2007 | 5716-00563736 | LAURIE LANE<br>1103 JAMESTOWN RD<br>MORGANTON PLANT<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL TEVES | 806052304<br>GM CONTRACT ID: GM52918<br>START DATE: 6/23/2007 | 5716-00563737 | LAURIE LANE<br>1103 JAMESTOWN RD<br>MORGANTON PLANT<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL TEVES | 806052304<br>GM CONTRACT ID: GM52919<br>START DATE: 6/23/2007 | 5716-00563738 | LAURIE LANE<br>1103 JAMESTOWN RD<br>MORGANTON PLANT<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL TEVES | 806052304<br>GM CONTRACT ID: GM59423<br>START DATE: 2/13/2009 | 5716-00563740 | LAURIE LANE<br>MORGANTON PLANT<br>1103 JAMESTOWN ROAD<br>MADISON HTS, MI 48071 | 1 |
| CONTINENTAL TEVES | 806052304<br>GM CONTRACT ID: GM57506<br>START DATE: 6/26/2007 | 5716-00563739 | LAURIE LANE<br>1103 JAMESTOWN RD<br>MORGANTON PLANT<br>MORGANTON, NC 28655-9285 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TEVES | GM CONTRACT ID: GM52919<br>START DATE: 6/23/2007 | 5716-01057698 | LAURIE LANE<br>1103 JAMESTOWN RD<br>MORGANTON PLANT<br>MORGANTON, NC 28655-9285 | 1 |
| CONTINENTAL TEVES AG & CO OHG | PRE-PRODUCTION PURCHASE ORDER<br>GM CONTRACT ID: E3VRA001<br>START DATE: 5/29/2009 | 5716-01226103 | GUERICKESTR 7<br>FRANKFURT, HE 60488 | 1 |
| CONTINENTAL TEVES AG & CO OHG | PRE-PRODUCTION PURCHASE ORDER<br>GM CONTRACT ID: E3VRK000<br>START DATE: 5/29/2009 | 5716-01226232 | GUERICKESTR 7<br>FRANKFURT, HE 60488 | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1FPA001<br>START DATE: 5/1/2008 | 5716-00604795 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78004<br>START DATE: 7/18/2007 | 5716-00615806 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78012<br>START DATE: 1/11/2008 | 5716-00615270 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78006<br>START DATE: 8/9/2007 | 5716-00610108 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1FFW001<br>START DATE: 5/20/2008 | 5716-00611913 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1VHD001<br>START DATE: 5/16/2007 | 5716-00614671 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3VFP001<br>START DATE: 3/5/2009 | 5716-00615313 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K10JH000<br>START DATE: 7/16/2007 | 5716-00614388 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3T7V000<br>START DATE: 9/24/2007 | 5716-00700997 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3U3Q001<br>START DATE: 9/17/2008 | 5716-00694327 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3VB6000<br>START DATE: 1/30/2009 | 5716-00689325 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1VHD003<br>START DATE: 8/9/2007 | 5716-00687869 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1J1K001<br>START DATE: 8/20/2008 | 5716-00690797 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1WU5000<br>START DATE: 4/16/2007 | 5716-00585389 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78002<br>START DATE: 3/29/2007 | 5716-00586049 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U9G002<br>START DATE: 3/26/2007 | 5716-00579735 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1VHD000<br>START DATE: 3/19/2007 | 5716-00581523 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K10QN010<br>START DATE: 4/21/2008 | 5716-00576391 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1H5T000<br>START DATE: 6/20/2008 | 5716-00587600 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1RCF001<br>START DATE: 4/17/2009 | 5716-00579288 | TEVESSTR<br>RHEINBOELLEN RP 55494 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1MYS002<br>START DATE: 3/2/2009 | 5716-00586383 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78008<br>START DATE: 8/20/2007 | 5716-00595878 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1NFZ000<br>START DATE: 1/21/2009 | 5716-00592881 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3VB6001<br>START DATE: 3/24/2009 | 5716-00591443 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3VBT002<br>START DATE: 3/6/2009 | 5716-00597807 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1VHD003 | 5716-01076464 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78001 | 5716-01075404 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78007 | 5716-01075405 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78009 | 5716-01075406 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1WU5001 | 5716-01077580 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3T52004<br>START DATE: 8/14/2008 | 5716-00571513 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3T52002<br>START DATE: 10/3/2007 | 5716-00572327 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U9G001<br>START DATE: 3/14/2007 | 5716-00571979 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78005<br>START DATE: 8/8/2007 | 5716-00574017 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U9G003<br>START DATE: 5/7/2007 | 5716-00576351 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | 324249432<br>GM CONTRACT ID: GM45698<br>START DATE: 4/26/2005 | 5716-00569432 | RAMONA SCHAEFER<br>ALFRED TEVES STR 11<br>SILAO GJ 36270 MEXICO | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3VBT000<br>START DATE: 1/27/2009 | 5716-00624987 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K10QN000<br>START DATE: 8/2/2007 | 5716-00616157 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78010<br>START DATE: 10/2/2007 | 5716-00618685 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1NFZ001<br>START DATE: 2/2/2009 | 5716-00617042 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K10QN006<br>START DATE: 10/30/2007 | 5716-00622717 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3T52001<br>START DATE: 9/12/2007 | 5716-00616924 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1RCF000<br>START DATE: 4/14/2009 | 5716-00624647 | TEVESSTR<br>RHEINBOELLEN RP 55494 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1Q67000 | 5716-01087428 | TEVESSTR<br>RHEINBOELLEN RP 55494 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1J1K001 | 5716-01084622 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1P9E000 | 5716-01086811 | TEVESSTR<br>RHEINBOELLEN RP 55494 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1P9D000 | 5716-01086810 | TEVESSTR<br>RHEINBOELLEN RP 55494 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1SVT000 | 5716-01089573 | TEVESSTR<br>RHEINBOELLEN RP 55494 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1FFW002 | 5716-01082763 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1MYS001 | 5716-01086041 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1J1K000 | 5716-01084621 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3VM1000<br>START DATE: 4/23/2009 | 5716-00575402 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3U3Q001 | 5716-01070508 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3VRA000 | 5716-01070925 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3UR0000 | 5716-01070579 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K10QN002 | 5716-01071499 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3U3Q000 | 5716-01070507 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3T7V000 | 5716-01070460 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3T52000 | 5716-01070437 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3T52003 | 5716-01070438 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3VB6000 | 5716-01070599 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3VBT001 | 5716-01070609 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3VBT003 | 5716-01070610 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3VBT004 | 5716-01070611 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3U9C000 | 5716-01070527 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3U9C001 | 5716-01070528 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K113P000 START DATE: 8/10/2007 | 5716-00640505 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1FFW003 START DATE: 1/6/2009 | 5716-00650670 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K113P001 START DATE: 8/14/2007 | 5716-00649511 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1VHD004 START DATE: 10/30/2007 | 5716-00657980 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K10QN009 START DATE: 2/19/2008 | 5716-00659986 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U9G004<br>START DATE: 6/21/2007 | 5716-00653011 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1P4V000<br>START DATE: 3/2/2009 | 5716-00651526 | TEVESSTR<br>RHEINBOELLEN RP 55494 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1D8K000<br>START DATE: 3/31/2008 | 5716-00658836 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78011<br>START DATE: 10/10/2007 | 5716-00649425 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1HBA000<br>START DATE: 6/3/2008 | 5716-00647095 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K10QN005<br>START DATE: 10/15/2007 | 5716-00687183 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1P9D000<br>START DATE: 3/5/2009 | 5716-00680283 | TEVESSTR<br>RHEINBOELLEN RP 55494 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1P9E000<br>START DATE: 3/5/2009 | 5716-00679278 | TEVESSTR<br>RHEINBOELLEN RP 55494 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K10QN011<br>START DATE: 2/26/2009 | 5716-00640247 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1H5T001<br>START DATE: 9/3/2008 | 5716-00632037 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U9G005<br>START DATE: 8/21/2007 | 5716-00631712 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1VHD006<br>START DATE: 2/8/2008 | 5716-00630845 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1D8K001<br>START DATE: 5/1/2008 | 5716-00636266 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K10QN002<br>START DATE: 8/9/2007 | 5716-00704331 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78009<br>START DATE: 8/31/2007 | 5716-00700434 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3VBT001<br>START DATE: 2/27/2009 | 5716-00696183 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3T52003<br>START DATE: 6/13/2008 | 5716-00697560 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3UR0000<br>START DATE: 3/14/2008 | 5716-00701727 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3VBT003<br>START DATE: 4/23/2009 | 5716-00702582 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1J1K000<br>START DATE: 8/11/2008 | 5716-00704733 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3U9C001<br>START DATE: 2/3/2009 | 5716-00700582 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: 276P0003<br>START DATE: 8/11/2008 | 5716-00417578 | TEVESSTR<br>RHEINBOELLEN RP 55494 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: 276P0005<br>START DATE: 10/1/2008 | 5716-00417582 | TEVESSTR<br>RHEINBOELLEN RP 55494 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K10QN004<br>START DATE: 10/1/2007 | 5716-00669244 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1VHD005<br>START DATE: 1/18/2008 | 5716-00665494 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78000<br>START DATE: 3/13/2007 | 5716-00667564 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1MYS000<br>START DATE: 12/18/2008 | 5716-00666610 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78001<br>START DATE: 3/27/2007 | 5716-00671781 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1VHD002<br>START DATE: 7/24/2007 | 5716-00665280 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3U3Q000<br>START DATE: 8/1/2008 | 5716-00671135 | GUERICKESTR 7<br>FRANKFURT HE 60488 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3UR0001 START DATE: 12/8/2008 | 5716-00668053 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78007 START DATE: 8/10/2007 | 5716-00672633 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1WU5001 START DATE: 5/16/2007 | 5716-00675593 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3T52000 START DATE: 9/5/2007 | 5716-00670033 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3U9C000 START DATE: 1/7/2009 | 5716-00681350 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1FFW002 START DATE: 8/29/2008 | 5716-00675543 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1Q67000 START DATE: 4/8/2009 | 5716-00673402 | TEVESSTR RHEINBOELLEN RP 55494 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1MYS001 START DATE: 2/27/2009 | 5716-00683833 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1PJC001 START DATE: 2/27/2009 | 5716-00654575 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1FPA002 START DATE: 6/3/2008 | 5716-00653816 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1FPA000 START DATE: 4/23/2008 | 5716-00657626 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U78003 START DATE: 5/14/2007 | 5716-00657702 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K10QN008 START DATE: 1/31/2008 | 5716-00655688 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K10QN007 START DATE: 1/10/2008 | 5716-00662065 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K1U9G000 START DATE: 3/13/2007 | 5716-00656536 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1FFW000 START DATE: 4/17/2008 | 5716-00631808 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: E3VFP000 START DATE: 2/24/2009 | 5716-00631654 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K10QN003 START DATE: 9/4/2007 | 5716-00635839 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: N1PJC000 START DATE: 2/13/2009 | 5716-00630005 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: K10QN001 START DATE: 8/6/2007 | 5716-00620401 | GUERICKESTR 7 FRANKFURT HE 60488 GERMANY | 1 |
| CONTINENTAL TEVES CZECH REPUBLIC SR | GM CONTRACT ID: E3U6Y001 START DATE: 3/6/2009 | 5716-00611261 | HRADECKA 1092 JICIN CZ 50601 CZECH (REP) | 1 |
| CONTINENTAL TEVES CZECH REPUBLIC SR | GM CONTRACT ID: N1RF9000 START DATE: 4/20/2009 | 5716-00583194 | HRADECKA 1092 JICIN CZ 50601 CZECH (REP) | 1 |
| CONTINENTAL TEVES CZECH REPUBLIC SR | GM CONTRACT ID: N1KAE000 START DATE: 8/19/2008 | 5716-00600274 | HRADECKA 1092 JICIN CZ 50601 CZECH (REP) | 1 |
| CONTINENTAL TEVES CZECH REPUBLIC SR | GM CONTRACT ID: E3U6Y000 START DATE: 10/22/2008 | 5716-00613261 | HRADECKA 1092 JICIN CZ 50601 CZECH (REP) | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: RXG3S001 | 5716-01096720 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: RXGX4000 | 5716-01096986 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: RXG3S000 | 5716-01096719 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TEVES INC | PRE-PRODUCTION PURCHASE ORDER GM CONTRACT ID: E3VN2001 START DATE: 5/29/2009 | 5716-01226075 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: N1QBM001 START DATE: 3/12/2009 | 5716-00605931 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: RXG3S000 START DATE: 10/7/2008 | 5716-00691273 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TEVES INC | GM CONTRACT ID: N1QBM000 START DATE: 3/9/2009 | 5716-00615910 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: N1SD1000 | 5716-01088918 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: E3VN2000 | 5716-01070816 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: E3VG0000 | 5716-01070683 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: E3U6K000 START DATE: 10/3/2008 | 5716-00643818 | 1 QUALITY WAY FLETCHER, NC 28732-9385 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: RXG3S001 START DATE: 10/9/2008 | 5716-00701867 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: 25560009 START DATE: 4/9/2009 | 5716-00417548 | 1 QUALITY WAY FLETCHER, NC 28732-9385 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: 25560008 START DATE: 4/9/2009 | 5716-00417547 | 1 QUALITY WAY FLETCHER, NC 28732-9385 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: 25560007 START DATE: 12/16/2008 | 5716-00417546 | 1 QUALITY WAY FLETCHER, NC 28732-9385 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: 25560006 START DATE: 12/16/2008 | 5716-00417545 | 1 QUALITY WAY FLETCHER, NC 28732-9385 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: E3VG0000 START DATE: 3/4/2009 | 5716-00672354 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: RXGX4000 START DATE: 9/30/2008 | 5716-00670138 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: RXGX4001 START DATE: 10/8/2008 | 5716-00665392 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TEVES, AG & CO. OHG. | GM CONTRACT ID: 000122873 | 5716-01223261 | GUERICKESTR. 7 FRANKFURT AM MA, GE D-604 | 1 |
| CONTINENTAL TEVES, INC. | GM CONTRACT ID: 000123642 | 5716-01223112 | ONE CONTINENTAL DRIVE AUBURN HILLS, MI 48326 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TIRE | GM CONTRACT ID: 000122377 | 5716-01221826 | 1800 CONTINENTAL BLVD<br>CHARLOTTE, NC 28273 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1L0G000<br>START DATE: 11/25/2008 | 5716-00600404 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1CWY000<br>START DATE: 2/28/2008 | 5716-00598349 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: K1A30000<br>START DATE: 2/17/2006 | 5716-00600325 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1K70000<br>START DATE: 10/8/2008 | 5716-00609143 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1BGL000<br>START DATE: 1/31/2008 | 5716-00615808 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: E3VKN000<br>START DATE: 3/31/2009 | 5716-00692244 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1DNN000<br>START DATE: 3/14/2008 | 5716-00687901 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1AVD001<br>START DATE: 2/12/2008 | 5716-00587407 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1CUI000<br>START DATE: 2/27/2008 | 5716-00582377 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1BGM000<br>START DATE: 1/31/2008 | 5716-00584192 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1B56000<br>START DATE: 2/14/2008 | 5716-00578328 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1IP2001<br>START DATE: 7/21/2008 | 5716-00591857 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1AVD000<br>START DATE: 1/17/2008 | 5716-00590718 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1BFM001<br>START DATE: 2/21/2008 | 5716-00593506 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1BSR001 START DATE: 2/7/2008 | 5716-00594371 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1L0G001 START DATE: 1/7/2009 | 5716-00591878 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1LXT001 START DATE: 12/1/2008 | 5716-00586987 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1DM2000 START DATE: 3/14/2008 | 5716-00589343 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1DLG000 | 5716-01081803 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1CUI001 | 5716-01081390 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1BFM000 | 5716-01080494 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1BGK000 | 5716-01080505 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1DNN000 | 5716-01081833 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1AYL000 | 5716-01080194 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1B6G000 | 5716-01080344 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1CNL000 | 5716-01081304 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1NEI002 START DATE: 1/27/2008 | 5716-00576854 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: E3VKN001 START DATE: 4/8/2009 | 5716-00586448 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: RTMT0000 START DATE: 12/16/2008 | 5716-00581444 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1BI0000 START DATE: 2/1/2008 | 5716-00622500 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1QTW000 START DATE: 3/25/2009 | 5716-00624305 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: E3VF0000 START DATE: 3/3/2009 | 5716-00616067 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1NEI001 START DATE: 1/21/2009 | 5716-00620248 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1IP2000 | 5716-01084402 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1IAT000 | 5716-01084186 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1G6G000 | 5716-01083103 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1SJ8000 | 5716-01089168 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1LXT000 START DATE: 11/20/2008 | 5716-00572580 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: E3VKN000 | 5716-01070760 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: E3VJH000 | 5716-01070731 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: K1R7H000 | 5716-01073605 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: K1R7I001 | 5716-01073606 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: K14I9001 START DATE: 11/15/2007 | 5716-00643047 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1BI0001 START DATE: 6/9/2008 | 5716-00646880 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1RQ9000<br>START DATE: 4/27/2009 | 5716-00649862 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: K1R7I000<br>START DATE: 1/18/2007 | 5716-00652883 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: K14I9000<br>START DATE: 10/3/2007 | 5716-00650188 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1CUI001<br>START DATE: 2/28/2008 | 5716-00688094 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: E3VJH000<br>START DATE: 3/20/2009 | 5716-00692686 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1CNL000<br>START DATE: 2/25/2008 | 5716-00679225 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1NEI000<br>START DATE: 1/20/2009 | 5716-00631201 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1IIN000<br>START DATE: 7/7/2008 | 5716-00633921 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1A6V000<br>START DATE: 1/24/2008 | 5716-00634368 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1RBC000<br>START DATE: 4/14/2009 | 5716-00646088 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1CNL001<br>START DATE: 2/28/2008 | 5716-00638364 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: K1R7H000<br>START DATE: 1/18/2007 | 5716-00708730 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: K1637000<br>START DATE: 10/29/2007 | 5716-00705414 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1DLG000<br>START DATE: 3/13/2008 | 5716-00699815 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1IAT000<br>START DATE: 6/24/2008 | 5716-00697681 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1G6G000 START DATE: 5/30/2008 | 5716-00697379 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR0004N START DATE: 6/16/2008 | 5716-00418971 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR0004T START DATE: 2/13/2008 | 5716-00418973 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR0004W START DATE: 9/1/2007 | 5716-00418974 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR0004Z START DATE: 9/1/2007 | 5716-00418975 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR00021 START DATE: 9/16/2002 | 5716-00418960 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR0004H START DATE: 6/1/2008 | 5716-00418967 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR0004J START DATE: 8/1/2009 | 5716-00418968 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR0002J START DATE: 3/7/2003 | 5716-00418961 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR0004M START DATE: 5/9/2009 | 5716-00418970 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR0004R START DATE: 6/1/2008 | 5716-00418972 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR0004G START DATE: 6/1/2008 | 5716-00418966 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR00054 START DATE: 1/8/2008 | 5716-00418976 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR0002X START DATE: 5/29/2003 | 5716-00418962 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR0005D START DATE: 11/10/2008 | 5716-00418977 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR00043<br>START DATE: 5/22/2006 | 5716-00418963 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR00044<br>START DATE: 5/22/2006 | 5716-00418964 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR00046<br>START DATE: 10/2/2006 | 5716-00418965 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: FRR0004L<br>START DATE: 5/9/2009 | 5716-00418969 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1BSR000<br>START DATE: 2/6/2008 | 5716-00669219 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1BGK000<br>START DATE: 1/31/2008 | 5716-00674932 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: K1R7I001<br>START DATE: 5/16/2007 | 5716-00675211 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1AYL000<br>START DATE: 1/18/2008 | 5716-00674281 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1B6G000<br>START DATE: 2/14/2008 | 5716-00683468 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1BFM000<br>START DATE: 1/30/2008 | 5716-00680695 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1IP2000<br>START DATE: 7/9/2008 | 5716-00684029 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: E3VB4000<br>START DATE: 1/29/2009 | 5716-00655682 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1MLI000<br>START DATE: 12/10/2008 | 5716-00662841 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1M7Z000<br>START DATE: 1/13/2009 | 5716-00622116 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: N1DDP000<br>START DATE: 3/10/2008 | 5716-00628946 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: E3VB4001 START DATE: 2/25/2009 | 5716-00625114 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| CONTITECH | GM CONTRACT ID: RXA9H002 | 5716-01094564 | BRESLAUER STR 14 NORTHEIM NS 37154 GERMANY | 1 |
| CONTITECH | GM CONTRACT ID: RXA9H000 START DATE: 12/10/2007 | 5716-00601284 | BRESLAUER STR 14 NORTHEIM NS 37154 GERMANY | 1 |
| CONTITECH | GM CONTRACT ID: N1SHD000 | 5716-01089099 | BRESLAUER STR 14 NORTHEIM NS 37154 GERMANY | 1 |
| CONTITECH | GM CONTRACT ID: RXA9H002 START DATE: 9/5/2008 | 5716-00680305 | BRESLAUER STR 14 NORTHEIM NS 37154 GERMANY | 1 |
| CONTITECH | GM CONTRACT ID: RXA9H001 START DATE: 8/26/2008 | 5716-00628811 | BRESLAUER STR 14 NORTHEIM NS 37154 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: RXAMG000 | 5716-01094638 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: PX7SD001 | 5716-01091989 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: RXDLI000 | 5716-01095713 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: RXGEM000 | 5716-01096794 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: RXDR8000 | 5716-01095774 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: PX6YD000 | 5716-01091661 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: PX2AW000 START DATE: 11/14/2006 | 5716-00599192 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: RXGZ6001 START DATE: 10/15/2008 | 5716-00614684 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: PX6SF000 START DATE: 5/24/2007 | 5716-00609417 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: RXGZ6000<br>START DATE: 10/1/2008 | 5716-00610967 | PHILIPSBORNSTR 1<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: PX2AV000<br>START DATE: 11/14/2006 | 5716-00694424 | PHILIPSBORNSTR 1<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: PX3MK000<br>START DATE: 1/18/2007 | 5716-00691548 | PHILIPSBORNSTR 1<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: RXAD2000<br>START DATE: 10/30/2007 | 5716-00702876 | PHILIPSBORNSTR 1<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: RXCK1000<br>START DATE: 2/18/2008 | 5716-00584226 | PHILIPSBORNSTR 1<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: RXEAG000<br>START DATE: 5/6/2008 | 5716-00590799 | PHILIPSBORNSTR 1<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: K13XU001<br>START DATE: 11/6/2007 | 5716-00580628 | PHILIPSBORNSTR 1<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: N1BZE000 | 5716-01080888 | PHILIPSBORNSTR 1<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: N1KCN000<br>START DATE: 8/20/2008 | 5716-00578641 | PHILIPSBORNSTR 1<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: RXCAR000<br>START DATE: 2/5/2008 | 5716-00620083 | PHILIPSBORNSTR 1<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: N1JLN000 | 5716-01084933 | PHILIPSBORNSTR 1<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: PX3DE000 | 5716-01090329 | PHILIPSBORNSTR 1<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: PX3MK000 | 5716-01090433 | PHILIPSBORNSTR 1<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: PX6MY000<br>START DATE: 5/17/2007 | 5716-00638879 | PHILIPSBORNSTR 1<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: RXD95000<br>START DATE: 5/6/2008 | 5716-00660146 | PHILIPSBORNSTR 1<br>HANNOVER NS 30165 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: PX3DE000 START DATE: 1/5/2007 | 5716-00704626 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: RXGEM000 START DATE: 9/5/2008 | 5716-00699835 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: RXAMG000 START DATE: 11/8/2007 | 5716-00703914 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: K13XU000 START DATE: 9/11/2007 | 5716-00701942 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: RXDLI000 START DATE: 4/7/2008 | 5716-00702601 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: K13XU000 | 5716-01064163 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: PX7SD001 START DATE: 9/26/2007 | 5716-00676052 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: PX6YD000 START DATE: 5/29/2007 | 5716-00676611 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: RXDR8000 START DATE: 4/14/2008 | 5716-00685767 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: N1JLN000 START DATE: 7/30/2008 | 5716-00675967 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: N1BZE000 START DATE: 2/12/2008 | 5716-00679888 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: PX7SD000 START DATE: 6/27/2007 | 5716-00664717 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH ANTRIEBSSYSTEME GMBH | GM CONTRACT ID: PX6YD001 START DATE: 10/1/2007 | 5716-00623544 | PHILIPSBORNSTR 1 HANNOVER NS 30165 GERMANY | 1 |
| CONTITECH MEXICANA SA DE CV | 812553154 GM CONTRACT ID: GM43497 START DATE: 9/1/2002 | 5716-00567318 | SASO ANGELOVSKI AV INDUSTRIAS 3515 SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| CONTITECH MEXICANA SA DE CV | 812553154 GM CONTRACT ID: GM59767 START DATE: 4/17/2009 | 5716-00567319 | SASO ANGELOVSKI AV INDUSTRIAS 3515 SHEFFIELD LK, OH 44054 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH MEXICANA SA DE CV | GM CONTRACT ID: 2B41000V<br>START DATE: 1/23/2009 | 5716-00417811 | AV CIRCUITO INTERIOR NO 170<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| CONTITECH MEXICANA SA DE CV | GM CONTRACT ID: 2B410023<br>START DATE: 3/19/2009 | 5716-00417813 | AV CIRCUITO INTERIOR NO 170<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| CONTITECH MEXICANA SA DE CV | GM CONTRACT ID: 2B41001P<br>START DATE: 3/10/2009 | 5716-00417812 | AV CIRCUITO INTERIOR NO 170<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| CONTITECH MEXICANA SA DE CV | GM CONTRACT ID: 2B41000R<br>START DATE: 1/23/2009 | 5716-00417809 | AV CIRCUITO INTERIOR NO 170<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| CONTITECH MEXICANA SA DE CV | GM CONTRACT ID: 2B41000T<br>START DATE: 1/23/2009 | 5716-00417810 | AV CIRCUITO INTERIOR NO 170<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| CONTITECH MEXICANA SA DE CV | GM CONTRACT ID: 1GWJ002M<br>START DATE: 1/1/2009 | 5716-00416877 | AV CIRCUITO INTERIOR NO 170<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| CONTITECH MEXICANA SA DE CV | GM CONTRACT ID: 2B41000F<br>START DATE: 1/23/2009 | 5716-00417807 | AV CIRCUITO INTERIOR NO 170<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| CONTITECH MEXICANA SA DE CV | GM CONTRACT ID: 2B41000G<br>START DATE: 1/23/2009 | 5716-00417808 | AV CIRCUITO INTERIOR NO 170<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: RXCK4000 | 5716-01095266 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: RXJPH000 | 5716-01098174 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: RXJCF000 | 5716-01097858 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: RXJVT000 | 5716-01098404 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: RXEMX000 | 5716-01096200 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: RXJPH001 | 5716-01098175 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | PRE-PRODUCTION PURCHASE ORDER<br>GM CONTRACT ID: N1PJI005<br>START DATE: 5/28/2009 | 5716-01226181 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QEA000<br>START DATE: 3/11/2009 | 5716-00602524 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1F54000<br>START DATE: 5/5/2008 | 5716-00595458 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QGR000<br>START DATE: 3/13/2009 | 5716-00614022 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1CUA000<br>START DATE: 2/27/2008 | 5716-00598191 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1KKJ001<br>START DATE: 12/10/2008 | 5716-00609004 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QPT000<br>START DATE: 3/23/2009 | 5716-00613707 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1EE9000<br>START DATE: 4/2/2008 | 5716-00605673 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K17KH000<br>START DATE: 11/5/2007 | 5716-00614365 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1CLS000<br>START DATE: 2/22/2008 | 5716-00610269 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QBE000<br>START DATE: 3/9/2009 | 5716-00606356 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1RHZ000<br>START DATE: 4/21/2009 | 5716-00604440 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K17KB000<br>START DATE: 11/5/2007 | 5716-00690112 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PJI002<br>START DATE: 3/23/2009 | 5716-00699972 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PJI001<br>START DATE: 2/20/2009 | 5716-00705814 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1RCZ000<br>START DATE: 4/15/2009 | 5716-00703999 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1KKJ000<br>START DATE: 8/27/2008 | 5716-00585890 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PA6000<br>START DATE: 2/9/2009 | 5716-00580675 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K17KI001<br>START DATE: 11/15/2007 | 5716-00580066 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1CIN000<br>START DATE: 2/21/2008 | 5716-00586246 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PJI004<br>START DATE: 4/27/2009 | 5716-00588715 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1IFS000<br>START DATE: 6/26/2008 | 5716-00584906 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1I1X000<br>START DATE: 7/17/2008 | 5716-00579190 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QBE002<br>START DATE: 3/19/2009 | 5716-00588734 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1C1W000<br>START DATE: 3/3/2008 | 5716-00589274 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1DDS001 | 5716-01081686 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K17J2000<br>START DATE: 11/5/2007 | 5716-00577980 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1F0H000<br>START DATE: 4/30/2008 | 5716-00589707 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1DDS000<br>START DATE: 3/10/2008 | 5716-00578838 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1KFL000<br>START DATE: 8/22/2008 | 5716-00581558 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PJH000<br>START DATE: 2/13/2009 | 5716-00576048 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QFV000<br>START DATE: 3/12/2009 | 5716-00618012 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1C75001<br>START DATE: 6/5/2008 | 5716-00615441 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: RXEMX001<br>START DATE: 5/27/2008 | 5716-00624170 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K17J6001<br>START DATE: 5/21/2008 | 5716-00621379 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1RH0000<br>START DATE: 4/21/2009 | 5716-00617375 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QPT001<br>START DATE: 4/1/2009 | 5716-00624653 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K17KI002<br>START DATE: 10/3/2008 | 5716-00615517 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PLD000<br>START DATE: 2/16/2009 | 5716-00611764 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QBE003<br>START DATE: 4/8/2009 | 5716-00619360 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QFV001 | 5716-01087607 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QFV002 | 5716-01087608 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QFV004 | 5716-01087609 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PJI002 | 5716-01087002 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PJI001 | 5716-01087001 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PJH001 | 5716-01087000 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PGC004 | 5716-01086939 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PGC003 | 5716-01086938 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1SEI000 | 5716-01088972 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1JZ1000 | 5716-01085125 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1JFP000 | 5716-01084852 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1P9K002 | 5716-01086815 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1P9K001 | 5716-01086814 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1RCZ000 | 5716-01088388 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1RHY000 | 5716-01088452 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1RQS000 | 5716-01088586 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QBE001 | 5716-01087522 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1I1X001 | 5716-01084049 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PGC001 | 5716-01086937 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PGC002 START DATE: 3/17/2009 | 5716-00637802 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PJI003 START DATE: 4/6/2009 | 5716-00651744 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1P9K000 START DATE: 3/10/2009 | 5716-00647784 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PLD001 START DATE: 3/4/2009 | 5716-00648008 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QA1000 START DATE: 3/9/2009 | 5716-00650507 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PJI000 START DATE: 2/13/2009 | 5716-00639209 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1G5M000 START DATE: 5/30/2008 | 5716-00640387 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1GTU000 START DATE: 5/21/2008 | 5716-00639201 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1RH1000 START DATE: 4/21/2009 | 5716-00653959 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: RXB6V000 START DATE: 1/31/2008 | 5716-00655141 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1GXS000 START DATE: 5/22/2008 | 5716-00656857 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QFV003 START DATE: 3/19/2009 | 5716-00656128 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: RXJCF000 START DATE: 4/15/2009 | 5716-00685495 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K17J6000 START DATE: 11/5/2007 | 5716-00686467 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PGC003 START DATE: 4/28/2009 | 5716-00688296 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1RHY000 START DATE: 4/21/2009 | 5716-00687165 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1JZ1000 START DATE: 8/8/2008 | 5716-00686410 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1JFP000 START DATE: 7/28/2008 | 5716-00681133 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QBE001 START DATE: 3/12/2009 | 5716-00689164 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K16X0000 START DATE: 10/25/2007 | 5716-00642193 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1BUB000 START DATE: 2/7/2008 | 5716-00634759 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1BS0000 START DATE: 2/7/2008 | 5716-00645217 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PJH001 START DATE: 2/16/2009 | 5716-00707115 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1P9K001 START DATE: 3/17/2009 | 5716-00704310 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K17KI000 START DATE: 11/5/2007 | 5716-00694910 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: RXCK4000 START DATE: 2/18/2008 | 5716-00699743 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K17KB000 | 5716-01066170 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K17KI000 | 5716-01066171 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K17J6000 | 5716-01066154 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K17J4000 | 5716-01066153 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QFV001 START DATE: 3/17/2009 | 5716-00678528 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1RQS000 START DATE: 4/27/2009 | 5716-00670990 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1I1X001<br>START DATE: 8/8/2008 | 5716-00670623 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1QFV002<br>START DATE: 3/18/2009 | 5716-00670131 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1P9K002<br>START DATE: 3/18/2009 | 5716-00677571 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1C75000<br>START DATE: 3/5/2008 | 5716-00662625 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: RXEMX000<br>START DATE: 5/22/2008 | 5716-00683155 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K17J4000<br>START DATE: 11/5/2007 | 5716-00683039 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1DDS001<br>START DATE: 3/18/2009 | 5716-00677524 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PGC001<br>START DATE: 2/26/2009 | 5716-00682339 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1MIU000<br>START DATE: 12/8/2008 | 5716-00664362 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1PGC000<br>START DATE: 2/12/2009 | 5716-00665085 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: N1NFL000<br>START DATE: 1/21/2009 | 5716-00657025 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: RXIBM000<br>START DATE: 2/6/2009 | 5716-00626272 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K17J4001<br>START DATE: 2/7/2008 | 5716-00629083 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: K17J1000<br>START DATE: 11/5/2007 | 5716-00623828 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTITECH NORTH AMERICA INC | GM CONTRACT ID: RXHL9000<br>START DATE: 11/6/2008 | 5716-00636074 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH ROMANIA SRL | GM CONTRACT ID: RXD5U001 | 5716-01095519 | STR OTTO RUDOLF 2 PARCUL INDUSTRIAL FREIDORF TIMISOARA RO 500522 ROMANIA | 1 |
| CONTITECH ROMANIA SRL | GM CONTRACT ID: RXCPV000 | 5716-01095323 | STR OTTO RUDOLF 2 PARCUL INDUSTRIAL FREIDORF TIMISOARA RO 500522 ROMANIA | 1 |
| CONTITECH ROMANIA SRL | GM CONTRACT ID: RXD5U001 START DATE: 5/21/2008 | 5716-00691200 | STR OTTO RUDOLF 2 PARCUL INDUSTRIAL FREIDORF TIMISOARA RO 500522 ROMANIA | 1 |
| CONTITECH ROMANIA SRL | GM CONTRACT ID: PX15F001 START DATE: 11/14/2006 | 5716-00585265 | STR OTTO RUDOLF 2 PARCUL INDUSTRIAL FREIDORF TIMISOARA RO 500522 ROMANIA | 1 |
| CONTITECH ROMANIA SRL | GM CONTRACT ID: RXD5U000 START DATE: 4/29/2008 | 5716-00590882 | STR OTTO RUDOLF 2 PARCUL INDUSTRIAL FREIDORF TIMISOARA RO 500522 ROMANIA | 1 |
| CONTITECH ROMANIA SRL | GM CONTRACT ID: PX15E000 START DATE: 11/6/2006 | 5716-00619524 | STR OTTO RUDOLF 2 PARCUL INDUSTRIAL FREIDORF TIMISOARA RO 500522 ROMANIA | 1 |
| CONTITECH ROMANIA SRL | 535125074 GM CONTRACT ID: GM46603 START DATE: 5/2/2006 | 5716-00564760 | SASO ANGELOVSK STR OTTO RUDOLF 2 PARCUL INDUSTRIAL FREIDORF GROVEPORT, OH 43125 | 1 |
| CONTITECH ROMANIA SRL | GM CONTRACT ID: RXCPV000 START DATE: 2/21/2008 | 5716-00684631 | STR OTTO RUDOLF 2 PARCUL INDUSTRIAL FREIDORF TIMISOARA RO 500522 ROMANIA | 1 |
| CONTITECH ROMANIA SRL | GM CONTRACT ID: 1JF3000F START DATE: 3/20/2009 | 5716-00416923 | STR OTTO RUDOLF 2 TIMISOARA RO 500522 ROMANIA | 1 |
| CONTITECH ROMANIA SRL | GM CONTRACT ID: 1JF30000 START DATE: 2/1/2006 | 5716-00416919 | STR OTTO RUDOLF 2 TIMISOARA RO 500522 ROMANIA | 1 |
| CONTITECH ROMANIA SRL | GM CONTRACT ID: 1JF30001 START DATE: 2/1/2006 | 5716-00416920 | STR OTTO RUDOLF 2 TIMISOARA RO 500522 ROMANIA | 1 |
| CONTITECH ROMANIA SRL | GM CONTRACT ID: 1JF30002 START DATE: 2/1/2006 | 5716-00416921 | STR OTTO RUDOLF 2 TIMISOARA RO 500522 ROMANIA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH ROMANIA SRL | GM CONTRACT ID: 1JF3000D<br>START DATE: 3/1/2009 | 5716-00416922 | STR OTTO RUDOLF 2<br>TIMISOARA RO 500522 ROMANIA | 1 |
| CONTITECH ROMANIA SRL | GM CONTRACT ID: PX15E001<br>START DATE: 11/14/2006 | 5716-00662151 | STR OTTO RUDOLF 2<br>PARCUL INDUSTRIAL FREIDORF<br>TIMISOARA RO 500522 ROMANIA | 1 |
| CONTITECH ROMANIA SRL | GM CONTRACT ID: PX15F000<br>START DATE: 11/6/2006 | 5716-00659147 | STR OTTO RUDOLF 2<br>PARCUL INDUSTRIAL FREIDORF<br>TIMISOARA RO 500522 ROMANIA | 1 |
| CONTITECH SCHLAUCH | GM CONTRACT ID: 000122667 | 5716-01221330 | BRESLAUER STR 14<br>NORTHEIM, GE 37154 | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: N1SXR000<br>START DATE: 5/28/2009 | 5716-01226010 | CONTINENTALSTR 3-5<br>KORBACH, HE 34497 | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: N1SXN000<br>START DATE: 5/28/2009 | 5716-01226007 | CONTINENTALSTR 3-5<br>KORBACH, HE 34497 | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: N1SXP000<br>START DATE: 5/28/2009 | 5716-01226008 | CONTINENTALSTR 3-5<br>KORBACH, HE 34497 | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: RXG7Q000<br>START DATE: 10/13/2008 | 5716-00610549 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R015<br>START DATE: 4/24/2008 | 5716-00610561 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K196H000<br>START DATE: 1/4/2008 | 5716-00600380 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1885000<br>START DATE: 12/10/2007 | 5716-00605112 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R013<br>START DATE: 4/18/2008 | 5716-00616518 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R005<br>START DATE: 12/4/2007 | 5716-00604877 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1ZLP000<br>START DATE: 6/19/2007 | 5716-00612485 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R006<br>START DATE: 12/13/2007 | 5716-00688411 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R016<br>START DATE: 5/28/2008 | 5716-00703314 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R014<br>START DATE: 4/23/2008 | 5716-00585866 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R019<br>START DATE: 8/13/2008 | 5716-00576573 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R004<br>START DATE: 6/15/2007 | 5716-00593465 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R009<br>START DATE: 12/20/2007 | 5716-00589201 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R008<br>START DATE: 12/19/2007 | 5716-00597151 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: N1HQI000<br>START DATE: 6/11/2008 | 5716-00585273 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1ZM4000<br>START DATE: 6/20/2007 | 5716-00598436 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R003<br>START DATE: 5/23/2007 | 5716-00603381 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R021 | 5716-01075347 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R018 | 5716-01075346 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R002 | 5716-01075343 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R010 | 5716-01075344 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: N1CQ0000 | 5716-01081324 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: N1C02000 | 5716-01080901 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R001 | 5716-01075342 | CONTINENTALSTR 3-5 KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R016 | 5716-01075345 | CONTINENTALSTR 3-5 KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R012 START DATE: 3/20/2008 | 5716-00575372 | CONTINENTALSTR 3-5 KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R007 START DATE: 12/17/2007 | 5716-00575040 | CONTINENTALSTR 3-5 KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K112S001 START DATE: 10/26/2007 | 5716-00621400 | CONTINENTALSTR 3-5 KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: N1SFH000 | 5716-01089019 | CONTINENTALSTR 3-5 KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: N1R10000 | 5716-01087985 | CONTINENTALSTR 3-5 KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: N1NBI000 | 5716-01086235 | CONTINENTALSTR 3-5 KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K112S000 | 5716-01071745 | CONTINENTALSTR 3-5 KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R020 START DATE: 8/18/2008 | 5716-00644598 | CONTINENTALSTR 3-5 KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1885002 START DATE: 10/6/2008 | 5716-00654406 | CONTINENTALSTR 3-5 KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1XT8000 START DATE: 5/8/2007 | 5716-00661815 | CONTINENTALSTR 3-5 KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K112S000 START DATE: 8/10/2008 | 5716-00682070 | CONTINENTALSTR 3-5 KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: E3VEM000 START DATE: 2/19/2009 | 5716-00635981 | CONTINENTALSTR 3-5 KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: N1NBH000 START DATE: 1/15/2009 | 5716-00634144 | CONTINENTALSTR 3-5 KORBACH HE 34497 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: N1NBI000<br>START DATE: 1/15/2009 | 5716-00697118 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: N1CQ0000<br>START DATE: 2/26/2008 | 5716-00699777 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R001<br>START DATE: 3/16/2007 | 5716-00700772 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: 1ZBN0008<br>START DATE: 8/21/2007 | 5716-00417299 | CONTINENTALSTR 3-5<br>KORBACH,  HE 34 | |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: 1ZBN000B<br>START DATE: 8/21/2007 | 5716-00417301 | CONTINENTALSTR 3-5<br>KORBACH,  HE 34 | |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: 1ZBN000C<br>START DATE: 8/21/2007 | 5716-00417302 | CONTINENTALSTR 3-5<br>KORBACH,  HE 34 | |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: 1ZBN000D<br>START DATE: 8/21/2007 | 5716-00417303 | CONTINENTALSTR 3-5<br>KORBACH,  HE 34 | |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: 1ZBN0004<br>START DATE: 8/21/2007 | 5716-00417292 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: 1ZBN0009<br>START DATE: 8/21/2007 | 5716-00417300 | CONTINENTALSTR 3-5<br>KORBACH,  HE 34 | |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: 1ZBN000G<br>START DATE: 2/9/2009 | 5716-00417304 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: 1ZBN0001<br>START DATE: 8/21/2007 | 5716-00417291 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: 1ZBN0005<br>START DATE: 8/21/2007 | 5716-00417296 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: 1ZBN0006<br>START DATE: 8/21/2007 | 5716-00417297 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: 1ZBN0007<br>START DATE: 8/21/2007 | 5716-00417298 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: 1ZBN000Z<br>START DATE: 4/21/2009 | 5716-00417305 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: RXHJD000<br>START DATE: 10/30/2008 | 5716-00661104 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R021<br>START DATE: 2/6/2009 | 5716-00675670 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R000<br>START DATE: 3/13/2007 | 5716-00665679 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R017<br>START DATE: 6/12/2008 | 5716-00669466 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R011<br>START DATE: 3/14/2008 | 5716-00667891 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R018<br>START DATE: 7/15/2008 | 5716-00678513 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R010<br>START DATE: 2/15/2008 | 5716-00683670 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: N1C02000<br>START DATE: 2/29/2008 | 5716-00672950 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1U4R002<br>START DATE: 5/8/2007 | 5716-00678011 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K1885001<br>START DATE: 12/13/2007 | 5716-00657034 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH SCHLAUCH GMBH | GM CONTRACT ID: K151G000<br>START DATE: 10/11/2007 | 5716-00674339 | CONTINENTALSTR 3-5<br>KORBACH HE 34497 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL | GM CONTRACT ID: GM59869<br>START DATE: 5/8/2009 | 5716-01057897 | WOLFGANG FRANK<br>PHONE#49-511-976-6018<br>JAEDEKAMP 30<br>HANNOVER GERMANY | 1 |
| CONTITECH VIBRATION CONTROL | GM CONTRACT ID: GM59870<br>START DATE: 5/8/2009 | 5716-01057898 | WOLFGANG FRANK (4)<br>421-46-51-77-503<br>GUMARENSKA UL. 395/19<br>DOLNE VESTENICE SLOVAKIA | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXI8P000 | 5716-01097427 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXJI7000 | 5716-01097950 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXJI7001 | 5716-01097951 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXH3X000 | 5716-01097060 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXI90000 | 5716-01097433 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1SW1000 START DATE: 5/28/2009 | 5716-01226116 | JAEDEKAMP 30 HANNOVER, NS 30419 | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX007 START DATE: 8/2/2007 | 5716-00598656 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXG8B000 START DATE: 10/14/2008 | 5716-00600007 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX012 START DATE: 7/31/2007 | 5716-00602818 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX015 START DATE: 1/29/2008 | 5716-00602263 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1PF6000 START DATE: 2/12/2009 | 5716-00601354 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K16RL001 START DATE: 11/20/2007 | 5716-00596623 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T004 START DATE: 6/8/2007 | 5716-00597503 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T023 START DATE: 5/27/2007 | 5716-00599850 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX005 START DATE: 1/26/2007 | 5716-00601065 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX002 START DATE: 10/4/2006 | 5716-00602553 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70014<br>START DATE: 11/20/2007 | 5716-00597294 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX004<br>START DATE: 10/27/2006 | 5716-00599191 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70005<br>START DATE: 5/10/2007 | 5716-00595270 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70019<br>START DATE: 1/8/2008 | 5716-00595266 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T026<br>START DATE: 7/29/2008 | 5716-00601976 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T009<br>START DATE: 10/10/2007 | 5716-00604647 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70017<br>START DATE: 12/13/2007 | 5716-00599245 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T017<br>START DATE: 2/18/2008 | 5716-00601890 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T011<br>START DATE: 11/20/2007 | 5716-00609719 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1S0Y004<br>START DATE: 2/26/2008 | 5716-00612720 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GRL004<br>START DATE: 7/18/2007 | 5716-00607141 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX004<br>START DATE: 11/15/2006 | 5716-00613868 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70012<br>START DATE: 9/27/2007 | 5716-00609999 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX001<br>START DATE: 5/14/2007 | 5716-00607395 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX016<br>START DATE: 1/23/2008 | 5716-00623483 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IHW003<br>START DATE: 8/5/2008 | 5716-00615621 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70024<br>START DATE: 3/25/2008 | 5716-00608862 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX000<br>START DATE: 6/12/2006 | 5716-00608250 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70018<br>START DATE: 12/17/2007 | 5716-00603511 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z013<br>START DATE: 1/28/2008 | 5716-00612353 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GX4003<br>START DATE: 2/2/2007 | 5716-00606857 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1H5A002<br>START DATE: 8/7/2008 | 5716-00609538 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1M5V002<br>START DATE: 2/7/2008 | 5716-00616256 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1KAT000<br>START DATE: 8/19/2008 | 5716-00614293 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z011<br>START DATE: 1/2/2008 | 5716-00607303 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX007<br>START DATE: 3/2/2007 | 5716-00613712 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1QYX000<br>START DATE: 3/31/2009 | 5716-00608257 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1M5V003<br>START DATE: 2/27/2008 | 5716-00692006 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K16RL000<br>START DATE: 10/25/2007 | 5716-00686262 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GT6000<br>START DATE: 6/8/2006 | 5716-00694676 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T025<br>START DATE: 7/17/2008 | 5716-00703781 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXI90000<br>START DATE: 4/8/2009 | 5716-00690671 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GRL002<br>START DATE: 6/5/2007 | 5716-00698589 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IHQ001<br>START DATE: 7/8/2008 | 5716-00704674 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T010<br>START DATE: 10/18/2007 | 5716-00687898 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXG8B001<br>START DATE: 10/22/2008 | 5716-00701055 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T007<br>START DATE: 9/21/2007 | 5716-00704196 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K19AT002<br>START DATE: 3/5/2008 | 5716-00689940 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX008<br>START DATE: 8/17/2007 | 5716-00700051 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX011<br>START DATE: 10/23/2007 | 5716-00701045 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1Q2F001<br>START DATE: 4/28/2009 | 5716-00690187 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1Q2I000<br>START DATE: 4/2/2009 | 5716-00692297 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K182Y001<br>START DATE: 1/29/2008 | 5716-00690737 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T016<br>START DATE: 1/28/2008 | 5716-00689484 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1V3R005<br>START DATE: 9/11/2007 | 5716-00698476 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z008<br>START DATE: 10/18/2007 | 5716-00701215 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z004<br>START DATE: 7/24/2007 | 5716-00584587 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1QXL000<br>START DATE: 3/30/2009 | 5716-00588017 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1XRT002<br>START DATE: 7/23/2007 | 5716-00579184 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z000<br>START DATE: 3/13/2007 | 5716-00596838 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXH3Y000<br>START DATE: 1/16/2009 | 5716-00578485 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1TUF000<br>START DATE: 2/16/2009 | 5716-00585835 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1Q5R000<br>START DATE: 4/8/2009 | 5716-00583482 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: PX808001<br>START DATE: 9/20/2007 | 5716-00583955 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1MPW001<br>START DATE: 9/28/2007 | 5716-00584783 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX013<br>START DATE: 12/11/2007 | 5716-00586997 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX000<br>START DATE: 6/12/2006 | 5716-00582120 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1GD2000<br>START DATE: 5/9/2008 | 5716-00589777 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70000<br>START DATE: 3/13/2007 | 5716-00583215 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1XRT001<br>START DATE: 5/9/2007 | 5716-00596665 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX013<br>START DATE: 2/19/2008 | 5716-00596997 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1V3R003<br>START DATE: 7/24/2007 | 5716-00590585 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX008<br>START DATE: 4/3/2007 | 5716-00585220 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX011<br>START DATE: 10/11/2007 | 5716-00598870 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70020<br>START DATE: 1/28/2008 | 5716-00589974 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T008<br>START DATE: 9/28/2007 | 5716-00585296 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1L75000<br>START DATE: 10/9/2006 | 5716-00590187 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z014<br>START DATE: 2/1/2008 | 5716-00593071 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXP001<br>START DATE: 10/26/2006 | 5716-00600312 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8W000<br>START DATE: 3/13/2007 | 5716-00591562 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IHQ000<br>START DATE: 6/27/2008 | 5716-00594131 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX015<br>START DATE: 12/19/2007 | 5716-00601443 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1V3R004<br>START DATE: 8/6/2007 | 5716-00587528 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z015<br>START DATE: 2/19/2008 | 5716-00595087 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1V3R001<br>START DATE: 4/20/2007 | 5716-00598416 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX019 START DATE: 2/27/2008 | 5716-00605792 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX021 START DATE: 3/25/2008 | 5716-00596357 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1NH6000 START DATE: 1/23/2009 | 5716-00592663 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K11E3000 START DATE: 7/27/2007 | 5716-00612652 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T020 | 5716-01075458 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8V002 | 5716-01075461 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T025 | 5716-01075460 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z018 | 5716-01075439 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70002 | 5716-01075393 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70003 | 5716-01075394 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70015 | 5716-01075395 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z001 | 5716-01075435 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z002 | 5716-01075436 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z019 | 5716-01075440 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z016 | 5716-01075438 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T019 | 5716-01075457 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1TUF001 | 5716-01075141 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T002 | 5716-01075453 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T003 | 5716-01075454 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1Y36000 | 5716-01078342 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T007 | 5716-01075455 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T016 | 5716-01075456 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z006 | 5716-01075437 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX008 | 5716-01076426 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1V3R000 | 5716-01076133 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1V3R002 | 5716-01076134 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1V3R005 | 5716-01076135 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T024 | 5716-01075459 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX016 | 5716-01076428 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX009 | 5716-01076427 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8Y001 START DATE: 4/27/2007 | 5716-00571642 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IHW000 START DATE: 6/27/2008 | 5716-00574567 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K182V000 START DATE: 12/7/2007 | 5716-00582277 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: PX808000 START DATE: 8/24/2007 | 5716-00579533 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXH3X001 START DATE: 2/3/2009 | 5716-00588404 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1P7U001 START DATE: 3/17/2009 | 5716-00577449 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70007 START DATE: 6/7/2007 | 5716-00575205 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T000 START DATE: 3/13/2007 | 5716-00579438 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z009 START DATE: 12/12/2007 | 5716-00577938 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX003 START DATE: 6/8/2007 | 5716-00586886 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1V3R007 START DATE: 2/6/2008 | 5716-00574247 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX006 START DATE: 2/13/2007 | 5716-00594254 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX002 START DATE: 6/4/2007 | 5716-00628379 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K16RL002 START DATE: 1/22/2008 | 5716-00618946 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IHW001 START DATE: 7/8/2008 | 5716-00619268 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T005 START DATE: 7/25/2007 | 5716-00614929 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX006 START DATE: 2/2/2007 | 5716-00611784 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K19AT003 START DATE: 5/28/2008 | 5716-00623074 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1JY7000 START DATE: 8/7/2008 | 5716-00613238 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1XRT000 START DATE: 5/3/2007 | 5716-00621850 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX011 START DATE: 6/29/2007 | 5716-00613945 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXBFR000 START DATE: 12/17/2007 | 5716-00627908 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: PX808002 START DATE: 9/24/2007 | 5716-00614523 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX008 START DATE: 3/2/2007 | 5716-00623146 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1QUI000 START DATE: 3/26/2009 | 5716-00617329 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXHUL000 START DATE: 12/2/2008 | 5716-00621628 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8U001 START DATE: 5/3/2007 | 5716-00618492 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K19AT000 START DATE: 12/11/2007 | 5716-00623139 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1Q2F001 | 5716-01087341 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IHQ001 | 5716-01084305 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1RNZ001 | 5716-01088550 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1Q41000 | 5716-01087379 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IXS001 | 5716-01084551 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1Q4Z000 | 5716-01087406 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1QX5000 | 5716-01087896 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1JY8000 | 5716-01085110 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1H5A000 | 5716-01083578 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1Q2F000 | 5716-01087340 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IGN000 | 5716-01084291 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1Q2I000 | 5716-01087343 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1QXL002 | 5716-01087902 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1KJM000 | 5716-01085384 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1QYX001 | 5716-01087922 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IHW004 | 5716-01084308 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1Q4Z001 | 5716-01087407 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1QXL001 | 5716-01087901 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1H48000 | 5716-01083562 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IHW002 | 5716-01084307 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1P3H001 | 5716-01086718 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1P3D000 | 5716-01086717 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1RAK000 | 5716-01088356 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1NA3000 START DATE: 1/15/2009 | 5716-00578308 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GRL002 | 5716-01068358 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX003 | 5716-01068440 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GX4001 | 5716-01068437 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX018 | 5716-01068441 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K16RL005 | 5716-01065759 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1M5V003 | 5716-01070051 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K102K000 | 5716-01070956 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GX4000 | 5716-01068436 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX009 | 5716-01068435 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K16RL006 | 5716-01065760 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GT6000 | 5716-01068381 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1M5V001 | 5716-01070050 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1S0Y006 | 5716-01074030 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GMX001 | 5716-01068334 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K19AT002 | 5716-01067180 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1S0Y002 | 5716-01074029 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX007 | 5716-01068434 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GRL003 | 5716-01068359 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1S0Y001 | 5716-01074028 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX001 | 5716-01068433 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GRL001 START DATE: 3/29/2007 | 5716-00644825 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8V001 START DATE: 10/1/2007 | 5716-00641548 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8Y000 START DATE: 3/13/2007 | 5716-00636885 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IHQ004<br>START DATE: 1/7/2009 | 5716-00646754 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX009<br>START DATE: 9/10/2007 | 5716-00655250 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IGN001<br>START DATE: 7/8/2008 | 5716-00646769 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX013<br>START DATE: 11/20/2007 | 5716-00637927 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1S0Y000<br>START DATE: 2/2/2007 | 5716-00639776 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1XRT003<br>START DATE: 9/11/2007 | 5716-00640527 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K19AT001<br>START DATE: 1/28/2008 | 5716-00642017 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX010<br>START DATE: 6/13/2007 | 5716-00639754 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GRL005<br>START DATE: 11/27/2007 | 5716-00655732 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GRL007<br>START DATE: 7/14/2008 | 5716-00643068 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T018<br>START DATE: 2/28/2008 | 5716-00650448 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GRL000<br>START DATE: 6/7/2006 | 5716-00648262 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1RY1000<br>START DATE: 5/4/2009 | 5716-00644441 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1Q5S000<br>START DATE: 4/8/2009 | 5716-00642752 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX014<br>START DATE: 12/4/2007 | 5716-00653367 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX014<br>START DATE: 3/25/2008 | 5716-00648902 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX004<br>START DATE: 6/13/2007 | 5716-00653511 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70016<br>START DATE: 12/12/2007 | 5716-00651871 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXI90001<br>START DATE: 4/30/2009 | 5716-00648683 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX003<br>START DATE: 10/26/2006 | 5716-00659476 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70008<br>START DATE: 6/8/2007 | 5716-00654440 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX001<br>START DATE: 8/31/2006 | 5716-00647038 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70006<br>START DATE: 6/4/2007 | 5716-00659468 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1L0B000<br>START DATE: 11/26/2008 | 5716-00652127 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1GD2001<br>START DATE: 5/29/2008 | 5716-00651602 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70013<br>START DATE: 10/18/2007 | 5716-00649219 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T015<br>START DATE: 1/3/2008 | 5716-00652294 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T021<br>START DATE: 4/11/2008 | 5716-00649493 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX012<br>START DATE: 10/24/2007 | 5716-00649430 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T012<br>START DATE: 12/11/2007 | 5716-00678812 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1V3R002<br>START DATE: 4/26/2007 | 5716-00687240 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1P3D000<br>START DATE: 2/27/2009 | 5716-00679272 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX007<br>START DATE: 2/15/2007 | 5716-00688732 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GMX001<br>START DATE: 6/8/2006 | 5716-00690069 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GRL003<br>START DATE: 6/11/2007 | 5716-00680259 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1Q4Z000<br>START DATE: 4/6/2009 | 5716-00682377 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX009<br>START DATE: 9/11/2007 | 5716-00684899 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1V3R000<br>START DATE: 3/29/2007 | 5716-00692973 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1Q2F000<br>START DATE: 4/2/2009 | 5716-00685910 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXH3X000<br>START DATE: 1/16/2009 | 5716-00698639 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1RAK000<br>START DATE: 4/14/2009 | 5716-00679228 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70002<br>START DATE: 3/30/2007 | 5716-00681060 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T003<br>START DATE: 6/4/2007 | 5716-00682221 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z018<br>START DATE: 4/28/2008 | 5716-00688781 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GX4001<br>START DATE: 8/31/2006 | 5716-00692146 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX014 START DATE: 12/13/2007 | 5716-00687205 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1Q41000 START DATE: 4/6/2009 | 5716-00688797 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T013 START DATE: 12/12/2007 | 5716-00684785 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXP000 START DATE: 6/12/2006 | 5716-00644847 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K144K000 START DATE: 9/28/2007 | 5716-00629531 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GRL006 START DATE: 4/1/2008 | 5716-00633384 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX017 START DATE: 2/13/2008 | 5716-00639518 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXBZ5000 START DATE: 1/23/2008 | 5716-00631704 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IHQ002 START DATE: 7/15/2008 | 5716-00629661 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70011 START DATE: 9/13/2007 | 5716-00636849 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z017 START DATE: 3/25/2008 | 5716-00633579 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T001 START DATE: 5/8/2007 | 5716-00644653 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70009 START DATE: 7/20/2007 | 5716-00637398 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1JY8001 START DATE: 12/11/2008 | 5716-00643355 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1XRT004 START DATE: 12/12/2007 | 5716-00641273 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z012<br>START DATE: 1/8/2008 | 5716-00633153 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX020<br>START DATE: 3/20/2008 | 5716-00630565 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z007<br>START DATE: 10/10/2007 | 5716-00708192 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IXS001<br>START DATE: 8/12/2008 | 5716-00708201 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1M5V001<br>START DATE: 9/28/2007 | 5716-00705599 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1TUF001<br>START DATE: 3/8/2007 | 5716-00706348 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1V3R006<br>START DATE: 12/12/2007 | 5716-00705790 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX018<br>START DATE: 2/19/2008 | 5716-00707838 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T019<br>START DATE: 3/20/2008 | 5716-00700791 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1JY8000<br>START DATE: 8/7/2008 | 5716-00706372 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z016<br>START DATE: 3/10/2008 | 5716-00704486 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K16RL006<br>START DATE: 4/14/2008 | 5716-00700091 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IGN000<br>START DATE: 6/27/2008 | 5716-00702943 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70015<br>START DATE: 12/5/2007 | 5716-00704105 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IHW002<br>START DATE: 7/15/2008 | 5716-00702972 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IHW004 START DATE: 9/8/2008 | 5716-00701171 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1L75001 START DATE: 10/17/2006 | 5716-00708576 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1KJM000 START DATE: 8/27/2008 | 5716-00702296 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8V002 START DATE: 5/29/2008 | 5716-00696691 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX016 START DATE: 2/6/2008 | 5716-00696900 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T024 START DATE: 6/13/2008 | 5716-00709035 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1S0Y006 START DATE: 3/20/2008 | 5716-00704433 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1S0Y002 START DATE: 3/6/2007 | 5716-00700584 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1P3H001 START DATE: 4/1/2009 | 5716-00704383 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T014 START DATE: 12/13/2007 | 5716-00698460 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: 25GR001B START DATE: 3/24/2009 | 5716-00417559 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: 25GR000F START DATE: 9/3/2008 | 5716-00417558 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: 25GR0000 START DATE: 4/25/2008 | 5716-00417557 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K182Y002 | 5716-01066557 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K182Y000 | 5716-01066555 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K182Y001 | 5716-01066556 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T002 START DATE: 5/10/2007 | 5716-00676452 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IGN002 START DATE: 7/15/2008 | 5716-00669581 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXI8P000 START DATE: 4/3/2009 | 5716-00678617 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70001 START DATE: 3/27/2007 | 5716-00666679 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1Y36000 START DATE: 6/6/2007 | 5716-00670048 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1S0Y003 START DATE: 8/9/2007 | 5716-00663987 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z003 START DATE: 6/8/2007 | 5716-00663308 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX006 START DATE: 7/25/2007 | 5716-00667674 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z019 START DATE: 5/19/2008 | 5716-00670305 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IGN003 START DATE: 8/5/2008 | 5716-00667190 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1MPW000 START DATE: 10/18/2006 | 5716-00660947 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX005 START DATE: 6/15/2007 | 5716-00662642 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K182Y000 START DATE: 12/7/2007 | 5716-00672502 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70022 START DATE: 2/1/2008 | 5716-00663961 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K16RL003<br>START DATE: 2/7/2008 | 5716-0665180 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IHQ003<br>START DATE: 8/5/2008 | 5716-00669618 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K16RL004<br>START DATE: 3/6/2008 | 5716-00666720 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K16RL007<br>START DATE: 5/29/2008 | 5716-00666726 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70004<br>START DATE: 4/26/2007 | 5716-00665824 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX003<br>START DATE: 9/29/2006 | 5716-00675517 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: PX808003<br>START DATE: 10/11/2007 | 5716-00675272 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K102K000<br>START DATE: 7/24/2007 | 5716-00671351 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z002<br>START DATE: 6/4/2007 | 5716-00680684 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1H48000<br>START DATE: 6/19/2008 | 5716-00683043 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GX4000<br>START DATE: 6/12/2006 | 5716-00673365 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXJI7000<br>START DATE: 4/30/2009 | 5716-00678456 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1H5A000<br>START DATE: 6/19/2008 | 5716-00673189 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T020<br>START DATE: 3/31/2008 | 5716-00676961 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX009<br>START DATE: 6/6/2007 | 5716-00674134 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K16RL005<br>START DATE: 3/20/2008 | 5716-00674128 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1QX5000<br>START DATE: 3/31/2009 | 5716-00675055 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z001<br>START DATE: 5/14/2007 | 5716-00673915 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K182Y002<br>START DATE: 3/4/2008 | 5716-00683167 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1S0Y001<br>START DATE: 2/6/2007 | 5716-00674367 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z006<br>START DATE: 9/27/2007 | 5716-00687097 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GWX001<br>START DATE: 8/31/2006 | 5716-00686576 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z010<br>START DATE: 12/19/2007 | 5716-00681570 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70003<br>START DATE: 4/24/2007 | 5716-00690062 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1H5A001<br>START DATE: 8/6/2008 | 5716-00664011 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX017<br>START DATE: 3/20/2008 | 5716-00665393 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX005<br>START DATE: 1/26/2007 | 5716-00659963 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K182V001<br>START DATE: 12/11/2007 | 5716-00664890 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1M5V000<br>START DATE: 10/27/2006 | 5716-00659049 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70021<br>START DATE: 1/30/2008 | 5716-00663493 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1P3H000 START DATE: 2/27/2009 | 5716-00659517 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1IXS000 START DATE: 7/15/2008 | 5716-00662366 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1XRT005 START DATE: 2/1/2008 | 5716-00656939 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1S0Y005 START DATE: 3/3/2008 | 5716-00661612 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX000 START DATE: 3/16/2007 | 5716-00659102 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1P7U000 START DATE: 3/4/2009 | 5716-00662748 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1PF6001 START DATE: 2/23/2009 | 5716-00654026 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T022 START DATE: 4/30/2008 | 5716-00654140 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8T006 START DATE: 9/11/2007 | 5716-00668909 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1PF1000 START DATE: 2/12/2009 | 5716-00656433 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8V000 START DATE: 3/13/2007 | 5716-00626359 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1RCB000 START DATE: 4/14/2009 | 5716-00630514 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX010 START DATE: 9/27/2008 | 5716-00622013 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GMX000 START DATE: 6/5/2006 | 5716-00621440 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: N1RNZ000 START DATE: 4/24/2009 | 5716-00628778 | JAEDEKAMP 30 HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70010<br>START DATE: 9/12/2007 | 5716-00620876 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX010<br>START DATE: 9/27/2007 | 5716-00630460 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GX4002<br>START DATE: 10/26/2006 | 5716-00621002 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U70023<br>START DATE: 2/26/2008 | 5716-00628719 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1GXX002<br>START DATE: 9/20/2006 | 5716-00636397 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U7Z005<br>START DATE: 9/11/2007 | 5716-00625575 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1VFX012<br>START DATE: 10/23/2007 | 5716-00624752 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: RXCKX000<br>START DATE: 2/18/2008 | 5716-00623351 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL GMBH | GM CONTRACT ID: K1U8U000<br>START DATE: 3/13/2007 | 5716-00625450 | JAEDEKAMP 30<br>HANNOVER NS 30419 GERMANY | 1 |
| CONTITECH VIBRATION CONTROL SRO | GM CONTRACT ID: 25GR001G<br>START DATE: 4/23/2009 | 5716-00417560 | GUMARENSKA<br>DOLNE VESTENICE SK 97223 SLOVAKIA | 1 |
| CONTROLES ELECTRO MECANICOS DE | GM CONTRACT ID: LTM0007C<br>START DATE: 4/1/2008 | 5716-00329793 | AV HENEQUEN NO 1330<br>DESARROLLO CD JUAREZ, CI 32000 | |
| CONTROLES ELECTRO MECANICOS DE | GM CONTRACT ID: LTM00073<br>START DATE: 7/1/2008 | 5716-00329785 | AV HENEQUEN NO 1330<br>DESARROLLO CD JUAREZ, CI 32000 | |
| CONTROLES ELECTRO MECANICOS DE | GM CONTRACT ID: LTM0006V<br>START DATE: 3/7/2007 | 5716-00329781 | AV HENEQUEN NO 1330<br>DESARROLLO CD JUAREZ CI 32000 MEXICO | |
| CONTROLES ELECTRO MECANICOS DE | GM CONTRACT ID: LTM00071<br>START DATE: 8/1/2008 | 5716-00329784 | AV HENEQUEN NO 1330<br>DESARROLLO CD JUAREZ, CI 32000 | |
| COOPER INDUSTRIES | GM CONTRACT ID: 000115354 | 5716-01223217 | 2110 EXECUTIVE HILLS CT<br>AUBURN HILLS, MI 48326 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD | GM CONTRACT ID: 000124110 | 5716-01221423 | 250 OAK GROVE DRIVE<br>MT STERLING, KY 40353 | 1 |
| COOPER STANDARD | GM CONTRACT ID: 000122282 | 5716-01223218 | 2110 EXECUTIVE HILLS CT.<br>AUBURN HILLS, MI 48326 | 1 |
| COOPER STANDARD AUTO (KUNSHAN) | GM CONTRACT ID: GM59873<br>START DATE: 5/8/2009 | 5716-01057901 | JOSEPH RINKE<br>COOPER STANDARD<br>NO 99 DUJUAN RD<br>KUNSHAN KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXCK2000 | 5716-01095264 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXGDP002 | 5716-01096784 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXIX9003 | 5716-01097776 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXI1M000 | 5716-01097314 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PXWJJ000 | 5716-01093339 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXDKV000 | 5716-01095698 | 200 WILSON RD<br>GRIFFIN, GA 30223-4537 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXH67000 | 5716-01097115 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXH67001 | 5716-01097116 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXEB0000 | 5716-01096046 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXI6K000 | 5716-01097396 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXGPH004 | 5716-01096891 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXGPH002 | 5716-01096890 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: R10MR000 | 5716-01094162 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PXZDT000 | 5716-01094006 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXGPH000 | 5716-01096889 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXDRG000 | 5716-01095776 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: FO35704 | 5716-01221885 | KIMBERLY ROSSI<br>AUBURN HILLS, MI 48326 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: FO35698 | 5716-01221131 | KIMBERLY ROSSI<br>AUBURN HILLS, MI 48321 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 000123047 | 5716-01223403 | 2650 OPDYKE ROAD<br>AUBURN HILLS, MI 48326 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: FO35706 | 5716-01221887 | KIMBERLY ROSSI<br>AUBURN HILLS, MI 48326 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 000121910 | 5716-01223479 | 2110 EXECUTIVE HILLS CT.<br>AUBURN HILLS, MI 48326 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: FO35705 | 5716-01221886 | KIMBERLY ROSSI<br>AUBURN HILLS, MI 48326 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WF8001<br>START DATE: 5/7/2007 | 5716-00596274 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU015<br>START DATE: 6/19/2008 | 5716-00599143 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UDL000<br>START DATE: 11/20/2007 | 5716-00598468 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV7007<br>START DATE: 8/31/2007 | 5716-00599182 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1909010<br>START DATE: 10/28/2008 | 5716-00599429 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WFN000<br>START DATE: 4/4/2007 | 5716-00601324 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1JX9001<br>START DATE: 8/28/2006 | 5716-00602613 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V2W000<br>START DATE: 3/28/2007 | 5716-00601201 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZMI000<br>START DATE: 6/20/2007 | 5716-00602760 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UIB001<br>START DATE: 1/31/2008 | 5716-00604854 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1P1B000<br>START DATE: 2/26/2009 | 5716-00599562 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7007<br>START DATE: 12/14/2007 | 5716-00605348 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1HKC000<br>START DATE: 6/9/2008 | 5716-00603132 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K193K002<br>START DATE: 1/9/2008 | 5716-00619110 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K18VG005<br>START DATE: 5/12/2008 | 5716-00598128 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZV9001<br>START DATE: 8/9/2007 | 5716-00594961 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KBS005<br>START DATE: 2/16/2009 | 5716-00598117 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1PDA001<br>START DATE: 2/12/2009 | 5716-00603181 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13L1003<br>START DATE: 11/2/2007 | 5716-00603180 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS012<br>START DATE: 2/5/2008 | 5716-00618045 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VE0002<br>START DATE: 4/4/2007 | 5716-00593817 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S36000<br>START DATE: 2/5/2007 | 5716-00594570 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UN1001<br>START DATE: 3/30/2007 | 5716-00607560 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CCL001<br>START DATE: 3/14/2008 | 5716-00604994 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7019<br>START DATE: 12/15/2008 | 5716-00607516 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1JUP001<br>START DATE: 10/2/2006 | 5716-00601219 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1PW7004<br>START DATE: 3/15/2007 | 5716-00608306 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1PHX000<br>START DATE: 2/12/2009 | 5716-00603622 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UIK005<br>START DATE: 4/30/2008 | 5716-00597518 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1QH0000<br>START DATE: 3/16/2009 | 5716-00601177 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15JN002<br>START DATE: 11/1/2007 | 5716-00600137 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CCB002<br>START DATE: 4/29/2008 | 5716-00597657 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1L4M001<br>START DATE: 12/18/2008 | 5716-00594073 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14GT003<br>START DATE: 2/11/2008 | 5716-00604988 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12Z1000<br>START DATE: 8/27/2007 | 5716-00601882 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17U3006<br>START DATE: 3/19/2008 | 5716-00600252 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S3Y000<br>START DATE: 2/5/2007 | 5716-00606220 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1LKR000<br>START DATE: 10/3/2006 | 5716-00611434 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UIB000<br>START DATE: 12/19/2007 | 5716-00599403 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S9Q002<br>START DATE: 8/30/2007 | 5716-00619123 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RL4006<br>START DATE: 9/27/2007 | 5716-00601292 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1DDM000<br>START DATE: 3/18/2008 | 5716-00621798 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1909000<br>START DATE: 1/25/2008 | 5716-00609009 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZXZ003<br>START DATE: 8/6/2007 | 5716-00617760 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KBS004<br>START DATE: 2/11/2009 | 5716-00610599 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL003<br>START DATE: 9/17/2007 | 5716-00614225 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL000<br>START DATE: 7/25/2007 | 5716-00609823 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TWZ002<br>START DATE: 5/1/2007 | 5716-00611118 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1IXN001<br>START DATE: 8/16/2006 | 5716-00609005 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K156P000<br>START DATE: 10/15/2007 | 5716-00613335 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UIL001 START DATE: 2/12/2008 | 5716-00607830 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: R1020000 START DATE: 8/15/2005 | 5716-00617120 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1MZT000 START DATE: 10/24/2006 | 5716-00614378 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K163V005 START DATE: 12/19/2007 | 5716-00608171 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CAZ000 START DATE: 2/18/2008 | 5716-00612798 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: R1756000 START DATE: 12/12/2005 | 5716-00612813 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15JN010 START DATE: 12/12/2008 | 5716-00611977 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1IXN005 START DATE: 11/28/2006 | 5716-00611963 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXAV8000 START DATE: 11/20/2007 | 5716-00616597 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WXY004 START DATE: 7/10/2007 | 5716-00618321 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12Z5003 START DATE: 1/3/2008 | 5716-00606075 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU011 START DATE: 3/31/2008 | 5716-00604944 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WXY003 START DATE: 6/15/2007 | 5716-00609090 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PX528000 START DATE: 4/24/2007 | 5716-00608223 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15JN001 START DATE: 10/8/2007 | 5716-00611602 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1PGX000<br>START DATE: 2/11/2009 | 5716-00611570 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K19C8000<br>START DATE: 12/12/2007 | 5716-00621056 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UAZ002<br>START DATE: 6/11/2007 | 5716-00612175 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXH94000<br>START DATE: 2/3/2009 | 5716-00608135 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1M21001<br>START DATE: 2/16/2009 | 5716-00631002 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Y3I000<br>START DATE: 6/6/2007 | 5716-00610167 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1XTF001<br>START DATE: 5/8/2007 | 5716-00603494 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1L99000<br>START DATE: 10/11/2006 | 5716-00608826 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KGF002<br>START DATE: 3/31/2009 | 5716-00608822 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PXZMP000<br>START DATE: 7/25/2006 | 5716-00608821 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13L1001<br>START DATE: 9/18/2007 | 5716-00606188 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UK7001<br>START DATE: 3/20/2007 | 5716-00606938 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1FC8001<br>START DATE: 4/17/2008 | 5716-00610038 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: R1271000<br>START DATE: 9/22/2005 | 5716-00609842 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Y3I001<br>START DATE: 8/24/2007 | 5716-00608368 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV7000<br>START DATE: 11/8/2006 | 5716-00607368 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13002<br>START DATE: 3/28/2007 | 5716-00607120 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JD2006<br>START DATE: 11/20/2008 | 5716-00614764 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17U3009<br>START DATE: 4/2/2008 | 5716-00609772 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K11M0000<br>START DATE: 8/3/2007 | 5716-00614756 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXCRC002<br>START DATE: 3/19/2008 | 5716-00615147 | 200 WILSON RD<br>GRIFFIN, GA 30223-4537 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Y3I002<br>START DATE: 8/28/2007 | 5716-00616286 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KBS000<br>START DATE: 8/20/2008 | 5716-00607359 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WXY002<br>START DATE: 5/3/2007 | 5716-00607311 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1JUQ000<br>START DATE: 8/15/2006 | 5716-00610208 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JD2001<br>START DATE: 7/29/2008 | 5716-00615177 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV3003<br>START DATE: 1/5/2007 | 5716-00612208 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TPX000<br>START DATE: 2/15/2007 | 5716-00603227 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13MA001<br>START DATE: 9/21/2007 | 5716-00605212 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1G4E000<br>START DATE: 5/29/2008 | 5716-00690787 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KSM000<br>START DATE: 9/8/2008 | 5716-00705370 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1XT2000<br>START DATE: 5/4/2007 | 5716-00695859 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS019<br>START DATE: 5/21/2008 | 5716-00690818 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1L3Y001<br>START DATE: 12/18/2008 | 5716-00688335 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K163V000<br>START DATE: 10/29/2007 | 5716-00707088 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K112B001<br>START DATE: 10/18/2007 | 5716-00698404 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7014<br>START DATE: 5/8/2008 | 5716-00690405 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7016<br>START DATE: 6/2/2008 | 5716-00692129 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14GT000<br>START DATE: 9/20/2007 | 5716-00696104 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JD2007<br>START DATE: 11/25/2008 | 5716-00693203 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1QAT001<br>START DATE: 3/11/2009 | 5716-00704845 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V20001<br>START DATE: 4/4/2007 | 5716-00687999 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1XTF000<br>START DATE: 5/4/2007 | 5716-00687786 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KSM006<br>START DATE: 11/25/2008 | 5716-00698565 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13004<br>START DATE: 5/24/2007 | 5716-00692117 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UN1006<br>START DATE: 9/4/2007 | 5716-00695663 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1908001<br>START DATE: 4/10/2008 | 5716-00692113 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1F4B001<br>START DATE: 5/13/2008 | 5716-00692856 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K18ND000<br>START DATE: 11/29/2007 | 5716-00692802 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXG9E001<br>START DATE: 10/30/2008 | 5716-00693208 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UAZ001<br>START DATE: 4/5/2007 | 5716-00695653 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1N9X004<br>START DATE: 3/15/2007 | 5716-00695291 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Y5W000<br>START DATE: 6/8/2007 | 5716-00692016 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXH67000<br>START DATE: 1/26/2009 | 5716-00696213 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5003<br>START DATE: 12/6/2007 | 5716-00701043 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1GGU001<br>START DATE: 6/12/2008 | 5716-00690626 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UDK000<br>START DATE: 11/20/2007 | 5716-00693337 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXHB5000<br>START DATE: 10/17/2008 | 5716-00701044 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NK003<br>START DATE: 12/20/2007 | 5716-00703410 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXGPH002<br>START DATE: 9/25/2008 | 5716-00690109 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13GP004 START DATE: 2/12/2008 | 5716-00690639 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TPX004 START DATE: 1/28/2008 | 5716-00691691 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS013 START DATE: 2/11/2008 | 5716-00689470 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K185L000 START DATE: 12/7/2007 | 5716-00705727 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1QAR001 START DATE: 4/21/2009 | 5716-00688903 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7000 START DATE: 8/23/2007 | 5716-00695756 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZX7001 START DATE: 10/26/2007 | 5716-00695616 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1EXJ001 START DATE: 4/30/2008 | 5716-00686934 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17NC001 START DATE: 3/4/2008 | 5716-00693672 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12Z5001 START DATE: 9/26/2007 | 5716-00692701 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X002 START DATE: 11/26/2007 | 5716-00702818 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1L99002 START DATE: 10/31/2006 | 5716-00689919 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S3Y002 START DATE: 8/8/2007 | 5716-00701022 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K18VG007 START DATE: 7/15/2008 | 5716-00699071 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12Z5005 START DATE: 2/19/2008 | 5716-00692778 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL002<br>START DATE: 9/11/2007 | 5716-00703403 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15JN007<br>START DATE: 5/9/2008 | 5716-00692707 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7001<br>START DATE: 8/30/2007 | 5716-00693029 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X013<br>START DATE: 12/12/2008 | 5716-00706949 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RL4005<br>START DATE: 8/14/2007 | 5716-00698245 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S9Q000<br>START DATE: 2/7/2007 | 5716-00695124 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13MA002<br>START DATE: 12/4/2007 | 5716-00694001 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1LKR002<br>START DATE: 2/15/2007 | 5716-00690582 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1HTV000<br>START DATE: 6/13/2008 | 5716-00690192 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1909006<br>START DATE: 6/3/2008 | 5716-00596231 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS009<br>START DATE: 1/3/2008 | 5716-00578212 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X24003<br>START DATE: 1/31/2008 | 5716-00597020 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K19C8010<br>START DATE: 4/29/2008 | 5716-00588876 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X006<br>START DATE: 1/24/2008 | 5716-00594520 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS006<br>START DATE: 11/6/2007 | 5716-00584733 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13P1000<br>START DATE: 9/6/2007 | 5716-00587897 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PX4ZH001<br>START DATE: 4/24/2007 | 5716-00578037 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL005<br>START DATE: 9/25/2007 | 5716-00589916 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZXV000<br>START DATE: 6/27/2007 | 5716-00589095 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13008<br>START DATE: 9/4/2007 | 5716-00579002 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13L1000<br>START DATE: 9/5/2007 | 5716-00579426 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS010<br>START DATE: 1/29/2008 | 5716-00582083 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1R4W000<br>START DATE: 1/17/2007 | 5716-00581182 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1M7C002<br>START DATE: 11/17/2006 | 5716-00578676 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X24009<br>START DATE: 8/14/2008 | 5716-00581246 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K123V001<br>START DATE: 10/16/2007 | 5716-00589749 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UIE000<br>START DATE: 12/19/2007 | 5716-00581128 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1QNT002<br>START DATE: 2/19/2007 | 5716-00583861 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU008<br>START DATE: 1/9/2008 | 5716-00587060 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXCRC001<br>START DATE: 3/13/2008 | 5716-00583186 | 200 WILSON RD<br>GRIFFIN, GA 30223-4537 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RNU000<br>START DATE: 1/9/2007 | 5716-00584830 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RL4008<br>START DATE: 10/2/2007 | 5716-00579576 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1M21000<br>START DATE: 1/8/2009 | 5716-00583950 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV7011<br>START DATE: 4/18/2008 | 5716-00580811 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WXY001<br>START DATE: 5/2/2007 | 5716-00589310 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PX4ZH000<br>START DATE: 3/13/2007 | 5716-00581223 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7004<br>START DATE: 10/9/2007 | 5716-00590587 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K123V002<br>START DATE: 11/2/2007 | 5716-00589500 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1DK0001<br>START DATE: 3/19/2008 | 5716-00587846 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17U3008<br>START DATE: 4/1/2008 | 5716-00579308 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1PZT000<br>START DATE: 2/25/2009 | 5716-00589311 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WIY001<br>START DATE: 4/11/2007 | 5716-00579295 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1PW7005<br>START DATE: 4/20/2007 | 5716-00588771 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1XM9000<br>START DATE: 5/2/2007 | 5716-00588153 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KLT001<br>START DATE: 9/5/2008 | 5716-00583811 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7013<br>START DATE: 4/17/2008 | 5716-00586395 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V20007<br>START DATE: 7/9/2007 | 5716-00578147 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K127M006<br>START DATE: 7/29/2008 | 5716-00593438 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13006<br>START DATE: 6/18/2007 | 5716-00586218 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K163V008<br>START DATE: 1/29/2008 | 5716-00595392 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TPX001<br>START DATE: 3/22/2007 | 5716-00596455 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1N9X001<br>START DATE: 1/5/2007 | 5716-00592773 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K168Y001<br>START DATE: 12/18/2007 | 5716-00587188 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RN8000<br>START DATE: 1/9/2007 | 5716-00587516 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5013<br>START DATE: 5/13/2008 | 5716-00591794 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PX2HQ001<br>START DATE: 4/24/2007 | 5716-00595944 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZXV003<br>START DATE: 10/8/2007 | 5716-00596122 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13005<br>START DATE: 6/15/2007 | 5716-00593325 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BST007<br>START DATE: 8/1/2008 | 5716-00593638 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VYQ000<br>START DATE: 3/26/2007 | 5716-00591793 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1QAY001<br>START DATE: 3/11/2009 | 5716-00591039 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K127M005<br>START DATE: 3/19/2008 | 5716-00594918 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1EXJ002<br>START DATE: 6/26/2008 | 5716-00589536 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TWZ001<br>START DATE: 3/9/2007 | 5716-00595607 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12Z5009<br>START DATE: 6/24/2008 | 5716-00595616 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1DK0002<br>START DATE: 4/24/2008 | 5716-00589256 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1FC8000<br>START DATE: 4/16/2008 | 5716-00604565 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3VHJ002<br>START DATE: 4/29/2009 | 5716-00596264 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K163V002<br>START DATE: 11/8/2007 | 5716-00596560 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TM1000<br>START DATE: 2/13/2007 | 5716-00596888 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1D8J001<br>START DATE: 4/2/2008 | 5716-00592834 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1MZT001<br>START DATE: 12/6/2006 | 5716-00601859 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1PW7003<br>START DATE: 2/5/2007 | 5716-00589229 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K163V003<br>START DATE: 12/4/2007 | 5716-00588829 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS000<br>START DATE: 6/26/2007 | 5716-00601157 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UIK003<br>START DATE: 3/12/2008 | 5716-00594137 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1D8J000<br>START DATE: 3/31/2008 | 5716-00591618 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1IXN003<br>START DATE: 10/23/2006 | 5716-00596895 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1909001<br>START DATE: 2/29/2008 | 5716-00597655 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K185L003<br>START DATE: 3/11/2008 | 5716-00592105 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1JUQ001<br>START DATE: 10/2/2006 | 5716-00596559 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15JN011<br>START DATE: 12/18/2008 | 5716-00594988 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1IXN002<br>START DATE: 10/9/2006 | 5716-00589332 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RN8001<br>START DATE: 6/27/2007 | 5716-00598825 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UIK004<br>START DATE: 4/18/2008 | 5716-00592851 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1AXZ001<br>START DATE: 10/2/2008 | 5716-00612670 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q14000<br>START DATE: 12/18/2006 | 5716-00593163 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1E06000<br>START DATE: 4/10/2008 | 5716-00604456 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PX3BH001<br>START DATE: 2/20/2007 | 5716-00591486 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7011<br>START DATE: 12/18/2008 | 5716-00589853 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WXY008<br>START DATE: 11/15/2007 | 5716-00589294 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13L1002<br>START DATE: 10/16/2007 | 5716-00599836 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Y9B000 | 5716-01078446 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Y5W000 | 5716-01078399 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TPX004 | 5716-01075066 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZXZ002 | 5716-01079483 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZXZ001 | 5716-01079482 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TV5001 | 5716-01075149 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1XTF000 | 5716-01078192 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TWZ000 | 5716-01075200 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Y9B003 | 5716-01078447 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1XT2000 | 5716-01078185 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BST006 | 5716-01080748 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CWS003 | 5716-01081424 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UU4001 | 5716-01075911 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VYQ006 | 5716-01076843 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VYQ009 | 5716-01076844 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V20001 | 5716-01076091 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UN1008 | 5716-01075780 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UN1006 | 5716-01075779 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1XT2003 | 5716-01078186 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BST001 | 5716-01080745 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V20002 | 5716-01076092 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1DDM001 | 5716-01081682 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V20003 | 5716-01076093 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V20004 | 5716-01076094 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V20005 | 5716-01076095 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S9Q000 | 5716-01074119 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VE0000 | 5716-01076362 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1YB5002 | 5716-01078497 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BST000 | 5716-01080744 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1YB5001 | 5716-01078496 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BMD001 | 5716-01080638 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BST002 | 5716-01080746 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1DK0003 | 5716-01081782 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1SIZ000 | 5716-01074280 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BST003 | 5716-01080747 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CWS000 | 5716-01081423 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1YFR000 | 5716-01078566 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UN1003 | 5716-01075778 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VE0001 | 5716-01076363 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UK4000 | 5716-01075703 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X81000 | 5716-01077786 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WIY002 | 5716-01077348 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WIY004 | 5716-01077349 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1XFV000 | 5716-01077945 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UK7002 | 5716-01075707 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS013 | 5716-01079446 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WFM002 | 5716-01077267 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CAA000 | 5716-01081084 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS014 | 5716-01079447 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS015 | 5716-01079448 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X24007 | 5716-01077713 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X24004 | 5716-01077712 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1W1C000 | 5716-01076900 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS008 | 5716-01079445 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X22001 | 5716-01077711 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZV9000 | 5716-01079431 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CCL003 | 5716-01081122 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UAZ001 | 5716-01075523 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WXY005 | 5716-01077638 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CCB001 | 5716-01081115 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S9Q001 | 5716-01074120 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS019 | 5716-01079449 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CCA000 | 5716-01081114 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | 5037726<br>GM CONTRACT ID: GM50286<br>START DATE: 6/23/2007 | 5716-00563885 | GLENN MORRIS<br>207 S WEST ST<br>NVH SYSTEM CONTROLS<br>AUBURN, IN 46706-2021 | 1 |
| COOPER STANDARD AUTOMOTIVE | 5037726<br>GM CONTRACT ID: GM37659<br>START DATE: 9/1/2001 | 5716-00563878 | GLENN MORRIS<br>207 S WEST ST<br>NVH SYSTEM CONTROLS<br>AUBURN, IN 46706-2021 | 1 |
| COOPER STANDARD AUTOMOTIVE | 5037726<br>GM CONTRACT ID: GM50282<br>START DATE: 6/23/2007 | 5716-00563882 | GLENN MORRIS<br>207 S WEST ST<br>NVH SYSTEM CONTROLS<br>AUBURN, IN 46706-2021 | 1 |
| COOPER STANDARD AUTOMOTIVE | 188277016<br>GM CONTRACT ID: GM49949<br>START DATE: 6/23/2007 | 5716-00564602 | KIM ROSSI<br>SPARTANBURG DIVISION<br>100 QUALITY WAY<br>SPARTANBURG, SC 29316 | 1 |
| COOPER STANDARD AUTOMOTIVE | 5037726<br>GM CONTRACT ID: GM50281<br>START DATE: 6/23/2007 | 5716-00563881 | GLENN MORRIS<br>207 S WEST ST<br>NVH SYSTEM CONTROLS<br>AUBURN, IN 46706-2021 | 1 |
| COOPER STANDARD AUTOMOTIVE | 5037726<br>GM CONTRACT ID: GM50284<br>START DATE: 6/23/2007 | 5716-00563883 | GLENN MORRIS<br>207 S WEST ST<br>NVH SYSTEM CONTROLS<br>AUBURN, IN 46706-2021 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | 5037726<br>GM CONTRACT ID: GM50285<br>START DATE: 6/23/2007 | 5716-00563884 | GLENN MORRIS<br>207 S WEST ST<br>NVH SYSTEM CONTROLS<br>AUBURN, IN 46706-2021 | 1 |
| COOPER STANDARD AUTOMOTIVE | 5037726<br>GM CONTRACT ID: GM50278<br>START DATE: 6/23/2007 | 5716-00563879 | GLENN MORRIS<br>207 S WEST ST<br>NVH SYSTEM CONTROLS<br>AUBURN, IN 46706-2021 | 1 |
| COOPER STANDARD AUTOMOTIVE | 5037726<br>GM CONTRACT ID: GM50280<br>START DATE: 6/23/2007 | 5716-00563880 | GLENN MORRIS<br>207 S WEST ST<br>NVH SYSTEM CONTROLS<br>AUBURN, IN 46706-2021 | 1 |
| COOPER STANDARD AUTOMOTIVE | 961533478<br>GM CONTRACT ID: GM38012<br>START DATE: 9/1/2001 | 5716-00565728 | KELLY ZACHARIAS<br>PO BOX 219<br>FAIRVIEW, MI 48621-0219 | 1 |
| COOPER STANDARD AUTOMOTIVE | 201309945<br>GM CONTRACT ID: GM52018<br>START DATE: 6/23/2007 | 5716-00564119 | KIM ROSSI<br>PLANT 4 - NVH SYSTEM CONTROLS<br>80 ARTHUR STREET<br>MITCHELL ON CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE | 201309945<br>GM CONTRACT ID: GM52024<br>START DATE: 6/23/2007 | 5716-00564120 | KIM ROSSI<br>PLANT 4 - NVH SYSTEM CONTROLS<br>80 ARTHUR STREET<br>THAMESVILLE ON CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1908000<br>START DATE: 1/25/2008 | 5716-00572417 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV3000<br>START DATE: 11/8/2006 | 5716-00583416 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | 957906738<br>GM CONTRACT ID: GM48059<br>START DATE: 6/23/2007 | 5716-00566159 | KELLY ZACHARIAS<br>377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14EW004<br>START DATE: 1/3/2008 | 5716-00571583 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S5P002<br>START DATE: 8/7/2007 | 5716-00577034 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1EAG001<br>START DATE: 4/2/2008 | 5716-00577849 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | 81218943<br>GM CONTRACT ID: GM39568<br>START DATE: 9/1/2001 | 5716-00562115 | KIM ROSSI<br>COOPER STANDARD AUTOMOTIVE GRO<br>1175 N MAIN ST<br>MANSFIELD, OH 44903 | 1 |
| COOPER STANDARD AUTOMOTIVE | 961533478<br>GM CONTRACT ID: GM49930<br>START DATE: 6/23/2007 | 5716-00565729 | KELLY ZACHARIAS<br>PO BOX 219<br>FAIRVIEW, MI 48621-0219 | 1 |
| COOPER STANDARD AUTOMOTIVE | 961533478<br>GM CONTRACT ID: GM49933<br>START DATE: 6/23/2007 | 5716-00565730 | KELLY ZACHARIAS<br>PO BOX 219<br>FAIRVIEW, MI 48621-0219 | 1 |
| COOPER STANDARD AUTOMOTIVE | 812420834<br>GM CONTRACT ID: GM45571<br>START DATE: 3/1/2005 | 5716-00560872 | KIM ROSSI<br>AVE MEXICO 101, PARQUE<br>INDUSTRIAL SAN FRANCISCO<br>SAN FRANCISCO DE LOS AG 20303 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE | 812420834<br>GM CONTRACT ID: GM45595<br>START DATE: 3/21/2005 | 5716-00560873 | KIM ROSSI<br>AVE MEXICO 101, PARQUE<br>INDUSTRIAL SAN FRANCISCO<br>SAN FRANCISCO DE LOS AG 20303 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE | 812420834<br>GM CONTRACT ID: GM58330<br>START DATE: 6/4/2008 | 5716-00560874 | KIM ROSSI<br>AVE MEXICO 101, PARQUE<br>INDUSTRIAL SAN FRANCISCO<br>CUAUTLANCINGO PU 72700 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE | 688329148<br>GM CONTRACT ID: GM59747<br>START DATE: 4/15/2009 | 5716-00563407 | JOSEPH RINKE<br>KOREA<br>87 SEOKCHEON-REE, JONGCHEON-MY<br>KENTWOOD, MI 49512 | 1 |
| COOPER STANDARD AUTOMOTIVE | 201309945<br>GM CONTRACT ID: GM41260<br>START DATE: 9/1/2001 | 5716-00564118 | KIM ROSSI<br>PLANT 4 - NVH SYSTEM CONTROLS<br>80 ARTHUR STREET<br>MITCHELL ON CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE | 188277016<br>GM CONTRACT ID: GM37944<br>START DATE: 9/1/2001 | 5716-00564601 | KIM ROSSI<br>SPARTANBURG DIVISION<br>100 QUALITY WAY<br>SPARTANBURG, SC 29316 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5008<br>START DATE: 3/13/2008 | 5716-00572272 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1PDA000<br>START DATE: 2/10/2009 | 5716-00574553 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | 5037726<br>GM CONTRACT ID: GM58875<br>START DATE: 10/7/2008 | 5716-00563886 | GLENN MORRIS<br>NVH SYSTEM CONTROLS<br>207 S. WEST ST.<br>AUBURN HEIGHTS, MI 48057 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV3008<br>START DATE: 6/14/2007 | 5716-00576703 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | 805250073<br>GM CONTRACT ID: GM40435<br>START DATE: 9/1/2001 | 5716-00562969 | KIM ROSSI<br>GRIFFIN PLANT<br>200 WILSON ROAD<br>BRIGHTON, MI 48116 | 1 |
| COOPER STANDARD AUTOMOTIVE | 188277016<br>GM CONTRACT ID: GM49954<br>START DATE: 6/23/2007 | 5716-00564603 | KIM ROSSI<br>SPARTANBURG DIVISION<br>100 QUALITY WAY<br>ENKOIPING SWEDEN | 1 |
| COOPER STANDARD AUTOMOTIVE | 957906738<br>GM CONTRACT ID: GM38143<br>START DATE: 9/1/2001 | 5716-00566158 | KELLY ZACHARIAS<br>377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X003<br>START DATE: 12/4/2007 | 5716-00591400 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1D6P002<br>START DATE: 4/24/2008 | 5716-00572727 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | 201549102<br>GM CONTRACT ID: GM41396<br>START DATE: 9/1/2001 | 5716-00570869 | KIM ROSSI<br>1030 ERIE ST.<br>BIG RAPIDS, MI 49307 | 1 |
| COOPER STANDARD AUTOMOTIVE | 253528103<br>GM CONTRACT ID: GM41139<br>START DATE: 9/1/2001 | 5716-00570665 | KIM ROSSI<br>703 DOURA ST<br>OAKVILLE ON CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV7006<br>START DATE: 6/15/2007 | 5716-00575114 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CAZ001<br>START DATE: 7/21/2008 | 5716-00574610 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PX3BH000<br>START DATE: 1/4/2007 | 5716-00576160 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VPA000<br>START DATE: 3/21/2007 | 5716-00574613 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12Z5004<br>START DATE: 1/24/2008 | 5716-00586718 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N11AL000<br>START DATE: 6/24/2008 | 5716-00590165 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1F4B000<br>START DATE: 5/2/2008 | 5716-00571716 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZXV001<br>START DATE: 7/23/2007 | 5716-00580019 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K127M004<br>START DATE: 3/11/2008 | 5716-00575341 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | 206288763<br>GM CONTRACT ID: GM41119<br>START DATE: 9/1/2001 | 5716-00570640 | KIM ROSSI<br>346 GUELPH ST<br>ONTARIO ON CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UN1000<br>START DATE: 3/2/2007 | 5716-00586575 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV3006<br>START DATE: 3/16/2007 | 5716-00572076 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K127M003<br>START DATE: 2/14/2008 | 5716-00585484 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU016<br>START DATE: 12/18/2008 | 5716-00582562 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1XVY000<br>START DATE: 5/8/2007 | 5716-00582570 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1IG7000<br>START DATE: 6/27/2008 | 5716-00577262 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13P1001<br>START DATE: 10/8/2007 | 5716-00587691 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS007<br>START DATE: 12/4/2007 | 5716-00587704 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VYQ008<br>START DATE: 1/15/2008 | 5716-00578711 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZXZ004<br>START DATE: 9/11/2007 | 5716-00573200 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: R10I3000<br>START DATE: 8/5/2005 | 5716-00585110 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1P1B001<br>START DATE: 3/2/2009 | 5716-00572081 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V23000<br>START DATE: 3/28/2007 | 5716-00583366 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7005<br>START DATE: 1/24/2008 | 5716-00576404 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K112B000<br>START DATE: 8/10/2007 | 5716-00581365 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K134U000<br>START DATE: 9/13/2007 | 5716-00577987 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1QAR000<br>START DATE: 3/6/2009 | 5716-00571811 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BST005<br>START DATE: 4/29/2008 | 5716-00572737 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXF2R000<br>START DATE: 8/14/2008 | 5716-00583061 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X012<br>START DATE: 7/7/2008 | 5716-00573326 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S5P003<br>START DATE: 8/28/2007 | 5716-00586827 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1FDT000<br>START DATE: 4/17/2008 | 5716-00579655 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXAWA000<br>START DATE: 11/26/2007 | 5716-00577716 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZXZ000<br>START DATE: 6/27/2007 | 5716-00580927 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1D6P000<br>START DATE: 3/28/2008 | 5716-00575531 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CCB000<br>START DATE: 2/18/2008 | 5716-00580542 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10X5000<br>START DATE: 7/20/2007 | 5716-00576329 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1GFT000<br>START DATE: 5/12/2008 | 5716-00574045 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXF4G000<br>START DATE: 8/18/2008 | 5716-00580851 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV7010<br>START DATE: 2/12/2008 | 5716-00573937 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X24005<br>START DATE: 2/8/2008 | 5716-00575197 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17U3001<br>START DATE: 2/11/2008 | 5716-00574186 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7006<br>START DATE: 12/5/2007 | 5716-00576833 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXAWA001<br>START DATE: 1/17/2008 | 5716-00572956 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1I21000<br>START DATE: 7/31/2006 | 5716-00576058 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | 246649263<br>GM CONTRACT ID: GM48253<br>START DATE: 6/23/2007 | 5716-00570931 | KIM ROSSI<br>703 DOURO STREET<br>COLLINGWOOD ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | 246649263<br>GM CONTRACT ID: GM41454<br>START DATE: 9/1/2001 | 5716-00570929 | KIM ROSSI<br>703 DOURO STREET<br>STRATFORD ON CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3U3R000<br>START DATE: 8/5/2008 | 5716-00578605 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K193K001<br>START DATE: 1/7/2008 | 5716-00577827 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | 246649263<br>GM CONTRACT ID: GM48250<br>START DATE: 6/23/2007 | 5716-00570930 | KIM ROSSI<br>703 DOURO STREET<br>STRATFORD ON CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: R18H3000<br>START DATE: 12/16/2005 | 5716-00612678 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K19C8011<br>START DATE: 6/3/2008 | 5716-00626859 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15RL001<br>START DATE: 10/10/2007 | 5716-00617164 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1909005<br>START DATE: 4/28/2008 | 5716-00616530 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS017<br>START DATE: 3/19/2008 | 5716-00618355 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JD2002<br>START DATE: 8/19/2008 | 5716-00615404 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V20009<br>START DATE: 7/18/2008 | 5716-00617176 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1AXZ000<br>START DATE: 1/18/2008 | 5716-00617185 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14EW012<br>START DATE: 7/29/2008 | 5716-00619399 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZXV002<br>START DATE: 8/1/2007 | 5716-00624287 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZX7000<br>START DATE: 6/27/2007 | 5716-00619453 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UN1004<br>START DATE: 6/15/2007 | 5716-00615492 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X24000<br>START DATE: 5/11/2007 | 5716-00620225 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXGPH005<br>START DATE: 10/3/2008 | 5716-00615472 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K11M0002<br>START DATE: 10/5/2007 | 5716-00623894 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K123V000<br>START DATE: 8/27/2007 | 5716-00619179 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1JUP002<br>START DATE: 11/29/2006 | 5716-00619168 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K18ND002<br>START DATE: 4/17/2008 | 5716-00614392 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K163V007<br>START DATE: 1/25/2008 | 5716-00613494 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UAZ000<br>START DATE: 2/23/2007 | 5716-00626577 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S70002<br>START DATE: 5/21/2007 | 5716-00613652 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1909008<br>START DATE: 6/23/2008 | 5716-00619266 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXIX9002<br>START DATE: 4/21/2009 | 5716-00615771 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17NC002<br>START DATE: 6/12/2008 | 5716-00615499 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1XIX000<br>START DATE: 4/30/2007 | 5716-00622703 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV3009<br>START DATE: 8/8/2007 | 5716-00618082 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1ECH000<br>START DATE: 4/3/2008 | 5716-00619375 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15BM000<br>START DATE: 10/1/2007 | 5716-00617903 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1YB5000<br>START DATE: 5/17/2007 | 5716-00628299 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5000<br>START DATE: 9/18/2007 | 5716-00622468 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1L4M000<br>START DATE: 11/26/2008 | 5716-00612530 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CAA002<br>START DATE: 2/19/2008 | 5716-00620980 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS020<br>START DATE: 7/29/2008 | 5716-00618984 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X000<br>START DATE: 9/12/2007 | 5716-00625324 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13GP000<br>START DATE: 8/31/2007 | 5716-00613611 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RL4007<br>START DATE: 9/28/2007 | 5716-00613619 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BST008<br>START DATE: 9/16/2008 | 5716-00619386 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TSX000<br>START DATE: 2/15/2007 | 5716-00624856 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15JN000<br>START DATE: 10/3/2007 | 5716-00625108 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXCRC000<br>START DATE: 2/22/2008 | 5716-00618768 | 200 WILSON RD<br>GRIFFIN, GA 30223-4537 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14EW005<br>START DATE: 1/29/2008 | 5716-00618231 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7002 START DATE: 9/28/2007 | 5716-00616151 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7001 START DATE: 9/26/2007 | 5716-00611771 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5001 START DATE: 9/28/2007 | 5716-00614030 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UN1007 START DATE: 9/17/2007 | 5716-00617869 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PXWJJ001 START DATE: 3/3/2006 | 5716-00624344 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VYQ002 START DATE: 5/10/2007 | 5716-00616587 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1M7C001 START DATE: 10/30/2006 | 5716-00611663 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU003 START DATE: 10/8/2007 | 5716-00611654 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1N9X002 START DATE: 1/8/2007 | 5716-00611641 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1558000 START DATE: 10/15/2007 | 5716-00616460 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: R1Y4I000 START DATE: 7/18/2005 | 5716-00616843 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1U6F000 START DATE: 3/12/2007 | 5716-00625431 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WIY000 START DATE: 4/5/2007 | 5716-00614114 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14EW010 START DATE: 5/6/2008 | 5716-00614483 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1REM002 | 5716-01088410 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1SPP000 | 5716-01089363 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JIY000 | 5716-01084892 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1QAT000 | 5716-01087516 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1REM001 | 5716-01088409 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KGF001 | 5716-01085329 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1QXU000 | 5716-01087905 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1E06001 | 5716-01082031 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1QAT001 | 5716-01087517 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1GBW000 | 5716-01083189 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KSM000 | 5716-01085482 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1ECX000 | 5716-01082249 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JIY001 | 5716-01084893 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1R8Y000 | 5716-01088306 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1RGN000 | 5716-01088441 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1F4B001 | 5716-01082623 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1G4E000 | 5716-01083068 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1RQH000 | 5716-01088579 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1RQH001 | 5716-01088580 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KBS003 | 5716-01085257 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1R8Y001 | 5716-01088307 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1G4B000 | 5716-01083067 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1QAR001 | 5716-01087515 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JEJ000 | 5716-01084829 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KBS006 | 5716-01085258 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1HTV000 | 5716-01083920 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1EXJ000 | 5716-01082509 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1IG7003 | 5716-01084286 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1GGU001 | 5716-01083255 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1EXJ001 | 5716-01082510 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | 957906738 GM CONTRACT ID: GM54087 START DATE: 6/23/2007 | 5716-00566160 | KELLY ZACHARIAS 377 PHIPPS BEND RD SURGOINSVILLE, TN 37873-5132 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | 957906738<br>GM CONTRACT ID: GM58122<br>START DATE: 4/9/2008 | 5716-00566161 | KELLY ZACHARIAS<br>377 PHIPPS BEND RD<br>SPRINGFIELD, TN 37172 | 1 |
| COOPER STANDARD AUTOMOTIVE | 811523273<br>GM CONTRACT ID: GM59085<br>START DATE: 12/1/2008 | 5716-00560551 | TED OVERMAN<br>ADOLFO AYMES NO 131<br>ZONA INDUSTRIAL<br>HILDEN GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17U3010<br>START DATE: 4/3/2008 | 5716-00573374 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | 961533478<br>GM CONTRACT ID: GM49948<br>START DATE: 6/23/2007 | 5716-00565732 | KELLY ZACHARIAS<br>PO BOX 219<br>FAIRVIEW, MI 48621-0219 | 1 |
| COOPER STANDARD AUTOMOTIVE | 961533478<br>GM CONTRACT ID: GM49944<br>START DATE: 6/23/2007 | 5716-00565731 | KELLY ZACHARIAS<br>PO BOX 219<br>FAIRVIEW, MI 48621-0219 | 1 |
| COOPER STANDARD AUTOMOTIVE | 160978<br>GM CONTRACT ID: GM52874<br>START DATE: 6/23/2007 | 5716-00561182 | KIMBERELY ROSSI<br>C/O COOPER-STANDARD AUTOMOTIVE<br>1001 CARRIERS DR<br>SAN DIEGO, CA 92173 | 1 |
| COOPER STANDARD AUTOMOTIVE | 961533478<br>GM CONTRACT ID: GM49956<br>START DATE: 6/23/2007 | 5716-00565733 | KELLY ZACHARIAS<br>PO BOX 219<br>CLEVELAND, OH 44110 | 1 |
| COOPER STANDARD AUTOMOTIVE | 160978<br>GM CONTRACT ID: GM46996<br>START DATE: 11/20/2006 | 5716-00561181 | KIMBERELY ROSSI<br>1001 CARRIERS DR<br>C/O COOPER-STANDARD AUTOMOTIVE<br>LAREDO, TX 78045-9471 | 1 |
| COOPER STANDARD AUTOMOTIVE | 5346762<br>GM CONTRACT ID: GM38492<br>START DATE: 9/1/2001 | 5716-00566648 | KIM ROSSI<br>594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | 5346762<br>GM CONTRACT ID: GM51970<br>START DATE: 6/23/2007 | 5716-00566649 | KIM ROSSI<br>594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | 5346762<br>GM CONTRACT ID: GM51972<br>START DATE: 6/23/2007 | 5716-00566650 | KIM ROSSI<br>594 ALPINE RD<br>WHITE HOUSE, TN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UIK000<br>START DATE: 12/19/2007 | 5716-00574110 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1IXN000 | 5716-01069175 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17U3003 | 5716-01066371 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S5P000 | 5716-01074073 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17U3000 | 5716-01066369 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL007 | 5716-01071415 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1IXN004 | 5716-01069176 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17U3002 | 5716-01066370 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1QNT004 | 5716-01073375 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7004 | 5716-01063689 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17NC000 | 5716-01066229 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RL4002 | 5716-01073753 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1PW7001 | 5716-01073107 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RL4004 | 5716-01073754 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17LW001 | 5716-01066199 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RL4005 | 5716-01073755 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RL5000 | 5716-01073756 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7000 | 5716-01063687 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S70001 | 5716-01074086 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL001 | 5716-01071413 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7003 | 5716-01063688 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NK001 | 5716-01071410 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15BX000 | 5716-01065074 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL010 | 5716-01071417 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL009 | 5716-01071416 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL002 | 5716-01071414 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV3002 | 5716-01072667 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NK005 | 5716-01071412 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NK002 | 5716-01071411 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S5P004 | 5716-01074075 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S5P001 | 5716-01074074 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RNU002 | 5716-01073793 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1KX9001 | 5716-01069770 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K193K000 | 5716-01067051 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UIK001 | 5716-01070565 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UIE002 | 5716-01070563 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15PH001 | 5716-01065348 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV7004 | 5716-01072672 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1JUQ003 | 5716-01069460 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K19C8008 | 5716-01067207 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1909012 | 5716-01067003 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1JX9000 | 5716-01069480 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1QII000 | 5716-01073333 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1908001 | 5716-01067001 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S3Y002 | 5716-01074054 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1L99003 | 5716-01069845 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K18VG007 | 5716-01066915 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13010 | 5716-01073182 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13009 | 5716-01073181 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13004 | 5716-01073180 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13003 | 5716-01073179 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13001 | 5716-01073178 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1LKR002 | 5716-01069905 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1N9X004 | 5716-01070343 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1909004 | 5716-01067002 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1MZT003 | 5716-01070234 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1QNT003 | 5716-01073374 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1QNT001 | 5716-01073373 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RNU001 | 5716-01073792 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K19C8009 | 5716-01067208 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1QII002 | 5716-01073334 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3VNH000 | 5716-01070829 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1MZT002 | 5716-01070233 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1R4X000 | 5716-01073553 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1MZT005 | 5716-01070235 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K19C8004 | 5716-01067206 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3VHJ000 | 5716-01070704 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17NC001 | 5716-01066230 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K18VG004 | 5716-01066914 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S4G000 | 5716-01074061 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PX7TE000<br>START DATE: 6/28/2007 | 5716-00642731 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S70000<br>START DATE: 2/7/2007 | 5716-00642698 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1LWH000<br>START DATE: 10/3/2007 | 5716-00643304 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K168Y000<br>START DATE: 10/31/2007 | 5716-00642750 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UAZ003<br>START DATE: 8/15/2007 | 5716-00651277 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V20008<br>START DATE: 7/10/2007 | 5716-00647588 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X24002<br>START DATE: 12/17/2007 | 5716-00640540 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU000<br>START DATE: 8/23/2007 | 5716-00638873 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV7001<br>START DATE: 12/4/2006 | 5716-00645955 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UU4000<br>START DATE: 3/6/2007 | 5716-00641478 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K127M008<br>START DATE: 8/26/2008 | 5716-00647858 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXFIB001<br>START DATE: 7/15/2008 | 5716-00643417 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K163V004<br>START DATE: 12/18/2007 | 5716-00642828 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RL4000<br>START DATE: 1/8/2007 | 5716-00639822 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXC3D000<br>START DATE: 3/11/2008 | 5716-00648863 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1XT2001<br>START DATE: 6/20/2007 | 5716-00643707 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Y5W001<br>START DATE: 6/21/2007 | 5716-00644798 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TPX003<br>START DATE: 6/14/2007 | 5716-00637719 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12MX002<br>START DATE: 10/1/2007 | 5716-00643058 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KBS002<br>START DATE: 2/6/2009 | 5716-00641739 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1LKR001<br>START DATE: 12/19/2006 | 5716-00647770 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3VNH000<br>START DATE: 4/29/2009 | 5716-00647748 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1LN5000<br>START DATE: 10/2/2006 | 5716-00645481 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K127M002<br>START DATE: 1/11/2008 | 5716-00647213 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1KX9005<br>START DATE: 2/15/2007 | 5716-00649275 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV7005<br>START DATE: 4/18/2007 | 5716-00652255 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WFM001<br>START DATE: 7/30/2007 | 5716-00641713 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12Z5008<br>START DATE: 5/29/2008 | 5716-00655232 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15JN009<br>START DATE: 7/7/2008 | 5716-00639747 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1DK0000<br>START DATE: 3/13/2008 | 5716-00643070 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15PH000<br>START DATE: 10/5/2007 | 5716-00643620 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14GT001<br>START DATE: 10/3/2007 | 5716-00645626 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17U3011<br>START DATE: 4/7/2008 | 5716-00642480 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1A56000<br>START DATE: 1/24/2008 | 5716-00639155 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17U3007<br>START DATE: 3/31/2008 | 5716-00643550 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RL4003 START DATE: 6/4/2007 | 5716-00642842 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13GP003 START DATE: 11/29/2007 | 5716-00641058 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UK7000 START DATE: 3/1/2007 | 5716-00641558 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K19C8007 START DATE: 3/14/2008 | 5716-00652260 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1XT2002 START DATE: 6/22/2007 | 5716-00640868 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K18VG002 START DATE: 2/18/2008 | 5716-00644678 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXGDP001 START DATE: 9/9/2008 | 5716-00649044 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL008 START DATE: 10/2/2007 | 5716-00637990 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VYS001 START DATE: 5/7/2007 | 5716-00646858 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CCL000 START DATE: 2/18/2008 | 5716-00639398 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1LKR005 START DATE: 3/13/2007 | 5716-00641143 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q12000 START DATE: 12/18/2006 | 5716-00638100 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CWS002 START DATE: 3/4/2008 | 5716-00649051 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU014 START DATE: 5/30/2008 | 5716-00655039 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K163V009 START DATE: 2/5/2008 | 5716-00641336 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VYQ004<br>START DATE: 8/22/2007 | 5716-00646830 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S3Y001<br>START DATE: 7/12/2007 | 5716-00642400 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXGPH003<br>START DATE: 9/26/2008 | 5716-00644320 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CCA001<br>START DATE: 2/21/2008 | 5716-00656860 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXEC0001<br>START DATE: 5/16/2008 | 5716-00649886 | 200 WILSON RD<br>GRIFFIN, GA 30223-4537 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K189Y000<br>START DATE: 12/10/2007 | 5716-00671686 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU006<br>START DATE: 12/14/2007 | 5716-00648086 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VYS000<br>START DATE: 3/26/2007 | 5716-00649992 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5004<br>START DATE: 1/11/2008 | 5716-00649878 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1M0J001<br>START DATE: 10/30/2006 | 5716-00645844 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5005<br>START DATE: 1/16/2008 | 5716-00654462 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1M0J000<br>START DATE: 10/25/2006 | 5716-00655156 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXGDP000<br>START DATE: 9/4/2008 | 5716-00650068 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1GFT001<br>START DATE: 5/14/2008 | 5716-00645546 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1IG7002<br>START DATE: 4/27/2009 | 5716-00661020 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12FP000<br>START DATE: 8/16/2007 | 5716-00657677 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17U3004<br>START DATE: 3/7/2008 | 5716-00659291 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CWS001<br>START DATE: 2/29/2008 | 5716-00649088 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BST002<br>START DATE: 3/20/2008 | 5716-00671984 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1QVC000<br>START DATE: 3/26/2009 | 5716-00648828 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1LKR004<br>START DATE: 3/12/2007 | 5716-00652107 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K18ND001<br>START DATE: 2/12/2008 | 5716-00644915 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV7008<br>START DATE: 10/8/2007 | 5716-00653136 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1QAY000<br>START DATE: 3/6/2009 | 5716-00663697 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RB6001<br>START DATE: 1/10/2007 | 5716-00648693 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXEC0000<br>START DATE: 5/9/2008 | 5716-00652261 | 200 WILSON RD<br>GRIFFIN, GA 30223-4537 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14EW006<br>START DATE: 1/30/2008 | 5716-00650998 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1LKR003<br>START DATE: 2/27/2007 | 5716-00658802 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1909011<br>START DATE: 2/2/2009 | 5716-00651921 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13GP002<br>START DATE: 10/8/2007 | 5716-00652207 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1JUP000<br>START DATE: 8/15/2006 | 5716-00654424 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1B2D000<br>START DATE: 2/12/2008 | 5716-00653047 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1YF5000<br>START DATE: 5/21/2007 | 5716-00647966 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1D6P001<br>START DATE: 4/1/2008 | 5716-00654377 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K18VG006<br>START DATE: 6/12/2008 | 5716-00656806 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UN1002<br>START DATE: 5/11/2007 | 5716-00653476 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12Z5007<br>START DATE: 5/2/2008 | 5716-00650882 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TW0000<br>START DATE: 2/19/2007 | 5716-00657728 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXFIB000<br>START DATE: 7/10/2008 | 5716-00645577 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1QNT000<br>START DATE: 12/11/2006 | 5716-00650015 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K18VG000<br>START DATE: 12/4/2007 | 5716-00648648 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV3005<br>START DATE: 3/15/2007 | 5716-00653498 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1QAT002<br>START DATE: 4/2/2009 | 5716-00655099 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JD2009<br>START DATE: 12/10/2008 | 5716-00655102 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K16HP000<br>START DATE: 10/18/2007 | 5716-00651696 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X22000<br>START DATE: 5/11/2007 | 5716-00653674 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RL4001<br>START DATE: 2/15/2007 | 5716-00653226 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K19C8006<br>START DATE: 3/12/2008 | 5716-00659311 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1D6P005<br>START DATE: 11/26/2008 | 5716-00664152 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1YF5001<br>START DATE: 5/24/2007 | 5716-00653513 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14EW001<br>START DATE: 9/27/2007 | 5716-00653902 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WFN001<br>START DATE: 10/26/2007 | 5716-00683068 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1G4B000<br>START DATE: 5/29/2008 | 5716-00688213 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S4G000<br>START DATE: 2/6/2007 | 5716-00692625 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NK001<br>START DATE: 7/19/2007 | 5716-00684817 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17U3000<br>START DATE: 11/9/2007 | 5716-00684473 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VE0001<br>START DATE: 3/22/2007 | 5716-00686350 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS005<br>START DATE: 10/23/2007 | 5716-00680174 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1QNT003<br>START DATE: 2/26/2007 | 5716-00679275 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1QII002<br>START DATE: 1/18/2007 | 5716-00684553 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1PW7000<br>START DATE: 11/29/2006 | 5716-00686877 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXI6K000<br>START DATE: 3/31/2009 | 5716-00679062 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1ECX000<br>START DATE: 4/1/2008 | 5716-00680624 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KGF001<br>START DATE: 2/20/2009 | 5716-00689722 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X24007<br>START DATE: 2/22/2008 | 5716-00687152 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1R4X000<br>START DATE: 1/17/2007 | 5716-00694890 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1L99001<br>START DATE: 10/20/2006 | 5716-00683703 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXEB0000<br>START DATE: 5/8/2008 | 5716-00678328 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7004<br>START DATE: 1/3/2008 | 5716-00688427 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1GBW000<br>START DATE: 5/8/2008 | 5716-00684777 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1YB5001<br>START DATE: 7/26/2007 | 5716-00692084 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RNU002<br>START DATE: 1/31/2007 | 5716-00684995 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1LRY000<br>START DATE: 11/12/2008 | 5716-00682475 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12MX001<br>START DATE: 8/30/2007 | 5716-00688720 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV3002<br>START DATE: 1/3/2007 | 5716-00686191 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15RL000<br>START DATE: 10/5/2007 | 5716-00682413 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14L3000<br>START DATE: 9/21/2007 | 5716-00701118 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K127M007<br>START DATE: 8/14/2008 | 5716-00690487 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WIY002<br>START DATE: 5/2/2007 | 5716-00683429 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1XFV000<br>START DATE: 4/26/2007 | 5716-00683381 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BST000<br>START DATE: 2/6/2008 | 5716-00689573 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CAA000<br>START DATE: 2/15/2008 | 5716-00684208 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1MZT002<br>START DATE: 1/12/2007 | 5716-00693579 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXGPH000<br>START DATE: 9/18/2008 | 5716-00684956 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1909004<br>START DATE: 4/25/2008 | 5716-00689158 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12Z5000<br>START DATE: 8/24/2007 | 5716-00701181 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1I21001<br>START DATE: 11/15/2006 | 5716-00681822 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL009<br>START DATE: 10/3/2007 | 5716-00687226 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VYQ007<br>START DATE: 12/13/2007 | 5716-00681618 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UN1003<br>START DATE: 5/15/2007 | 5716-00678680 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S5P001<br>START DATE: 2/6/2007 | 5716-0683391 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RB6000<br>START DATE: 12/22/2006 | 5716-00687502 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JIY000<br>START DATE: 7/29/2008 | 5716-00679988 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V20002<br>START DATE: 4/30/2007 | 5716-00691063 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17NC000<br>START DATE: 11/6/2007 | 5716-00680652 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXDRG000<br>START DATE: 4/14/2008 | 5716-00684436 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7003<br>START DATE: 12/4/2007 | 5716-00684028 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXDKV000<br>START DATE: 4/7/2008 | 5716-00687792 | 200 WILSON RD<br>GRIFFIN, GA 30223-4537 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K185L004<br>START DATE: 4/2/2008 | 5716-00691473 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZXZ001<br>START DATE: 7/11/2007 | 5716-00692971 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1MBU001<br>START DATE: 12/18/2006 | 5716-00689207 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15JN005<br>START DATE: 1/24/2008 | 5716-00682229 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7009<br>START DATE: 5/29/2008 | 5716-00680235 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13GP001<br>START DATE: 9/26/2007 | 5716-00697819 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1DDM001<br>START DATE: 4/23/2008 | 5716-00688818 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1L99004<br>START DATE: 11/22/2006 | 5716-00686679 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1EXJ000<br>START DATE: 4/9/2008 | 5716-00691631 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7008<br>START DATE: 1/8/2008 | 5716-00685658 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12FP001<br>START DATE: 9/10/2007 | 5716-00690945 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KBS003<br>START DATE: 2/10/2009 | 5716-00680914 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1QXU000<br>START DATE: 3/31/2009 | 5716-00686379 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PXWJJ000<br>START DATE: 2/28/2006 | 5716-00685473 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WXY005<br>START DATE: 9/19/2007 | 5716-00691644 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KSM002<br>START DATE: 10/23/2008 | 5716-00681918 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K19C8008<br>START DATE: 4/7/2008 | 5716-00683053 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5002<br>START DATE: 11/2/2007 | 5716-00686701 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X24008<br>START DATE: 4/11/2008 | 5716-00631217 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS011<br>START DATE: 1/31/2008 | 5716-00637873 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12MX003<br>START DATE: 10/4/2007 | 5716-00639915 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WRW000<br>START DATE: 4/12/2007 | 5716-00638466 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WIY003<br>START DATE: 5/23/2007 | 5716-00633992 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PX2HQ000<br>START DATE: 11/21/2006 | 5716-00633996 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UDL002<br>START DATE: 2/21/2008 | 5716-00629727 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X004<br>START DATE: 1/3/2008 | 5716-00630212 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1M7C003<br>START DATE: 11/28/2006 | 5716-00636656 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Y9B001<br>START DATE: 6/28/2007 | 5716-00629321 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KSM004<br>START DATE: 11/17/2008 | 5716-00639582 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RN9000<br>START DATE: 1/9/2007 | 5716-00643463 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS003<br>START DATE: 9/26/2007 | 5716-00637003 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KSM001<br>START DATE: 9/22/2008 | 5716-00633497 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RN8002<br>START DATE: 10/15/2007 | 5716-00642228 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1R4V000<br>START DATE: 1/17/2007 | 5716-00635455 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WFM000<br>START DATE: 4/4/2007 | 5716-00632555 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1MBU002<br>START DATE: 1/16/2007 | 5716-00631787 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PXZMP001<br>START DATE: 8/28/2006 | 5716-00646055 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1I3T000<br>START DATE: 7/18/2008 | 5716-00640550 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1EAG000<br>START DATE: 3/31/2008 | 5716-00646171 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1KX9000<br>START DATE: 9/12/2006 | 5716-00632632 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WRW001<br>START DATE: 5/8/2007 | 5716-00640152 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1KX9002<br>START DATE: 10/24/2006 | 5716-00631590 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UN1005<br>START DATE: 8/30/2007 | 5716-00649540 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WXY006<br>START DATE: 9/21/2007 | 5716-00632340 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VYQ001<br>START DATE: 4/24/2007 | 5716-00630406 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Y3I003<br>START DATE: 8/29/2007 | 5716-00641860 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1FC8002<br>START DATE: 4/25/2008 | 5716-00635832 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K163V001<br>START DATE: 11/6/2007 | 5716-00636660 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PXVLT000<br>START DATE: 1/9/2006 | 5716-00642334 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RL4009<br>START DATE: 10/3/2007 | 5716-00644750 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BMD000<br>START DATE: 2/4/2008 | 5716-00632134 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7011<br>START DATE: 2/22/2008 | 5716-00628242 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7010<br>START DATE: 1/24/2008 | 5716-00634669 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12MX000<br>START DATE: 8/21/2007 | 5716-00630886 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14EW007<br>START DATE: 3/6/2008 | 5716-00645918 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14EW009<br>START DATE: 4/7/2008 | 5716-00633589 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7012<br>START DATE: 4/15/2008 | 5716-00632360 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VYQ010<br>START DATE: 4/1/2008 | 5716-00643350 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1C5Z000<br>START DATE: 3/4/2008 | 5716-00643154 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7010<br>START DATE: 6/23/2008 | 5716-00634527 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1QWL000<br>START DATE: 12/14/2006 | 5716-00633522 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CCL002<br>START DATE: 4/23/2008 | 5716-00639116 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL006<br>START DATE: 9/28/2007 | 5716-00635095 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14L3002 | 5716-01064642 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13MA002 | 5716-01063914 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13MA000 | 5716-01063913 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14L3001 | 5716-01064641 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14L3000 | 5716-01064640 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: GM40435<br>START DATE: 9/1/2001 | 5716-01057416 | KIMBERLY ROSSI<br>200 WILSON RD<br>GRIFFIN PLANT<br>GRIFFIN, GA 30223-4537 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1JX9000<br>START DATE: 8/17/2006 | 5716-00705505 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CWS003<br>START DATE: 3/13/2008 | 5716-00704532 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WFM002<br>START DATE: 7/31/2007 | 5716-00708381 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BST001<br>START DATE: 2/18/2008 | 5716-00702655 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17U3003<br>START DATE: 2/28/2008 | 5716-00707481 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1L99003<br>START DATE: 11/6/2006 | 5716-00707436 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V20004<br>START DATE: 5/25/2007 | 5716-00705632 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KSM005<br>START DATE: 11/19/2008 | 5716-00707617 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K193K000<br>START DATE: 1/2/2008 | 5716-00707006 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU001<br>START DATE: 9/28/2007 | 5716-00703550 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1QII000<br>START DATE: 12/8/2006 | 5716-00707800 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S70001<br>START DATE: 3/28/2007 | 5716-00707392 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JD2005<br>START DATE: 11/17/2008 | 5716-00705550 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S5P004<br>START DATE: 10/3/2007 | 5716-00708937 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15PH001<br>START DATE: 10/8/2007 | 5716-00707861 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UK4000<br>START DATE: 3/1/2007 | 5716-00703841 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1RQH000<br>START DATE: 4/27/2009 | 5716-00703855 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13001<br>START DATE: 2/6/2007 | 5716-00702209 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1IG7001<br>START DATE: 10/24/2008 | 5716-00702078 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5007<br>START DATE: 2/21/2008 | 5716-00700109 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1MZT005<br>START DATE: 5/17/2007 | 5716-00708097 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13010<br>START DATE: 9/25/2007 | 5716-00700902 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V20003<br>START DATE: 5/2/2007 | 5716-00704468 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17LW000<br>START DATE: 11/6/2007 | 5716-00697660 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXG8N002<br>START DATE: 11/13/2008 | 5716-00697152 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17LW001<br>START DATE: 11/8/2007 | 5716-00706431 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1909012<br>START DATE: 4/1/2009 | 5716-00697399 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X007<br>START DATE: 2/19/2008 | 5716-00701600 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1JUQ003<br>START DATE: 1/5/2007 | 5716-00697206 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXG9E000<br>START DATE: 10/14/2008 | 5716-00700107 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CCB001<br>START DATE: 4/17/2008 | 5716-00707780 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BST003<br>START DATE: 3/25/2008 | 5716-00699408 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXHRP000<br>START DATE: 11/21/2008 | 5716-00695555 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CCA000<br>START DATE: 2/18/2008 | 5716-00699943 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S5P000<br>START DATE: 2/5/2007 | 5716-00701420 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13009<br>START DATE: 9/19/2007 | 5716-00700123 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TWZ000<br>START DATE: 2/19/2007 | 5716-00708102 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V20005<br>START DATE: 6/6/2007 | 5716-00708986 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1QAT000<br>START DATE: 3/6/2009 | 5716-00698972 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14GT002<br>START DATE: 10/22/2007 | 5716-00707698 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1R4V001<br>START DATE: 10/26/2007 | 5716-00695476 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JIY001<br>START DATE: 8/6/2008 | 5716-00703722 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WXY007<br>START DATE: 10/25/2007 | 5716-00705775 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K19C8009<br>START DATE: 4/22/2008 | 5716-00708527 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X24004<br>START DATE: 2/5/2008 | 5716-00698735 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: R10MR000<br>START DATE: 8/9/2005 | 5716-00708241 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K18VG004<br>START DATE: 4/24/2008 | 5716-00696842 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXGDP002<br>START DATE: 10/3/2008 | 5716-00696823 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7007<br>START DATE: 4/15/2008 | 5716-00703035 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXI1M000<br>START DATE: 3/23/2009 | 5716-00702731 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TV5001<br>START DATE: 2/27/2007 | 5716-00696330 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PXZDT000<br>START DATE: 7/12/2006 | 5716-00699954 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14L3001<br>START DATE: 10/1/2007 | 5716-00697382 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13MA000<br>START DATE: 9/5/2007 | 5716-00705742 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZV9000<br>START DATE: 6/26/2007 | 5716-00697642 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL010<br>START DATE: 10/5/2007 | 5716-00698801 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU012<br>START DATE: 4/18/2008 | 5716-00700295 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7009<br>START DATE: 1/9/2008 | 5716-00706914 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL007<br>START DATE: 10/1/2007 | 5716-00696365 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3VHJ000<br>START DATE: 3/10/2009 | 5716-00700349 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VYQ009<br>START DATE: 3/10/2008 | 5716-00699598 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1MZT003<br>START DATE: 1/25/2007 | 5716-00697320 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UIE002<br>START DATE: 6/3/2008 | 5716-00706333 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000XG<br>START DATE: 5/26/2006 | 5716-00444890 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000XF<br>START DATE: 5/26/2006 | 5716-00444889 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000XD<br>START DATE: 5/26/2006 | 5716-00444888 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000Z4<br>START DATE: 6/26/2006 | 5716-00444897 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000Z3<br>START DATE: 6/26/2006 | 5716-00444896 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000X9<br>START DATE: 5/26/2006 | 5716-00444886 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 99M0001B<br>START DATE: 3/5/2002 | 5716-00444743 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000XL<br>START DATE: 5/26/2006 | 5716-00444895 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000XK<br>START DATE: 5/26/2006 | 5716-00444894 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000XB<br>START DATE: 5/26/2006 | 5716-00444887 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000XH<br>START DATE: 5/26/2006 | 5716-00444893 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000Z6<br>START DATE: 6/27/2006 | 5716-00444898 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000X7<br>START DATE: 5/23/2006 | 5716-00444885 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90015H<br>START DATE: 2/24/2008 | 5716-00444941 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90012H<br>START DATE: 4/28/2007 | 5716-00444925 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90012J<br>START DATE: 4/28/2007 | 5716-00444926 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90013L<br>START DATE: 7/31/2007 | 5716-00444927 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90013N<br>START DATE: 8/29/2007 | 5716-00444928 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90013P<br>START DATE: 8/29/2007 | 5716-00444929 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90013W<br>START DATE: 9/2/2007 | 5716-00444930 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90013X<br>START DATE: 9/2/2007 | 5716-00444931 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900149<br>START DATE: 10/18/2007 | 5716-00444932 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90014B<br>START DATE: 10/30/2007 | 5716-00444935 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90014X<br>START DATE: 2/24/2008 | 5716-00444936 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90014Z<br>START DATE: 2/24/2008 | 5716-00444937 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90017L<br>START DATE: 8/1/2007 | 5716-00444964 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000X6<br>START DATE: 5/23/2006 | 5716-00444884 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90015R<br>START DATE: 3/3/2008 | 5716-00444944 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90015G<br>START DATE: 2/24/2008 | 5716-00444940 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900152<br>START DATE: 3/2/2008 | 5716-00444939 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900150<br>START DATE: 2/24/2008 | 5716-00444938 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD00057<br>START DATE: 12/17/2003 | 5716-00445449 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90015M<br>START DATE: 3/9/2008 | 5716-00444943 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900163<br>START DATE: 7/20/2008 | 5716-00444950 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90015T<br>START DATE: 3/3/2008 | 5716-00444945 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90017M<br>START DATE: 8/1/2007 | 5716-00444965 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900161<br>START DATE: 8/3/2008 | 5716-00444946 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900162<br>START DATE: 8/3/2008 | 5716-00444949 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90015J<br>START DATE: 3/2/2008 | 5716-00444942 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD0006F<br>START DATE: 12/20/2006 | 5716-00445451 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD00064<br>START DATE: 5/5/2006 | 5716-00445450 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90018F<br>START DATE: 4/26/2009 | 5716-00444971 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90018G<br>START DATE: 4/26/2009 | 5716-00444972 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900003<br>START DATE: 8/1/1998 | 5716-00444871 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 99M00045<br>START DATE: 9/24/2005 | 5716-00444751 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD0006H<br>START DATE: 2/25/2007 | 5716-00445452 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90018H<br>START DATE: 4/26/2009 | 5716-00444973 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90018J<br>START DATE: 4/26/2009 | 5716-00444974 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90018K<br>START DATE: 4/26/2009 | 5716-00444977 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90001K<br>START DATE: 8/1/1998 | 5716-00444873 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90001H<br>START DATE: 8/1/1998 | 5716-00444872 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD0006X<br>START DATE: 8/27/2007 | 5716-00445454 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD00070<br>START DATE: 9/25/2007 | 5716-00445455 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD00071<br>START DATE: 9/25/2007 | 5716-00445456 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD00076<br>START DATE: 10/30/2007 | 5716-00445457 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD0007B<br>START DATE: 12/23/2007 | 5716-00445459 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90018D<br>START DATE: 4/26/2009 | 5716-00444970 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD0006L<br>START DATE: 3/12/2007 | 5716-00445453 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90018M<br>START DATE: 4/26/2009 | 5716-00444979 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90018L<br>START DATE: 4/26/2009 | 5716-00444978 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD00077<br>START DATE: 10/30/2007 | 5716-00445458 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90011C<br>START DATE: 1/23/2007 | 5716-00444915 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90010D<br>START DATE: 11/9/2006 | 5716-00444908 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900112<br>START DATE: 12/8/2006 | 5716-00444909 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900113<br>START DATE: 12/8/2006 | 5716-00444910 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900114<br>START DATE: 12/8/2006 | 5716-00444911 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900115<br>START DATE: 12/8/2006 | 5716-00444912 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90017K<br>START DATE: 6/8/2007 | 5716-00444963 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90016G<br>START DATE: 6/29/2008 | 5716-00444953 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000ZZ<br>START DATE: 9/7/2006 | 5716-00444903 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90011D<br>START DATE: 1/23/2007 | 5716-00444916 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90016L<br>START DATE: 6/15/2008 | 5716-00444956 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90016M<br>START DATE: 6/15/2008 | 5716-00444957 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90016N<br>START DATE: 6/15/2008 | 5716-00444958 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90016P<br>START DATE: 6/15/2008 | 5716-00444959 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90016R<br>START DATE: 6/15/2008 | 5716-00444960 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900116<br>START DATE: 12/8/2006 | 5716-00444913 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900129<br>START DATE: 4/18/2007 | 5716-00444918 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90016H<br>START DATE: 6/29/2008 | 5716-00444954 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90016K<br>START DATE: 6/15/2008 | 5716-00444955 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900165<br>START DATE: 6/16/2008 | 5716-00444952 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900164<br>START DATE: 7/20/2008 | 5716-00444951 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90012F<br>START DATE: 4/18/2007 | 5716-00444924 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90012D<br>START DATE: 4/18/2007 | 5716-00444923 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90010C<br>START DATE: 11/9/2006 | 5716-00444907 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90012B<br>START DATE: 4/18/2007 | 5716-00444921 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900108<br>START DATE: 10/18/2006 | 5716-00444904 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90011F<br>START DATE: 1/23/2007 | 5716-00444917 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000ZL<br>START DATE: 7/30/2006 | 5716-00444899 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000ZR<br>START DATE: 9/7/2006 | 5716-00444900 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000ZT<br>START DATE: 9/7/2006 | 5716-00444901 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000ZV<br>START DATE: 9/7/2006 | 5716-00444902 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90017X<br>START DATE: 11/1/2008 | 5716-00444966 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90012C<br>START DATE: 4/18/2007 | 5716-00444922 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 99M00035<br>START DATE: 4/8/2004 | 5716-00444747 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900117<br>START DATE: 12/8/2006 | 5716-00444914 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900181<br>START DATE: 11/1/2008 | 5716-00444969 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN900180<br>START DATE: 11/1/2008 | 5716-00444968 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN90017Z<br>START DATE: 11/1/2008 | 5716-00444967 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 99M00036<br>START DATE: 4/8/2004 | 5716-00444748 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 99M00034<br>START DATE: 4/5/2004 | 5716-00444746 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 99M00033<br>START DATE: 4/6/2004 | 5716-00444745 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 99M00028<br>START DATE: 4/24/2003 | 5716-00444744 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 99M0004J<br>START DATE: 8/15/2008 | 5716-00444754 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 99M00046<br>START DATE: 9/24/2005 | 5716-00444752 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 99M0003D<br>START DATE: 6/21/2004 | 5716-00444749 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 99M0004H<br>START DATE: 8/15/2008 | 5716-00444753 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 99M0003F<br>START DATE: 6/21/2004 | 5716-00444750 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD0007K<br>START DATE: 11/16/2008 | 5716-00445463 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD0007L<br>START DATE: 11/16/2008 | 5716-00445464 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1N9X003<br>START DATE: 2/12/2007 | 5716-00573680 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD0007J<br>START DATE: 11/16/2008 | 5716-00445462 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000VG<br>START DATE: 12/20/2005 | 5716-00444882 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000G2<br>START DATE: 5/3/2004 | 5716-00444875 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000DD<br>START DATE: 2/9/2004 | 5716-00444874 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000GX<br>START DATE: 8/26/2004 | 5716-00444876 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD0007H<br>START DATE: 11/16/2008 | 5716-00445461 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000VH<br>START DATE: 12/20/2005 | 5716-00444883 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000HC<br>START DATE: 11/1/2004 | 5716-00444879 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000L6<br>START DATE: 1/31/2005 | 5716-00444880 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: DN9000P0<br>START DATE: 8/1/2005 | 5716-00444881 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: NBD0007G<br>START DATE: 11/16/2008 | 5716-00445460 | 377 PHIPPS BEND RD<br>SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: FO35703 | 5716-01221134 | KIM ROSSI<br>AUBURN HILLS, MI 48326 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: FO35702 | 5716-01221133 | KIMBERLY ROSSI<br>AVE MEXICO 101, PARQUE<br>AUBURN HILLS, MI 48326 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: FO35701 | 5716-01221132 | KIMBERLY ROSSI<br>COOPER STANDARD AUTOMOTIVE GRO<br>AUBURN HILLS, MI 48326 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7001 | 5716-01063557 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7005 | 5716-01063558 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7008 | 5716-01063559 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17LW000 | 5716-01066198 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12MX001 | 5716-01063541 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5007 | 5716-01064455 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13GP001 | 5716-01063800 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7017 | 5716-01063563 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7016 | 5716-01063562 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7014 | 5716-01063561 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15JN005 | 5716-01065273 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12FQ000 | 5716-01063401 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5012 | 5716-01064457 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12FP001 | 5716-01063400 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12Z5005 | 5716-01063766 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7007 | 5716-01063690 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: GM51970<br>START DATE: 6/23/2007 | 5716-01057650 | KIMBERLY ROSSI<br>594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7009 | 5716-01063560 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K13GP004 | 5716-01063801 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X001 | 5716-01062928 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X007 | 5716-01062929 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X008 | 5716-01062930 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K163V006 | 5716-01065553 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12Z5001 | 5716-01063765 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12Z5000 | 5716-01063764 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X009 | 5716-01062931 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15RL000 | 5716-01065375 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU005 | 5716-01063705 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K123V003 | 5716-01062790 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: GM48253<br>START DATE: 6/23/2007 | 5716-01057480 | KIMBERLY ROSSI<br>703 DOURO STREET<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7009 | 5716-01063691 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU012 | 5716-01063708 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14EW003 | 5716-01064489 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K185L004 | 5716-01066613 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K185L002 | 5716-01066612 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU010 | 5716-01063707 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU009 | 5716-01063706 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12BN002 | 5716-01063312 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5011 | 5716-01064456 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5003 | 5716-01064454 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5002 | 5716-01064453 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU001 | 5716-01063704 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K127M007 | 5716-01063257 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K127M000 | 5716-01063256 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15JN007 | 5716-01065274 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K185L000 | 5716-01066611 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14GT000 | 5716-01064530 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12BN003 | 5716-01063313 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1909003<br>START DATE: 4/3/2008 | 5716-00662571 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1QAY002<br>START DATE: 4/2/2009 | 5716-00662518 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UIK002<br>START DATE: 2/14/2008 | 5716-00669614 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7005<br>START DATE: 11/1/2007 | 5716-00669649 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Y9B002<br>START DATE: 6/29/2007 | 5716-00669600 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS018<br>START DATE: 5/6/2008 | 5716-00663729 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXG8N000<br>START DATE: 10/14/2008 | 5716-00667762 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5009<br>START DATE: 3/14/2008 | 5716-00667781 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1DWW002<br>START DATE: 4/23/2008 | 5716-00663863 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL001<br>START DATE: 7/27/2007 | 5716-00671241 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X001<br>START DATE: 9/26/2007 | 5716-00674862 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1N9X000<br>START DATE: 11/15/2006 | 5716-00691108 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KBS006<br>START DATE: 3/10/2009 | 5716-00675336 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X22001<br>START DATE: 9/14/2007 | 5716-00674445 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12FQ000<br>START DATE: 8/16/2007 | 5716-00672308 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZXZ002<br>START DATE: 7/19/2007 | 5716-00671732 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K19C8004<br>START DATE: 2/12/2008 | 5716-00672490 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BST006<br>START DATE: 5/30/2008 | 5716-00674903 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K18VG001<br>START DATE: 12/12/2007 | 5716-00681259 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VYQ005<br>START DATE: 10/26/2007 | 5716-00672640 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12BN003<br>START DATE: 9/28/2007 | 5716-00674861 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXBRX000<br>START DATE: 1/9/2008 | 5716-00667851 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KGF000<br>START DATE: 8/25/2008 | 5716-00666411 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU013<br>START DATE: 5/8/2008 | 5716-00665720 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU010<br>START DATE: 2/26/2008 | 5716-00678534 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1DWW000<br>START DATE: 3/27/2008 | 5716-00669159 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UIK001<br>START DATE: 1/7/2008 | 5716-00673172 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K123V003<br>START DATE: 1/31/2008 | 5716-00682162 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UID000<br>START DATE: 12/19/2007 | 5716-00665580 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15BX000<br>START DATE: 10/3/2008 | 5716-00681432 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5010<br>START DATE: 4/24/2008 | 5716-00660972 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K18VG003<br>START DATE: 3/14/2008 | 5716-00662422 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UU4001<br>START DATE: 4/4/2007 | 5716-00669969 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7003<br>START DATE: 10/5/2007 | 5716-00665779 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1DWW001<br>START DATE: 4/18/2008 | 5716-00665495 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1KX9003<br>START DATE: 11/17/2006 | 5716-00672171 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12Z5010<br>START DATE: 12/18/2008 | 5716-00665498 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5011<br>START DATE: 4/30/2008 | 5716-00669720 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5006<br>START DATE: 2/18/2008 | 5716-00667506 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: PX91C000<br>START DATE: 10/17/2007 | 5716-00667482 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12Z5002<br>START DATE: 12/4/2007 | 5716-00662986 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7015<br>START DATE: 5/9/2008 | 5716-00666253 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS004<br>START DATE: 10/8/2007 | 5716-00662387 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU007<br>START DATE: 1/8/2008 | 5716-00667936 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU005<br>START DATE: 12/5/2007 | 5716-00669947 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V20000<br>START DATE: 3/28/2007 | 5716-00665189 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JD2003<br>START DATE: 10/27/2008 | 5716-00670042 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X011<br>START DATE: 5/30/2008 | 5716-00667721 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NK002<br>START DATE: 7/25/2007 | 5716-00670263 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXGLH000<br>START DATE: 9/15/2008 | 5716-00668085 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NK005<br>START DATE: 1/17/2008 | 5716-00673464 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RL4002<br>START DATE: 6/1/2007 | 5716-00669930 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7021<br>START DATE: 1/20/2009 | 5716-00664104 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12BN002<br>START DATE: 9/27/2007 | 5716-00672713 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7000<br>START DATE: 8/21/2007 | 5716-00667984 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WRW002<br>START DATE: 5/9/2007 | 5716-00663576 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1IXN000<br>START DATE: 7/28/2006 | 5716-00670153 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1MZT004<br>START DATE: 4/4/2007 | 5716-00669313 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1908002<br>START DATE: 4/18/2008 | 5716-00661073 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12MX004<br>START DATE: 10/25/2007 | 5716-00666190 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1RGN000<br>START DATE: 4/20/2009 | 5716-00672204 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS014<br>START DATE: 2/28/2008 | 5716-00677791 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VE0000<br>START DATE: 3/16/2007 | 5716-00677796 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UK7002<br>START DATE: 3/26/2007 | 5716-00671564 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1KX9004<br>START DATE: 12/12/2006 | 5716-00671581 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X008<br>START DATE: 3/25/2008 | 5716-00679874 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU009<br>START DATE: 1/24/2008 | 5716-00675901 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K163V006<br>START DATE: 1/9/2008 | 5716-00674430 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JEJ000<br>START DATE: 7/25/2008 | 5716-00681569 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXH67001<br>START DATE: 2/12/2009 | 5716-00682445 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1PW7001<br>START DATE: 12/7/2006 | 5716-00681262 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1W1C000<br>START DATE: 4/18/2007 | 5716-00680848 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JD2004<br>START DATE: 11/10/2008 | 5716-00680752 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXGPH004<br>START DATE: 9/30/2008 | 5716-00680997 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV7004<br>START DATE: 3/15/2007 | 5716-00674424 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXCK2000<br>START DATE: 2/18/2008 | 5716-00678859 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS015<br>START DATE: 3/6/2008 | 5716-00673200 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JD2008<br>START DATE: 11/26/2008 | 5716-00673062 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS008<br>START DATE: 12/7/2007 | 5716-00689290 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1LN5001<br>START DATE: 10/11/2006 | 5716-00674544 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14D5012<br>START DATE: 5/7/2008 | 5716-00681649 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UN1008<br>START DATE: 9/20/2007 | 5716-00670519 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1IXN004<br>START DATE: 11/9/2006 | 5716-00676488 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VYQ006<br>START DATE: 12/5/2007 | 5716-00675552 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1QNT004<br>START DATE: 3/2/2007 | 5716-00673794 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Y9B000<br>START DATE: 6/12/2007 | 5716-00683103 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1JUQ002<br>START DATE: 11/29/2006 | 5716-00688972 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X81000<br>START DATE: 5/15/2007 | 5716-00677285 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7017<br>START DATE: 6/4/2008 | 5716-00681582 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13000<br>START DATE: 12/18/2006 | 5716-00689293 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BMD001<br>START DATE: 2/5/2008 | 5716-00693717 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Y9B003<br>START DATE: 7/9/2007 | 5716-00681732 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RL5000<br>START DATE: 1/8/2007 | 5716-00674500 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K185L002<br>START DATE: 3/10/2008 | 5716-00676968 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14L3002<br>START DATE: 10/9/2007 | 5716-00675108 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RNU001<br>START DATE: 1/24/2007 | 5716-00675525 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1QNT001<br>START DATE: 2/16/2007 | 5716-00674720 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CWS000<br>START DATE: 2/28/2008 | 5716-00679814 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X009<br>START DATE: 4/17/2008 | 5716-00669917 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K127M000<br>START DATE: 8/28/2007 | 5716-00675591 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WIY004<br>START DATE: 8/6/2007 | 5716-00671040 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1YFR000<br>START DATE: 5/21/2007 | 5716-00675198 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CCL003<br>START DATE: 4/30/2008 | 5716-00670879 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13003<br>START DATE: 5/18/2007 | 5716-00671300 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17U3002<br>START DATE: 2/27/2007 | 5716-00672552 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1KX9001<br>START DATE: 9/26/2006 | 5716-00669879 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1RL4004<br>START DATE: 6/12/2007 | 5716-00679307 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1XT2003<br>START DATE: 8/13/2007 | 5716-00674986 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S9Q001<br>START DATE: 6/15/2007 | 5716-00683300 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14EW003<br>START DATE: 12/7/2007 | 5716-00677486 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1E06001<br>START DATE: 4/21/2008 | 5716-00672554 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1YB5002<br>START DATE: 8/6/2007 | 5716-00683825 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV7009<br>START DATE: 11/29/2007 | 5716-00680533 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K19C8002<br>START DATE: 12/20/2007 | 5716-00670182 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1SIZ000<br>START DATE: 1/25/2007 | 5716-00685746 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KLT002<br>START DATE: 1/27/2009 | 5716-00656442 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X005<br>START DATE: 1/16/2008 | 5716-00662840 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15JN003<br>START DATE: 12/17/2007 | 5716-00659870 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1M0J002<br>START DATE: 11/28/2006 | 5716-00662288 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WXY000<br>START DATE: 4/16/2007 | 5716-00656459 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KSM003<br>START DATE: 11/10/2008 | 5716-00660258 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS016<br>START DATE: 3/7/2008 | 5716-00660334 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X014<br>START DATE: 2/12/2009 | 5716-00668713 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1D6P003<br>START DATE: 4/30/2008 | 5716-00661980 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TV5000<br>START DATE: 2/16/2007 | 5716-00666461 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXGPH001<br>START DATE: 9/23/2008 | 5716-00656444 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV7003<br>START DATE: 1/26/2007 | 5716-00655001 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1JD2000<br>START DATE: 7/25/2008 | 5716-00666776 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXG8N001<br>START DATE: 10/27/2008 | 5716-00668891 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: R1756001<br>START DATE: 12/16/2005 | 5716-00659080 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1PW7002<br>START DATE: 1/10/2007 | 5716-00664287 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S9Q003<br>START DATE: 9/4/2007 | 5716-00656487 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14EW000<br>START DATE: 9/18/2007 | 5716-00660041 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15JN006<br>START DATE: 3/31/2008 | 5716-00660072 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1909009<br>START DATE: 8/22/2008 | 5716-00656365 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NK000<br>START DATE: 7/17/2007 | 5716-00664538 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7008<br>START DATE: 5/9/2008 | 5716-00662774 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7002<br>START DATE: 10/3/2007 | 5716-00663792 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1909002<br>START DATE: 3/14/2008 | 5716-00661852 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12BN001<br>START DATE: 9/5/2007 | 5716-00669416 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1BST004<br>START DATE: 4/11/2008 | 5716-00662273 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X24001<br>START DATE: 6/14/2007 | 5716-00660366 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1X24006<br>START DATE: 2/19/2008 | 5716-00664387 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1TPX002<br>START DATE: 3/23/2008 | 5716-00658266 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1DK0003<br>START DATE: 6/11/2008 | 5716-00670678 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17U3005<br>START DATE: 3/12/2008 | 5716-00660508 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CL0000<br>START DATE: 2/22/2008 | 5716-00658619 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7018<br>START DATE: 7/10/2008 | 5716-00654025 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1WF8000<br>START DATE: 4/4/2007 | 5716-00657342 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15JN008<br>START DATE: 5/29/2008 | 5716-00660765 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K11M0001<br>START DATE: 8/22/2007 | 5716-00664837 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12W7006<br>START DATE: 2/19/2008 | 5716-00659666 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K19C8005<br>START DATE: 2/13/2008 | 5716-00661143 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV3004<br>START DATE: 2/14/2007 | 5716-00658688 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KBS001<br>START DATE: 2/4/2009 | 5716-00653579 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K131X010<br>START DATE: 5/9/2008 | 5716-00659841 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1EB2000<br>START DATE: 4/1/2008 | 5716-00656409 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S9Q004<br>START DATE: 9/17/2007 | 5716-00660736 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1MBU000<br>START DATE: 10/11/2006 | 5716-00656967 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15RL002<br>START DATE: 4/10/2008 | 5716-00662102 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UDL001<br>START DATE: 12/12/2007 | 5716-00662837 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1QII001<br>START DATE: 1/2/2007 | 5716-00659453 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1GGU000<br>START DATE: 5/12/2008 | 5716-00628822 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1M7C000<br>START DATE: 10/27/2006 | 5716-00635869 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1PW7007<br>START DATE: 6/14/2007 | 5716-00628354 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1KLT000<br>START DATE: 8/28/2008 | 5716-00632741 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K19C8003<br>START DATE: 1/17/2008 | 5716-00628827 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CAA001<br>START DATE: 2/18/2008 | 5716-00622141 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1L8N000<br>START DATE: 12/1/2008 | 5716-00624577 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NL004<br>START DATE: 9/21/2007 | 5716-00622391 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: R13Q3000<br>START DATE: 10/3/2005 | 5716-00626394 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU004<br>START DATE: 11/1/2007 | 5716-00630306 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K127M001<br>START DATE: 9/11/2007 | 5716-00624062 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1CCL004<br>START DATE: 5/8/2008 | 5716-00629634 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV3007<br>START DATE: 5/25/2007 | 5716-00631632 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12Z5006<br>START DATE: 5/1/2008 | 5716-00629374 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV7002<br>START DATE: 1/25/2007 | 5716-00622231 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K100P000<br>START DATE: 7/23/2007 | 5716-00621006 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UIE001<br>START DATE: 2/27/2008 | 5716-00631646 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K19C8001<br>START DATE: 12/19/2007 | 5716-00631651 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1V20006<br>START DATE: 6/27/2007 | 5716-00626588 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1PGX001<br>START DATE: 3/13/2009 | 5716-00629305 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1PW7006<br>START DATE: 6/13/2007 | 5716-00627086 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14EW011<br>START DATE: 5/21/2008 | 5716-00626362 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1MZT006<br>START DATE: 5/18/2007 | 5716-00626600 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K10NK004<br>START DATE: 1/4/2008 | 5716-00623711 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1XVY001<br>START DATE: 5/21/2007 | 5716-00630493 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1UK4001<br>START DATE: 3/20/2007 | 5716-00628643 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXJF7000<br>START DATE: 4/23/2009 | 5716-00623768 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K185L001<br>START DATE: 1/31/2008 | 5716-00624017 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K17B1000<br>START DATE: 11/1/2007 | 5716-00630482 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1L3Y000<br>START DATE: 11/26/2008 | 5716-00627118 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14EW008<br>START DATE: 3/19/2008 | 5716-00622201 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12BN000<br>START DATE: 8/14/2007 | 5716-00628025 | 594 ALPINE RD<br>GAYLORD, MI 49735-9531 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1L8P000<br>START DATE: 12/1/2007 | 5716-00620722 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3UIL000<br>START DATE: 12/19/2007 | 5716-00625733 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K14EW002<br>START DATE: 12/4/2007 | 5716-00635328 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1ECH001<br>START DATE: 4/30/2008 | 5716-00630870 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VYQ003<br>START DATE: 7/31/2007 | 5716-00621958 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXIX9001<br>START DATE: 4/20/2009 | 5716-00624800 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1Q13007<br>START DATE: 8/30/2007 | 5716-00626825 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXIX9000<br>START DATE: 4/1/2009 | 5716-00632992 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1S5Q000<br>START DATE: 2/5/2007 | 5716-00628580 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1W1C001<br>START DATE: 4/19/2007 | 5716-00628453 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: RXGLH001<br>START DATE: 9/17/2008 | 5716-00632595 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12P7020<br>START DATE: 12/18/2008 | 5716-00629213 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: E3VHJ001<br>START DATE: 4/9/2009 | 5716-00619207 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K12WU002<br>START DATE: 10/3/2007 | 5716-00623821 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1909007<br>START DATE: 6/12/2008 | 5716-00627117 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K15JN004<br>START DATE: 1/9/2008 | 5716-00634282 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1D6P004<br>START DATE: 7/10/2008 | 5716-00638615 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1VNL000<br>START DATE: 3/21/2007 | 5716-00626764 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS001<br>START DATE: 8/3/2007 | 5716-00627959 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1ZVS002<br>START DATE: 8/28/2007 | 5716-00630624 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: K1NV3001<br>START DATE: 12/14/2006 | 5716-00630635 | 1175 N MAIN ST<br>BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: N1REM000<br>START DATE: 4/16/2009 | 5716-00627657 | 2650 N OPDYKE RD<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K17XN001<br>START DATE: 11/26/2007 | 5716-00608423 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K17RJ002<br>START DATE: 1/14/2008 | 5716-00595099 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K17RJ009<br>START DATE: 5/14/2008 | 5716-00602195 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K18IR003<br>START DATE: 1/15/2008 | 5716-00593941 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: E3VFM000<br>START DATE: 2/24/2009 | 5716-00608117 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K17RJ007<br>START DATE: 5/8/2008 | 5716-00692989 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K17RJ004<br>START DATE: 2/11/2008 | 5716-00585992 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: N1BMB000<br>START DATE: 2/5/2008 | 5716-00584925 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K18IR006<br>START DATE: 6/6/2008 | 5716-00583328 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K16RY003<br>START DATE: 1/4/2008 | 5716-00573787 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K18IR005<br>START DATE: 3/7/2008 | 5716-00574049 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K17XN000<br>START DATE: 11/12/2007 | 5716-00577953 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: E3VFM002<br>START DATE: 3/2/2009 | 5716-00586437 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K12F6002<br>START DATE: 11/26/2007 | 5716-00621600 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: N1HI9000 | 5716-01083766 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K17RJ008<br>START DATE: 5/12/2008 | 5716-00640089 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K17RJ003<br>START DATE: 1/22/2008 | 5716-00656784 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K17RJ000<br>START DATE: 11/8/2007 | 5716-00661037 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: E3VFM003<br>START DATE: 3/3/2009 | 5716-00658119 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K17RJ005<br>START DATE: 2/27/2008 | 5716-00685159 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K17RJ001<br>START DATE: 1/10/2008 | 5716-00632010 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K17RJ006<br>START DATE: 5/7/2008 | 5716-00644022 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: E3VFM001<br>START DATE: 2/25/2009 | 5716-00628666 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K12F6001<br>START DATE: 10/10/2007 | 5716-00704358 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K18IR004<br>START DATE: 1/17/2008 | 5716-00701778 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: N1HI9000<br>START DATE: 6/6/2008 | 5716-00699793 | EHINGER STR 28<br>SCHELKLINGEN BW 89601 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K12F6000 START DATE: 8/17/2007 | 5716-00708469 | EHINGER STR 28 SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K18IR000 START DATE: 11/27/2007 | 5716-00705026 | EHINGER STR 28 SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K18IR001 START DATE: 12/21/2007 | 5716-00701485 | EHINGER STR 28 SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K12F6000 | 5716-01063397 | EHINGER STR 28 SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K18IR004 | 5716-01066761 | EHINGER STR 28 SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K17RJ005 | 5716-01066314 | EHINGER STR 28 SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K18IR002 | 5716-01066760 | EHINGER STR 28 SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K17RJ007 | 5716-01066315 | EHINGER STR 28 SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K16RY001 START DATE: 11/13/2007 | 5716-00662932 | EHINGER STR 28 SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K18IR002 START DATE: 1/3/2008 | 5716-00672004 | EHINGER STR 28 SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K16RY000 START DATE: 10/23/2007 | 5716-00674402 | EHINGER STR 28 SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K16RY002 START DATE: 12/21/2007 | 5716-00673517 | EHINGER STR 28 SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: K15X0000 START DATE: 10/23/2007 | 5716-00663285 | EHINGER STR 28 SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: N1HI9002 START DATE: 8/5/2008 | 5716-00654752 | EHINGER STR 28 SCHELKLINGEN BW 89601 GERMANY | 1 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | GM CONTRACT ID: N1HI9001 START DATE: 7/21/2008 | 5716-00627774 | EHINGER STR 28 SCHELKLINGEN BW 89601 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: RXID0000 | 5716-01097499 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: RXH83000 | 5716-01097140 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: RXI3S000 | 5716-01097361 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM003 START DATE: 4/4/2007 | 5716-00604126 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1LHT000 START DATE: 10/28/2008 | 5716-00604100 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR007 START DATE: 10/8/2007 | 5716-00606771 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1EFV000 START DATE: 4/2/2008 | 5716-00600138 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1B57000 START DATE: 2/14/2008 | 5716-00597525 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1BXR000 START DATE: 2/11/2008 | 5716-00618054 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1BXR003 START DATE: 3/13/2008 | 5716-00604017 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HXZ000 START DATE: 6/30/2006 | 5716-00601083 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K12JB004 START DATE: 5/9/2008 | 5716-00593818 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1C92000 START DATE: 3/6/2008 | 5716-00599614 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1DXS000 START DATE: 3/20/2008 | 5716-00602286 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1REJ000 START DATE: 4/16/2009 | 5716-00599586 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K17KX000<br>START DATE: 11/6/2007 | 5716-00599323 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT006<br>START DATE: 10/8/2007 | 5716-00595261 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K106R001<br>START DATE: 7/31/2007 | 5716-00602554 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1NHD001<br>START DATE: 11/22/2006 | 5716-00604218 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K18K9000<br>START DATE: 11/28/2007 | 5716-00599111 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K12K0000<br>START DATE: 8/20/2007 | 5716-00610340 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8007<br>START DATE: 12/3/2007 | 5716-00600899 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70000<br>START DATE: 1/25/2008 | 5716-00600219 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1QVH000<br>START DATE: 3/26/2009 | 5716-00599091 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1HJ2000<br>START DATE: 6/6/2008 | 5716-00607681 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1YPP004<br>START DATE: 1/16/2008 | 5716-00614403 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN008<br>START DATE: 7/30/2007 | 5716-00624867 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8013<br>START DATE: 4/8/2008 | 5716-00606658 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN011<br>START DATE: 12/11/2007 | 5716-00608048 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL010<br>START DATE: 2/14/2008 | 5716-00607124 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ012<br>START DATE: 5/21/2008 | 5716-00610503 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1Q2M000<br>START DATE: 4/2/2009 | 5716-00609914 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K16WU000<br>START DATE: 10/24/2007 | 5716-00607384 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1CIP000<br>START DATE: 2/21/2008 | 5716-00609955 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8012<br>START DATE: 2/14/2008 | 5716-00610307 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1J62000<br>START DATE: 8/15/2008 | 5716-00603938 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K106R000<br>START DATE: 7/25/2008 | 5716-00609980 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: RXHVY000<br>START DATE: 12/5/2008 | 5716-00605705 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1LH3000<br>START DATE: 10/28/2008 | 5716-00621146 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT019<br>START DATE: 5/6/2008 | 5716-00606038 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1KXC001<br>START DATE: 10/7/2008 | 5716-00612458 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR003<br>START DATE: 4/16/2007 | 5716-00609795 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1L85003<br>START DATE: 4/18/2008 | 5716-00612218 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1LCG000<br>START DATE: 10/20/2008 | 5716-00616492 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K12W6001<br>START DATE: 9/26/2007 | 5716-00610119 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K120J000 START DATE: 8/24/2007 | 5716-00620676 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1BXR001 START DATE: 2/18/2008 | 5716-00623564 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1KXC000 START DATE: 9/15/2008 | 5716-00609824 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K15JL000 START DATE: 10/3/2007 | 5716-00610471 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K163X003 START DATE: 1/24/2008 | 5716-00698850 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A63002 START DATE: 4/18/2008 | 5716-00690852 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1XVB006 START DATE: 6/25/2008 | 5716-00703412 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1DRU005 START DATE: 6/11/2008 | 5716-00693937 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: RXI3S000 START DATE: 3/26/2009 | 5716-00707234 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1RTG000 START DATE: 1/10/2007 | 5716-00691328 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT015 START DATE: 2/28/2008 | 5716-00693366 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K12JB002 START DATE: 11/12/2007 | 5716-00695725 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL011 START DATE: 3/14/2008 | 5716-00696160 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1GRX001 START DATE: 8/13/2008 | 5716-00694589 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K192W004 START DATE: 4/29/2008 | 5716-00694669 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1RYP000 START DATE: 5/4/2009 | 5716-00694745 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: RXID0000 START DATE: 2/12/2009 | 5716-00689890 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR008 START DATE: 11/9/2007 | 5716-00691204 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1GP7000 START DATE: 5/19/2008 | 5716-00692774 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1LZG000 START DATE: 11/24/2008 | 5716-00693614 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR006 START DATE: 8/23/2007 | 5716-00688004 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1KW8001 START DATE: 10/7/2008 | 5716-00705970 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1NHK000 START DATE: 1/22/2009 | 5716-00691677 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1NHD000 START DATE: 11/1/2006 | 5716-00693602 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZX4000 START DATE: 6/27/2007 | 5716-00707074 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN007 START DATE: 5/21/2007 | 5716-00692764 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1AWL000 START DATE: 1/17/2008 | 5716-00580732 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1Z9L000 START DATE: 7/9/2007 | 5716-00580736 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT007 START DATE: 10/25/2007 | 5716-00589124 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR005 START DATE: 8/20/2007 | 5716-00580473 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1XVB000<br>START DATE: 5/7/2007 | 5716-00584913 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K17U5000<br>START DATE: 11/9/2007 | 5716-00583135 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: RXG1K000<br>START DATE: 10/2/2008 | 5716-00598672 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1YPP000<br>START DATE: 5/25/2007 | 5716-00576608 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K131U003<br>START DATE: 11/19/2008 | 5716-00589734 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1KW8000<br>START DATE: 9/15/2008 | 5716-00586659 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ005<br>START DATE: 10/23/2007 | 5716-00580268 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL003<br>START DATE: 4/3/2007 | 5716-00580337 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1FEZ000<br>START DATE: 4/17/2008 | 5716-00587217 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K12K0001<br>START DATE: 9/5/2007 | 5716-00590748 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1KXD000<br>START DATE: 9/15/2008 | 5716-00585363 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1NHD002<br>START DATE: 5/24/2007 | 5716-00583266 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1XVB005<br>START DATE: 4/4/2008 | 5716-00588387 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1NHK002<br>START DATE: 4/16/2009 | 5716-00584031 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM011<br>START DATE: 2/14/2008 | 5716-00584164 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1WHT000 START DATE: 4/5/2007 | 5716-00589090 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1AWL002 START DATE: 5/16/2008 | 5716-00592139 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM009 START DATE: 1/24/2008 | 5716-00578430 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: RXG1K004 START DATE: 10/30/2008 | 5716-00580362 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1QS2000 START DATE: 3/25/2009 | 5716-00586619 | 703 DOURA ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1Z9L001 START DATE: 8/13/2007 | 5716-00578935 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1RYQ000 START DATE: 5/4/2009 | 5716-00581731 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL016 START DATE: 6/11/2008 | 5716-00593300 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K11Z1000 START DATE: 8/9/2007 | 5716-00607188 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ004 START DATE: 10/8/2007 | 5716-00597177 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM002 START DATE: 3/30/2007 | 5716-00592246 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1WG2000 START DATE: 4/5/2007 | 5716-00592783 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1J62001 START DATE: 8/20/2007 | 5716-00595361 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K135M001 START DATE: 10/11/2007 | 5716-00602372 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT002 START DATE: 8/6/2007 | 5716-00590445 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8002<br>START DATE: 10/16/2007 | 5716-00594030 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K192W001<br>START DATE: 3/14/2008 | 5716-00591590 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR001<br>START DATE: 1/8/2007 | 5716-00590951 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: RXG1K002<br>START DATE: 10/22/2008 | 5716-00590011 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR004<br>START DATE: 6/29/2007 | 5716-00588447 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSL000<br>START DATE: 11/27/2006 | 5716-00587437 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN001<br>START DATE: 9/22/2006 | 5716-00596760 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT010<br>START DATE: 1/29/2008 | 5716-00588578 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1QWG001<br>START DATE: 3/31/2009 | 5716-00597349 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8005<br>START DATE: 11/8/2007 | 5716-00588836 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8015<br>START DATE: 4/10/2008 | 5716-00598757 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K17YD000<br>START DATE: 11/12/2007 | 5716-00591827 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL001<br>START DATE: 3/12/2007 | 5716-00601145 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70002<br>START DATE: 4/28/2008 | 5716-00591224 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT014<br>START DATE: 2/5/2008 | 5716-00598873 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1GEX001<br>START DATE: 6/6/2008 | 5716-00587635 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1DRU003<br>START DATE: 5/20/2008 | 5716-00597375 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1I2K000<br>START DATE: 7/17/2008 | 5716-00598450 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ000<br>START DATE: 6/26/2007 | 5716-00588742 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8001<br>START DATE: 9/26/2007 | 5716-00591851 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT012<br>START DATE: 1/31/2008 | 5716-00594388 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT021<br>START DATE: 6/10/2008 | 5716-00589661 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ILQ000<br>START DATE: 7/24/2006 | 5716-00589392 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8011<br>START DATE: 2/11/2008 | 5716-00589669 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1GRX000<br>START DATE: 5/20/2008 | 5716-00591921 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1GEX002<br>START DATE: 7/9/2008 | 5716-00598743 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: RXCQJ000<br>START DATE: 2/22/2008 | 5716-00596108 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K13M1001<br>START DATE: 10/3/2007 | 5716-00594801 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ011 | 5716-01079439 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70011 | 5716-01079717 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1TFY000 | 5716-01074890 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM012 | 5716-01075925 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70010 | 5716-01079716 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A63002 | 5716-01079694 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ008 | 5716-01079438 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1YNV000 | 5716-01078696 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1CLY000 | 5716-01081268 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ007 | 5716-01079437 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1DRU005 | 5716-01081887 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ002 | 5716-01079435 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70008 | 5716-01079714 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1DRU006 | 5716-01081888 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ006 | 5716-01079436 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A63001 | 5716-01079693 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70007 | 5716-01079713 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT015 | 5716-01079453 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT018 | 5716-01079455 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT013 | 5716-01079452 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1BY7001 | 5716-01080863 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT008 | 5716-01079451 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1BY7000 | 5716-01080862 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT004 | 5716-01079450 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1BXR002 | 5716-01080855 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL000 | 5716-01075919 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1TFY001 | 5716-01074891 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1SDB000 | 5716-01074192 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ013 | 5716-01079440 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT023 | 5716-01079456 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT024 | 5716-01079457 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM000 | 5716-01075922 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT016 | 5716-01079454 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70009 | 5716-01079715 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM010 | 5716-01075924 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM006 | 5716-01075923 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZX4000 | 5716-01079470 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL011 | 5716-01075921 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL002 | 5716-01075920 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1XVB002 | 5716-01078230 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1DRU002 | 5716-01081886 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1XVB006 | 5716-01078231 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1EDZ004<br>START DATE: 6/6/2008 | 5716-00578685 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM007<br>START DATE: 10/25/2007 | 5716-00577374 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K14RK000<br>START DATE: 9/24/2007 | 5716-00573771 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ILQ006<br>START DATE: 3/22/2007 | 5716-00578118 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL013<br>START DATE: 4/24/2008 | 5716-00575129 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8008<br>START DATE: 12/11/2007 | 5716-00571951 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1XVB001<br>START DATE: 9/10/2007 | 5716-00577404 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K13P6000<br>START DATE: 9/6/2007 | 5716-00581205 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ILQ008<br>START DATE: 8/27/2007 | 5716-00591388 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1JLT000<br>START DATE: 7/30/2008 | 5716-00573599 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1AWL001<br>START DATE: 4/14/2008 | 5716-00580079 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1FEZ002<br>START DATE: 9/2/2008 | 5716-00580238 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL012<br>START DATE: 4/14/2008 | 5716-00577707 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1P39000<br>START DATE: 3/2/2009 | 5716-00582862 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70006<br>START DATE: 7/17/2008 | 5716-00583441 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM005<br>START DATE: 8/6/2007 | 5716-00589720 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8017<br>START DATE: 4/16/2008 | 5716-00577629 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSL003<br>START DATE: 2/21/2008 | 5716-00591157 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1EC3000<br>START DATE: 4/1/2008 | 5716-00577733 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K12W6000<br>START DATE: 8/23/2007 | 5716-00586869 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1QWG000 START DATE: 3/27/2009 | 5716-00579670 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1LHT002 START DATE: 2/4/2009 | 5716-00621462 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8003 START DATE: 10/30/2007 | 5716-00614797 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1XY2000 START DATE: 5/9/2007 | 5716-00614543 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1M2D000 START DATE: 1/12/2009 | 5716-00629796 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70012 START DATE: 3/20/2009 | 5716-00620585 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K192W005 START DATE: 6/13/2008 | 5716-00614086 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT000 START DATE: 6/26/2007 | 5716-00622724 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K195B000 START DATE: 1/3/2008 | 5716-00613742 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL006 START DATE: 8/21/2007 | 5716-00621680 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1DRV000 START DATE: 3/17/2008 | 5716-00622597 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K13N3000 START DATE: 9/6/2007 | 5716-00613629 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1ILG000 START DATE: 7/7/2008 | 5716-00620853 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A63000 START DATE: 1/24/2008 | 5716-00621701 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HXZ008 START DATE: 4/16/2007 | 5716-00617240 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K18CZ000<br>START DATE: 11/19/2007 | 5716-00623164 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1BYS000<br>START DATE: 2/11/2008 | 5716-00626778 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K12JJ000<br>START DATE: 8/20/2007 | 5716-00617356 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSL004<br>START DATE: 3/12/2007 | 5716-00622261 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1GRX001 | 5716-01083386 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1L01001 | 5716-01085577 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1ED0000 | 5716-01082251 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1L8E000 | 5716-01085636 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1EDZ002 | 5716-01082259 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1KAK000 | 5716-01085240 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1NHK001 | 5716-01086330 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1JLQ001 | 5716-01084936 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1JLT002 | 5716-01084937 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1HUZ000 | 5716-01083941 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1REJ001 | 5716-01088408 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1LHT001 | 5716-01085678 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1G2H000 | 5716-01083037 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1LNR000 | 5716-01085719 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1NHK000 | 5716-01086329 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1GP7000 | 5716-01083338 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1KW8001 | 5716-01085528 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1GEX004 | 5716-01083229 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1RYP000 | 5716-01088753 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1KEM001 | 5716-01085309 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1JLQ000 | 5716-01084935 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1PK1001 | 5716-01087014 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1L8Z000 | 5716-01085648 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM001 START DATE: 3/14/2007 | 5716-00572299 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ILQ007 | 5716-01069054 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ILQ005 | 5716-01069053 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HXZ009 | 5716-01068762 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K101G000 | 5716-01070949 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ILQ002 | 5716-01069052 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ILQ009 | 5716-01069055 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN007 | 5716-01069163 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1LF6000 | 5716-01069880 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K17YD001 | 5716-01066448 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1NHD005 | 5716-01070416 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1NHD004 | 5716-01070415 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1NHD000 | 5716-01070414 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K195D000 | 5716-01067089 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HXZ010 | 5716-01068763 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN005 | 5716-01069161 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN010 | 5716-01069164 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN006 | 5716-01069162 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8006 | 5716-01071650 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8010 | 5716-01071651 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8014 | 5716-01071652 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8016 | 5716-01071653 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HXZ004 | 5716-01068760 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K109S001 | 5716-01071137 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN000 | 5716-01069160 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K192W003 | 5716-01067041 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K192W002 | 5716-01067040 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1L1C000 | 5716-01069788 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1L85001 | 5716-01069834 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HXZ006 | 5716-01068761 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K192W004 | 5716-01067042 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN014 | 5716-01069165 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR002 | 5716-01073066 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1RTG000 | 5716-01073900 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR011 | 5716-01073069 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR006 | 5716-01073067 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSL002 | 5716-01073060 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR008 | 5716-01073068 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1ETV000 START DATE: 4/7/2008 | 5716-00641146 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1JLT001 START DATE: 8/21/2008 | 5716-00637108 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT020 START DATE: 5/21/2008 | 5716-00650840 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL009 START DATE: 2/12/2008 | 5716-00651905 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT009 START DATE: 1/24/2008 | 5716-00643480 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K192W006 START DATE: 7/7/2008 | 5716-00639748 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1XVB004 START DATE: 3/19/2008 | 5716-00641619 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT005 START DATE: 10/1/2007 | 5716-00638244 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL005 START DATE: 8/7/2007 | 5716-00646382 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K163X004 START DATE: 2/5/2008 | 5716-00644879 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ001<br>START DATE: 8/6/2007 | 5716-00637105 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1D00001<br>START DATE: 6/5/2008 | 5716-00640942 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A7Q000<br>START DATE: 1/25/2008 | 5716-00642769 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1NYH000<br>START DATE: 2/4/2009 | 5716-00643850 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K163X001<br>START DATE: 11/6/2007 | 5716-00642486 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K18K5000<br>START DATE: 11/28/2007 | 5716-00643412 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70001<br>START DATE: 3/12/2008 | 5716-00644555 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70014<br>START DATE: 3/25/2009 | 5716-00640863 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR010<br>START DATE: 2/28/2008 | 5716-00652710 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70005<br>START DATE: 7/7/2008 | 5716-00665694 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1GEX000<br>START DATE: 5/12/2008 | 5716-00655577 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1Q9E000<br>START DATE: 4/9/2009 | 5716-00647062 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1HSN000<br>START DATE: 6/12/2008 | 5716-00657985 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSL001<br>START DATE: 12/14/2006 | 5716-00646663 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K14IQ000<br>START DATE: 9/19/2007 | 5716-00647064 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K131U001 START DATE: 4/18/2008 | 5716-00658750 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1L85004 START DATE: 6/7/2007 | 5716-00656827 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10VM000 START DATE: 7/19/2007 | 5716-00646714 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1YPP001 START DATE: 6/11/2007 | 5716-00652469 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1DRU004 START DATE: 5/30/2008 | 5716-00655112 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A7Q001 START DATE: 3/14/2008 | 5716-00658352 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1KEM000 START DATE: 8/21/2008 | 5716-00660394 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K109S000 START DATE: 7/26/2007 | 5716-00645736 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K13DH000 START DATE: 8/30/2007 | 5716-00651424 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K135M000 START DATE: 9/14/2007 | 5716-00653347 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K192W000 START DATE: 1/2/2008 | 5716-00648695 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ILQ001 START DATE: 11/6/2006 | 5716-00650891 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1GEX003 START DATE: 8/12/2008 | 5716-00654305 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K192W003 START DATE: 4/23/2008 | 5716-00683057 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ007 START DATE: 1/15/2008 | 5716-00680910 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1JLT002 START DATE: 2/4/2009 | 5716-00688303 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ILQ007 START DATE: 5/15/2007 | 5716-00685594 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1NHD005 START DATE: 6/29/2007 | 5716-00695737 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1TFY000 START DATE: 2/15/2007 | 5716-00685953 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K163X002 START DATE: 12/4/2007 | 5716-00684374 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1PK1001 START DATE: 3/25/2009 | 5716-00685590 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K120J001 START DATE: 9/24/2007 | 5716-00683247 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ013 START DATE: 7/29/2008 | 5716-00697802 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K134Y000 START DATE: 9/14/2007 | 5716-00691669 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8010 START DATE: 2/6/2008 | 5716-00685381 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1MPN000 START DATE: 12/12/2008 | 5716-00689234 | 703 DOURA ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1HUZ000 START DATE: 6/13/2008 | 5716-00684189 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN003 START DATE: 11/27/2006 | 5716-00682549 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM000 START DATE: 3/12/2007 | 5716-00682483 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1451000 START DATE: 9/27/2007 | 5716-00686110 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1DRU002<br>START DATE: 4/23/2008 | 5716-00684654 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1LNR000<br>START DATE: 11/7/2008 | 5716-00694199 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K12JB001<br>START DATE: 9/17/2007 | 5716-00680040 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HXZ005<br>START DATE: 12/18/2006 | 5716-00680731 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN014<br>START DATE: 6/3/2008 | 5716-00686706 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HXZ006<br>START DATE: 1/2/2007 | 5716-00688861 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K15RJ001<br>START DATE: 11/12/2007 | 5716-00630009 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSL005<br>START DATE: 3/29/2007 | 5716-00643959 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1EDZ000<br>START DATE: 4/3/2008 | 5716-00630937 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1YPP002<br>START DATE: 7/24/2007 | 5716-00629309 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HXZ007<br>START DATE: 2/12/2007 | 5716-00637777 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1RJK000<br>START DATE: 4/22/2009 | 5716-00636440 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70004<br>START DATE: 6/12/2008 | 5716-00638187 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1U6M000<br>START DATE: 3/13/2007 | 5716-00633011 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HXZ003<br>START DATE: 7/26/2006 | 5716-00633415 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1J1H000<br>START DATE: 8/11/2008 | 5716-00636454 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1BY7002<br>START DATE: 5/19/2008 | 5716-00635930 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL008<br>START DATE: 1/3/2008 | 5716-00637440 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: RXCQJ001<br>START DATE: 4/21/2008 | 5716-00646089 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT017<br>START DATE: 3/27/2008 | 5716-00637026 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K12JB001 | 5716-01063466 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K12JJ001 | 5716-01063474 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K120J003 | 5716-01062723 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K12JB000 | 5716-01063465 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSL002<br>START DATE: 1/10/2007 | 5716-00705618 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ006<br>START DATE: 12/4/2007 | 5716-00706634 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1BY7001<br>START DATE: 3/28/2008 | 5716-00707172 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A63001<br>START DATE: 3/6/2008 | 5716-00707890 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70010<br>START DATE: 1/22/2009 | 5716-00706195 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1L85001<br>START DATE: 1/3/2007 | 5716-00708196 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1L8E000<br>START DATE: 12/1/2008 | 5716-00709148 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: RXH83000<br>START DATE: 1/30/2009 | 5716-00708690 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1GEX004<br>START DATE: 8/13/2008 | 5716-00705610 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1L8Z000<br>START DATE: 12/2/2008 | 5716-00708933 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1KAK000<br>START DATE: 8/19/2008 | 5716-00705399 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HXZ010<br>START DATE: 6/15/2007 | 5716-00708357 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1KEM001<br>START DATE: 2/4/2009 | 5716-00706552 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8014<br>START DATE: 4/9/2008 | 5716-00707109 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K17YD001<br>START DATE: 1/23/2008 | 5716-00705173 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1CLY000<br>START DATE: 2/22/2008 | 5716-00703839 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K18CW000<br>START DATE: 11/19/2007 | 5716-00697712 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN006<br>START DATE: 3/6/2007 | 5716-00699958 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1JLQ001<br>START DATE: 8/20/2008 | 5716-00702295 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1LF6000<br>START DATE: 9/22/2006 | 5716-00705427 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HXZ004<br>START DATE: 9/20/2006 | 5716-00705053 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8016 START DATE: 4/15/2008 | 5716-00705856 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT008 START DATE: 11/6/2007 | 5716-00702007 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K109S001 START DATE: 7/31/2007 | 5716-00696578 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ011 START DATE: 3/19/2008 | 5716-00699157 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K163X000 START DATE: 10/29/2007 | 5716-00705112 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1NHD004 START DATE: 6/21/2007 | 5716-00700292 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN005 START DATE: 2/8/2007 | 5716-00697175 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1XVB002 START DATE: 3/3/2008 | 5716-00706853 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70009 START DATE: 12/5/2008 | 5716-00700421 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K192W002 START DATE: 4/14/2008 | 5716-00704380 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR011 START DATE: 4/18/2008 | 5716-00707999 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT018 START DATE: 4/29/2008 | 5716-00703096 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008Z START DATE: 1/31/2008 | 5716-00445116 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180004V START DATE: 8/4/2005 | 5716-00445056 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007J START DATE: 3/22/2007 | 5716-00445083 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007K<br>START DATE: 3/22/2007 | 5716-00445084 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007L<br>START DATE: 3/22/2007 | 5716-00445085 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007M<br>START DATE: 3/22/2007 | 5716-00445086 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800054<br>START DATE: 11/3/2005 | 5716-00445057 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800092<br>START DATE: 1/1/2007 | 5716-00445119 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800090<br>START DATE: 1/31/2007 | 5716-00445117 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800065<br>START DATE: 8/20/2006 | 5716-00445059 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008X<br>START DATE: 1/31/2007 | 5716-00445115 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800064<br>START DATE: 8/20/2006 | 5716-00445058 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007C<br>START DATE: 3/19/2007 | 5716-00445078 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007H<br>START DATE: 3/19/2007 | 5716-00445082 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800066<br>START DATE: 8/20/2006 | 5716-00445060 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800091<br>START DATE: 1/31/2007 | 5716-00445118 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008R<br>START DATE: 1/31/2007 | 5716-00445111 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007F<br>START DATE: 3/19/2007 | 5716-00445080 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007G START DATE: 3/19/2007 | 5716-00445081 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800074 START DATE: 1/26/2007 | 5716-00445071 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800075 START DATE: 1/26/2007 | 5716-00445072 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008P START DATE: 1/1/2007 | 5716-00445110 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180006C START DATE: 8/18/2006 | 5716-00445064 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008T START DATE: 1/31/2007 | 5716-00445112 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008V START DATE: 1/31/2007 | 5716-00445113 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007B START DATE: 3/19/2007 | 5716-00445077 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800078 START DATE: 3/22/2007 | 5716-00445075 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800077 START DATE: 1/26/2007 | 5716-00445074 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800069 START DATE: 8/18/2006 | 5716-00445062 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800067 START DATE: 8/20/2006 | 5716-00445061 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800079 START DATE: 3/22/2007 | 5716-00445076 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008W START DATE: 1/31/2007 | 5716-00445114 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800076 START DATE: 1/26/2007 | 5716-00445073 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007D<br>START DATE: 3/19/2007 | 5716-00445079 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800046<br>START DATE: 6/29/2004 | 5716-00445049 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180006D<br>START DATE: 8/18/2006 | 5716-00445065 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180004P<br>START DATE: 8/4/2005 | 5716-00445053 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000LC<br>START DATE: 8/24/2008 | 5716-00445246 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180004G<br>START DATE: 11/29/2004 | 5716-00445051 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180004H<br>START DATE: 11/29/2004 | 5716-00445052 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180004F<br>START DATE: 11/24/2004 | 5716-00445050 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000N2<br>START DATE: 5/18/2009 | 5716-00445269 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000MW<br>START DATE: 5/18/2009 | 5716-00445268 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180006N<br>START DATE: 9/24/2006 | 5716-00445069 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180006M<br>START DATE: 9/24/2006 | 5716-00445068 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000N3<br>START DATE: 5/18/2009 | 5716-00445270 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180006L<br>START DATE: 9/24/2006 | 5716-00445067 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180006K<br>START DATE: 9/24/2006 | 5716-00445066 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000LD START DATE: 9/14/2008 | 5716-00445247 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000MK START DATE: 1/30/2009 | 5716-00445262 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000M4 START DATE: 8/1/2007 | 5716-00445260 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000M3 START DATE: 8/1/2007 | 5716-00445259 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000LP START DATE: 8/17/2008 | 5716-00445258 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000LN START DATE: 8/17/2008 | 5716-00445257 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000LM START DATE: 8/10/2008 | 5716-00445256 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000LL START DATE: 8/10/2008 | 5716-00445255 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180009F START DATE: 1/31/2007 | 5716-00445130 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000LF START DATE: 9/14/2008 | 5716-00445248 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000LJ START DATE: 8/17/2008 | 5716-00445253 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D0006B START DATE: 4/23/2006 | 5716-00445168 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000ML START DATE: 1/30/2009 | 5716-00445265 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000MM START DATE: 1/30/2009 | 5716-00445266 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000LH START DATE: 8/24/2008 | 5716-00445252 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000M9<br>START DATE: 9/27/2008 | 5716-00445261 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000LG<br>START DATE: 8/24/2008 | 5716-00445251 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D0006D<br>START DATE: 4/30/2006 | 5716-00445170 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D0006C<br>START DATE: 4/30/2006 | 5716-00445169 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000MV<br>START DATE: 5/18/2009 | 5716-00445267 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000LK<br>START DATE: 8/17/2008 | 5716-00445254 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000FH<br>START DATE: 6/29/2005 | 5716-00445224 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180009B<br>START DATE: 1/1/2007 | 5716-00445127 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800099<br>START DATE: 1/1/2007 | 5716-00445126 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800098<br>START DATE: 1/1/2007 | 5716-00445125 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800097<br>START DATE: 1/31/2007 | 5716-00445124 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800096<br>START DATE: 1/31/2007 | 5716-00445123 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800095<br>START DATE: 1/31/2007 | 5716-00445122 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800094<br>START DATE: 1/31/2007 | 5716-00445121 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800083<br>START DATE: 9/25/2007 | 5716-00445098 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H18000B0 START DATE: 3/19/2007 | 5716-00445132 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000F9 START DATE: 3/17/2005 | 5716-00445223 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H18000B9 START DATE: 3/19/2007 | 5716-00445141 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000G5 START DATE: 2/20/2006 | 5716-00445225 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000HG START DATE: 12/21/2006 | 5716-00445226 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000HH START DATE: 12/22/2006 | 5716-00445227 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000HJ START DATE: 12/22/2006 | 5716-00445228 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000HK START DATE: 12/22/2006 | 5716-00445229 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000HL START DATE: 12/22/2006 | 5716-00445230 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000HM START DATE: 12/22/2006 | 5716-00445231 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000JH START DATE: 7/26/2007 | 5716-00445232 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000F8 START DATE: 3/17/2005 | 5716-00445220 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D00060 START DATE: 4/2/2006 | 5716-00445161 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H18000B7 START DATE: 3/19/2007 | 5716-00445139 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H18000B6 START DATE: 3/19/2007 | 5716-00445138 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H18000B5<br>START DATE: 3/19/2007 | 5716-00445137 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H18000B4<br>START DATE: 3/19/2007 | 5716-00445136 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H18000B3<br>START DATE: 3/19/2007 | 5716-00445135 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H18000B2<br>START DATE: 3/19/2007 | 5716-00445134 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H18000BB<br>START DATE: 3/19/2007 | 5716-00445142 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H18000BC<br>START DATE: 3/19/2007 | 5716-00445143 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D0069<br>START DATE: 4/23/2006 | 5716-00445167 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D0002C<br>START DATE: 1/10/2002 | 5716-00445160 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D00068<br>START DATE: 4/23/2006 | 5716-00445164 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D00061<br>START DATE: 4/2/2006 | 5716-00445162 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D00067<br>START DATE: 4/23/2006 | 5716-00445163 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H18000B1<br>START DATE: 3/19/2007 | 5716-00445133 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800040<br>START DATE: 10/14/2003 | 5716-00445048 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180009H<br>START DATE: 2/19/2007 | 5716-00445131 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800036<br>START DATE: 4/14/2003 | 5716-00445044 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180009D START DATE: 1/31/2007 | 5716-00445129 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180009C START DATE: 1/31/2007 | 5716-00445128 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800073 START DATE: 1/26/2007 | 5716-00445070 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D00027 START DATE: 1/10/2002 | 5716-00445159 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008C START DATE: 1/31/2007 | 5716-00445100 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000DX START DATE: 1/6/2005 | 5716-00445218 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000F2 START DATE: 2/11/2005 | 5716-00445219 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000JJ START DATE: 7/26/2007 | 5716-00445233 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000JK START DATE: 7/26/2007 | 5716-00445234 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000JL START DATE: 7/26/2007 | 5716-00445237 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000JM START DATE: 7/26/2007 | 5716-00445238 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000JN START DATE: 7/26/2007 | 5716-00445239 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180003Z START DATE: 10/13/2003 | 5716-00445047 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000JZ START DATE: 9/16/2007 | 5716-00445241 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180003L START DATE: 10/13/2003 | 5716-00445046 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D00083 START DATE: 8/1/2007 | 5716-00445182 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008B START DATE: 3/22/2007 | 5716-00445099 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000JP START DATE: 12/9/2008 | 5716-00445240 | 703 DOURO ST STRATFORD, ON N5A 3 | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008D START DATE: 1/31/2007 | 5716-00445101 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008F START DATE: 1/31/2007 | 5716-00445102 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008G START DATE: 1/31/2007 | 5716-00445103 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008H START DATE: 1/31/2007 | 5716-00445104 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008J START DATE: 1/31/2007 | 5716-00445105 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008K START DATE: 1/31/2007 | 5716-00445106 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008L START DATE: 1/31/2007 | 5716-00445107 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008M START DATE: 1/31/2007 | 5716-00445108 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800093 START DATE: 1/31/2007 | 5716-00445120 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180004T START DATE: 8/4/2005 | 5716-00445055 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180004R START DATE: 8/4/2005 | 5716-00445054 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000K2 START DATE: 9/16/2007 | 5716-00445243 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D0006G START DATE: 3/17/2006 | 5716-00445172 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D0007B START DATE: 11/18/2007 | 5716-00445176 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D0080 START DATE: 8/1/2007 | 5716-00445177 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D00081 START DATE: 8/1/2007 | 5716-00445178 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D00082 START DATE: 8/1/2007 | 5716-00445181 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000K0 START DATE: 9/16/2007 | 5716-00445242 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000K3 START DATE: 9/16/2007 | 5716-00445244 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000LB START DATE: 8/24/2008 | 5716-00445245 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D00079 START DATE: 11/18/2007 | 5716-00445175 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D0006H START DATE: 3/17/2006 | 5716-00445173 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D0006F START DATE: 3/17/2006 | 5716-00445171 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180006B START DATE: 8/18/2006 | 5716-00445063 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800037 START DATE: 4/14/2003 | 5716-00445045 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D0006J START DATE: 3/17/2006 | 5716-00445174 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007R START DATE: 3/22/2007 | 5716-00445089 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007T START DATE: 3/22/2007 | 5716-00445090 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007P START DATE: 3/22/2007 | 5716-00445088 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007N START DATE: 3/22/2007 | 5716-00445087 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007V START DATE: 3/22/2007 | 5716-00445091 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000DV START DATE: 1/6/2005 | 5716-00445216 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800080 START DATE: 3/22/2007 | 5716-00445095 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H18000B8 START DATE: 3/19/2005 | 5716-00445140 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007W START DATE: 3/22/2007 | 5716-00445092 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000DT START DATE: 1/6/2005 | 5716-00445215 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007Z START DATE: 3/22/2007 | 5716-00445094 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000DP START DATE: 1/6/2005 | 5716-00445213 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180007X START DATE: 3/22/2007 | 5716-00445093 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800081 START DATE: 3/22/2007 | 5716-00445096 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000CH START DATE: 7/30/2003 | 5716-00445210 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000DN START DATE: 1/6/2005 | 5716-00445212 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000DR START DATE: 1/6/2005 | 5716-00445214 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H180008N START DATE: 1/31/2007 | 5716-00445109 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000DW START DATE: 1/6/2005 | 5716-00445217 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D0008C START DATE: 4/5/2009 | 5716-00445185 | 2-2-8 MISASACHO NISHI-KU HIROSHIMA,  733-0 | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D0008B START DATE: 4/5/2009 | 5716-00445184 | 2-2-8 MISASACHO NISHI-KU HIROSHIMA,  733-0 | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H2D00086 START DATE: 3/17/2009 | 5716-00445183 | 2-2-8 MISASACHO NISHI-KU HIROSHIMA,  733-0 | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: H1800082 START DATE: 3/22/2007 | 5716-00445097 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: HML000DM START DATE: 1/1/2005 | 5716-00445211 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K163X002 | 5716-01065554 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K163X003 | 5716-01065555 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K16WU002 | 5716-01065828 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K16WU001 | 5716-01065827 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K18K9001 | 5716-01066777 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1451000 | 5716-01064315 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K131U002 | 5716-01062927 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K134Y000 | 5716-01062997 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K120J002 | 5716-01062722 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K120J001 | 5716-01062721 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM012 START DATE: 3/13/2008 | 5716-00674930 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1ED0000 START DATE: 4/3/2008 | 5716-00670984 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1I8P000 START DATE: 8/2/2006 | 5716-00662049 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1LHT001 START DATE: 1/15/2009 | 5716-00672900 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1DRU006 START DATE: 8/25/2008 | 5716-00674062 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1NHK001 START DATE: 2/9/2009 | 5716-00681009 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HXZ002 START DATE: 7/11/2006 | 5716-00662608 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1ECB000 START DATE: 4/1/2008 | 5716-00666856 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K12JJ001 START DATE: 9/5/2007 | 5716-00672113 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HXZ009 START DATE: 4/25/2008 | 5716-00672683 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1PK1000 START DATE: 2/16/2009 | 5716-00669494 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K120J003 START DATE: 8/27/2008 | 5716-00691121 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL002 START DATE: 3/30/2007 | 5716-00677395 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1NHD003 START DATE: 6/7/2007 | 5716-00662162 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL007 START DATE: 12/20/2007 | 5716-00670148 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8006 START DATE: 11/9/2007 | 5716-00682156 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K12JB003 START DATE: 11/13/2007 | 5716-00666806 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR012 START DATE: 5/16/2008 | 5716-00663314 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1DRU000 START DATE: 3/19/2008 | 5716-00666310 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ002 START DATE: 8/28/2007 | 5716-00669675 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT016 START DATE: 3/6/2008 | 5716-00671177 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1DRU001 START DATE: 4/14/2008 | 5716-00665585 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K18LB000 START DATE: 11/28/2007 | 5716-00674856 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1I3N000 START DATE: 7/18/2008 | 5716-00668146 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70007 START DATE: 8/5/2008 | 5716-00679684 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K101G000 START DATE: 7/23/2007 | 5716-00676129 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1D0S000 START DATE: 3/25/2008 | 5716-00665287 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1EDZ001 START DATE: 4/24/2008 | 5716-00660930 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K120J004 START DATE: 11/25/2008 | 5716-00667495 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1BXR004 START DATE: 4/1/2008 | 5716-00662384 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ILQ009 START DATE: 9/26/2007 | 5716-00673912 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT013 START DATE: 2/1/2008 | 5716-00682114 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN002 START DATE: 11/10/2006 | 5716-00670102 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70008 START DATE: 8/25/2008 | 5716-00679143 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1L01001 START DATE: 4/1/2009 | 5716-00670852 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN000 START DATE: 7/27/2006 | 5716-00675245 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ008 START DATE: 1/29/2008 | 5716-00673919 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM010 START DATE: 2/12/2008 | 5716-00678699 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1SDB000 START DATE: 1/22/2007 | 5716-00675157 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1EDZ002 START DATE: 4/30/2008 | 5716-00683913 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1L1C000 START DATE: 10/5/2006 | 5716-00677182 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K120J002 START DATE: 1/29/2008 | 5716-00673272 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1BXR002<br>START DATE: 3/10/2008 | 5716-00677942 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K16WU001<br>START DATE: 3/18/2009 | 5716-00669801 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR002<br>START DATE: 3/29/2007 | 5716-00678793 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ILQ005<br>START DATE: 3/1/2007 | 5716-00674951 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1TFY001<br>START DATE: 2/20/2007 | 5716-00674112 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1YNV000<br>START DATE: 5/25/2007 | 5716-00679014 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ILQ002<br>START DATE: 11/9/2006 | 5716-00676989 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN010<br>START DATE: 9/20/2007 | 5716-00681948 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT023<br>START DATE: 6/24/2008 | 5716-00676996 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1BY7000<br>START DATE: 2/11/2008 | 5716-00681954 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT024<br>START DATE: 7/29/2008 | 5716-00674161 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K131U002<br>START DATE: 5/21/2008 | 5716-00681212 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM006<br>START DATE: 8/9/2007 | 5716-00674683 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL000<br>START DATE: 3/5/2007 | 5716-00680605 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1REJ001<br>START DATE: 5/5/2009 | 5716-00673005 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM008 START DATE: 12/20/2007 | 5716-00673021 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K12JB000 START DATE: 8/17/2007 | 5716-00681790 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1G2H000 START DATE: 5/28/2008 | 5716-00673232 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K18K9001 START DATE: 2/8/2008 | 5716-00676012 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PIS000 START DATE: 11/20/2006 | 5716-00679865 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K16WU002 START DATE: 3/20/2009 | 5716-00693700 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K195D000 START DATE: 1/3/2008 | 5716-00681650 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70011 START DATE: 1/30/2009 | 5716-00678881 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1U6M001 START DATE: 3/26/2008 | 5716-00663829 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K13GL001 START DATE: 10/5/2007 | 5716-00662745 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT004 START DATE: 9/26/2007 | 5716-00673972 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN009 START DATE: 9/17/2007 | 5716-00658853 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K13GL000 START DATE: 8/31/2007 | 5716-00663499 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1JLQ000 START DATE: 7/30/2008 | 5716-00681499 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1MPN001 START DATE: 2/24/2009 | 5716-00656417 | 703 DOURA ST STRATFORD ON N5A 6V7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PIS001<br>START DATE: 11/27/2006 | 5716-00658876 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: RXG1K005<br>START DATE: 11/6/2008 | 5716-00659905 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN012<br>START DATE: 2/28/2008 | 5716-00659040 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K107N000<br>START DATE: 7/25/2007 | 5716-00663512 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR000<br>START DATE: 11/27/2006 | 5716-00661495 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ010<br>START DATE: 3/10/2008 | 5716-00657202 | 1030 ERIE ST<br>STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ILQ003<br>START DATE: 12/12/2006 | 5716-00656762 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1YPP003<br>START DATE: 12/4/2007 | 5716-00661748 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1XY2001<br>START DATE: 5/18/2007 | 5716-00660380 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K142G000<br>START DATE: 9/26/2007 | 5716-00655198 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ILQ004<br>START DATE: 2/5/2007 | 5716-00656540 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1L85000<br>START DATE: 10/9/2006 | 5716-00666480 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1KXD001<br>START DATE: 10/7/2008 | 5716-00665740 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HIE000<br>START DATE: 6/22/2006 | 5716-00666486 | 80 ARTHUR ST<br>MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1J8M000<br>START DATE: 8/18/2008 | 5716-00659667 | 703 DOURO ST<br>STRATFORD ON N5A 3T1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT001 START DATE: 6/28/2007 | 5716-00663417 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL004 START DATE: 7/30/2007 | 5716-00660239 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1XVB003 START DATE: 3/5/2008 | 5716-00663770 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1X2L000 START DATE: 5/11/2007 | 5716-00659645 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PIS002 START DATE: 1/23/2007 | 5716-00654012 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1D00000 START DATE: 3/25/2008 | 5716-00663503 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN004 START DATE: 12/21/2006 | 5716-00659075 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ009 START DATE: 3/6/2008 | 5716-00660713 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT022 START DATE: 6/18/2008 | 5716-00656609 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: RXG1K003 START DATE: 10/28/2008 | 5716-00662075 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: RXG1K001 START DATE: 10/16/2008 | 5716-00653642 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1IWN013 START DATE: 5/29/2008 | 5716-00621763 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K15RJ000 START DATE: 10/5/2007 | 5716-00626586 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HIM000 START DATE: 6/22/2006 | 5716-00628055 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1EDZ003 START DATE: 5/30/2008 | 5716-00622046 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1PCS000 START DATE: 2/10/2009 | 5716-00631561 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL015 START DATE: 5/22/2008 | 5716-00628369 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1PSR009 START DATE: 12/12/2007 | 5716-00622224 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1LD9000 START DATE: 10/22/2008 | 5716-00627690 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1HXZ001 START DATE: 7/10/2006 | 5716-00630615 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1I4B000 START DATE: 7/18/2008 | 5716-00628036 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8009 START DATE: 1/4/2008 | 5716-00621885 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8004 START DATE: 11/1/2007 | 5716-00629452 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1L01000 START DATE: 12/1/2008 | 5716-00633107 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUM004 START DATE: 7/30/2007 | 5716-00625225 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K131U000 START DATE: 9/12/2007 | 5716-00624198 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT011 START DATE: 1/30/2008 | 5716-00637574 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K13M1000 START DATE: 9/6/2007 | 5716-00629914 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K10X8000 START DATE: 7/20/2007 | 5716-00628194 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1B8U000 START DATE: 2/15/2008 | 5716-00622244 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70003 START DATE: 5/21/2008 | 5716-00618575 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVT003 START DATE: 8/28/2007 | 5716-00630847 | 703 DOURO ST STRATFORD ON N5A 3T1 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1FEZ001 START DATE: 5/27/2008 | 5716-00631084 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1ZVQ003 START DATE: 9/25/2007 | 5716-00627665 | 1030 ERIE ST STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1LBL000 START DATE: 9/20/2006 | 5716-00634269 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1L85002 START DATE: 2/12/2007 | 5716-00627743 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: K1UUL014 START DATE: 4/29/2008 | 5716-00620306 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1A70013 START DATE: 3/24/2009 | 5716-00624515 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CANADA | GM CONTRACT ID: N1GT0000 START DATE: 5/21/2008 | 5716-00627936 | 80 ARTHUR ST MITCHELL ON N0K 1N0 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K1WUT001 START DATE: 7/11/2007 | 5716-00599065 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K1160005 START DATE: 8/4/2008 | 5716-00609330 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K13C6001 START DATE: 11/9/2007 | 5716-00584287 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K1160000 START DATE: 8/13/2007 | 5716-00592538 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K1160002 START DATE: 10/19/2007 | 5716-00599664 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K1WV5001 | 5716-01077589 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K1160001 START DATE: 8/29/2007 | 5716-00574058 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K1160004 | 5716-01071790 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K1WV5002 START DATE: 11/19/2008 | 5716-00639247 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: N1LRW001 START DATE: 11/19/2008 | 5716-00644497 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K1160006 START DATE: 1/30/2009 | 5716-00643639 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: N1LRW000 START DATE: 11/12/2008 | 5716-00651110 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K1WUT000 START DATE: 4/13/2007 | 5716-00638005 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: N1MSA001 START DATE: 1/30/2009 | 5716-00634796 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K1WUT002 START DATE: 11/14/2007 | 5716-00703271 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K1WV5001 START DATE: 8/7/2008 | 5716-00699436 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K13C6000 START DATE: 8/30/2007 | 5716-00695243 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K1160004 START DATE: 4/1/2008 | 5716-00701631 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM006N START DATE: 2/1/2008 | 5716-00443957 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM006P START DATE: 2/1/2008 | 5716-00443958 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM006R START DATE: 2/1/2008 | 5716-00443959 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM006T START DATE: 2/1/2008 | 5716-00443960 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM006V START DATE: 2/5/2008 | 5716-00443961 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM006Z START DATE: 2/27/2008 | 5716-00443962 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM006M START DATE: 2/1/2008 | 5716-00443954 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 27MD0005 START DATE: 11/11/2008 | 5716-00444688 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM005T START DATE: 5/14/2007 | 5716-00443953 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM0042 START DATE: 11/1/2006 | 5716-00443945 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM0044 START DATE: 8/1/2007 | 5716-00443946 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM0045 START DATE: 8/1/2007 | 5716-00443947 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM004F START DATE: 9/27/2006 | 5716-00443948 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM004G START DATE: 9/27/2006 | 5716-00443949 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM0070 START DATE: 2/27/2008 | 5716-00443963 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM005H START DATE: 11/1/2006 | 5716-00443952 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM004H START DATE: 9/27/2006 | 5716-00443950 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM007K START DATE: 8/18/2008 | 5716-00443966 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM007Z START DATE: 12/21/2008 | 5716-00443971 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM007X START DATE: 12/21/2008 | 5716-00443968 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM007L START DATE: 8/18/2008 | 5716-00443967 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM0085 START DATE: 3/18/2009 | 5716-00443973 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM0071 START DATE: 2/27/2008 | 5716-00443964 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM0073 START DATE: 3/5/2008 | 5716-00443965 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM005D START DATE: 11/1/2006 | 5716-00443951 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: 06LM0080 START DATE: 12/21/2008 | 5716-00443972 | CARR SALTILLO ZACATECAS KM 4.5 SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K13C6000 | 5716-01063143 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K13C6002 START DATE: 12/10/2008 | 5716-00667513 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K1160003 START DATE: 3/31/2008 | 5716-00664048 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: N1NN3000 START DATE: 1/28/2009 | 5716-00626178 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K1WV5000 START DATE: 4/16/2007 | 5716-00623212 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: K15Q8000 START DATE: 10/5/2007 | 5716-00625438 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE FHS SA D | GM CONTRACT ID: N1MSA000 START DATE: 12/15/2008 | 5716-00626317 | CARR SALTILLO ZACATECAS KM 4.5 PAR IND LA ANGOSTURA SALTILLO CZ 25086 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PXYYH000 | 5716-01093898 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PXY8I000 | 5716-01093709 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1SZQ000 START DATE: 5/29/2009 | 5716-01226224 | 250 OAK GROVE DR MOUNT STERLING, KY 40353 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1SZN000 START DATE: 5/29/2009 | 5716-01226222 | 250 OAK GROVE DR MOUNT STERLING, KY 40353 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1SZR000 START DATE: 5/29/2009 | 5716-01226225 | 250 OAK GROVE DR MOUNT STERLING, KY 40353 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12L9001 START DATE: 8/24/2007 | 5716-00595576 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWJ000 START DATE: 2/27/2008 | 5716-00601360 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K11YY000 START DATE: 8/8/2007 | 5716-00598050 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B4D007 START DATE: 8/11/2008 | 5716-00597877 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR010 START DATE: 2/12/2008 | 5716-00598047 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1T1U002 START DATE: 8/15/2007 | 5716-00602349 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0021 START DATE: 1/8/2008 | 5716-00599319 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR012 START DATE: 3/7/2008 | 5716-00600393 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL023 START DATE: 12/12/2007 | 5716-00596344 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B4D002 START DATE: 4/11/2008 | 5716-00595092 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1GHM003 START DATE: 11/27/2006 | 5716-00600595 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL038 START DATE: 8/14/2008 | 5716-00594562 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL003 START DATE: 5/10/2007 | 5716-00601084 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16RV001 START DATE: 11/5/2007 | 5716-00605516 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19LG001 START DATE: 2/15/2008 | 5716-00608508 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0015 START DATE: 8/31/2007 | 5716-00607494 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1NF3000 START DATE: 1/22/2008 | 5716-00602690 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WGS002 START DATE: 5/9/2007 | 5716-00602052 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1F5R002 START DATE: 9/5/2008 | 5716-00602176 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PRU005<br>START DATE: 8/9/2007 | 5716-00600892 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B42000<br>START DATE: 2/13/2008 | 5716-00595177 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12L9004<br>START DATE: 4/7/2008 | 5716-00600010 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1MXN000<br>START DATE: 12/17/2008 | 5716-00612806 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0011<br>START DATE: 8/17/2007 | 5716-00609217 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K163Y000<br>START DATE: 10/30/2007 | 5716-00621039 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12WM000<br>START DATE: 8/23/2007 | 5716-00606407 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWG002<br>START DATE: 3/26/2008 | 5716-00616724 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VZS000<br>START DATE: 3/27/2007 | 5716-00609596 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL013<br>START DATE: 9/18/2007 | 5716-00610595 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR001<br>START DATE: 8/9/2007 | 5716-00609826 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1J1R000<br>START DATE: 8/11/2008 | 5716-00605679 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PRU003<br>START DATE: 3/26/2008 | 5716-00613900 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12ZV000<br>START DATE: 8/24/2007 | 5716-00612005 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19BW000<br>START DATE: 12/11/2007 | 5716-00608176 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B4D004<br>START DATE: 4/25/2008 | 5716-00617573 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1IHJ000<br>START DATE: 6/27/2008 | 5716-00612234 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1EGZ000<br>START DATE: 4/2/2008 | 5716-00603970 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UEC000<br>START DATE: 2/27/2007 | 5716-00607581 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1813000<br>START DATE: 12/6/2007 | 5716-00613706 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TDX006<br>START DATE: 2/28/2008 | 5716-00614771 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL001<br>START DATE: 3/22/2007 | 5716-00608820 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1GJV000<br>START DATE: 5/14/2008 | 5716-00607301 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1GHM008<br>START DATE: 11/19/2007 | 5716-00610530 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPM006<br>START DATE: 10/24/2007 | 5716-00613213 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19LG004<br>START DATE: 5/13/2008 | 5716-00606061 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL033<br>START DATE: 2/27/2008 | 5716-00606669 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0020<br>START DATE: 1/7/2008 | 5716-00617570 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14EG000<br>START DATE: 9/18/2007 | 5716-00613376 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12L9003<br>START DATE: 4/3/2008 | 5716-00696094 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWG000 START DATE: 2/27/2008 | 5716-00699967 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1SPL000 START DATE: 1/30/2007 | 5716-00688367 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL035 START DATE: 3/14/2008 | 5716-00696119 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0002 START DATE: 5/2/2007 | 5716-00686946 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0017 START DATE: 9/10/2007 | 5716-00703764 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K11GZ002 START DATE: 1/31/2008 | 5716-00697438 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JFG004 START DATE: 3/2/2007 | 5716-00693034 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16WG000 START DATE: 10/24/2007 | 5716-00697433 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UEC003 START DATE: 2/25/2008 | 5716-00689466 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WF6000 START DATE: 4/4/2007 | 5716-00693419 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWG001 START DATE: 3/13/2008 | 5716-00694418 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR021 START DATE: 7/31/2008 | 5716-00694565 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WF7000 START DATE: 4/4/2007 | 5716-00693164 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K126M001 START DATE: 9/28/2007 | 5716-00701082 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WGS004 START DATE: 6/25/2007 | 5716-00691545 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12ZV005<br>START DATE: 1/24/2008 | 5716-00703331 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JM2000<br>START DATE: 8/11/2006 | 5716-00695434 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9002<br>START DATE: 3/22/2007 | 5716-00690575 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9004<br>START DATE: 7/24/2007 | 5716-00694958 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPM009<br>START DATE: 1/15/2008 | 5716-00704016 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TDX007<br>START DATE: 4/4/2008 | 5716-00692352 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TDX009<br>START DATE: 12/17/2008 | 5716-00688143 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX61B000<br>START DATE: 6/1/2007 | 5716-00690890 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: E3VCI000<br>START DATE: 2/4/2009 | 5716-00694812 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UM7000<br>START DATE: 3/2/2007 | 5716-00697911 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WF6001<br>START DATE: 4/18/2007 | 5716-00696371 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19LG003<br>START DATE: 4/24/2008 | 5716-00690851 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K164G000<br>START DATE: 10/29/2007 | 5716-00703772 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL018<br>START DATE: 10/26/2007 | 5716-00584066 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9017<br>START DATE: 1/14/2008 | 5716-00580614 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K17EM000<br>START DATE: 11/1/2007 | 5716-00580807 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1IYM000<br>START DATE: 7/15/2008 | 5716-00582095 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K185K000<br>START DATE: 12/7/2007 | 5716-00587786 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1GHM007<br>START DATE: 7/12/2007 | 5716-00582096 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL034<br>START DATE: 3/13/2008 | 5716-00590339 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WFY002<br>START DATE: 9/18/2007 | 5716-00591635 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B4D000<br>START DATE: 2/13/2008 | 5716-00592442 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9008<br>START DATE: 8/23/2007 | 5716-00585885 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1FBB001<br>START DATE: 4/21/2008 | 5716-00588690 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12L9006<br>START DATE: 6/13/2008 | 5716-00578870 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K117L000<br>START DATE: 8/13/2007 | 5716-00588345 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TBT011<br>START DATE: 1/15/2008 | 5716-00578997 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TDX008<br>START DATE: 5/29/2008 | 5716-00577737 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL024<br>START DATE: 12/13/2007 | 5716-00576577 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19BW002<br>START DATE: 8/5/2008 | 5716-00584052 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR007<br>START DATE: 10/23/2007 | 5716-00590803 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR014<br>START DATE: 3/19/2008 | 5716-00587615 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1AB4000<br>START DATE: 1/8/2008 | 5716-00584607 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWJ003<br>START DATE: 4/25/2008 | 5716-00581025 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9013<br>START DATE: 10/22/2007 | 5716-00584285 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12ZV008<br>START DATE: 5/8/2008 | 5716-00586594 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TBT007<br>START DATE: 7/30/2007 | 5716-00584140 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PRU004<br>START DATE: 6/27/2007 | 5716-00605013 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL032<br>START DATE: 2/26/2008 | 5716-00586490 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1J7U000<br>START DATE: 8/15/2008 | 5716-00584524 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL027<br>START DATE: 1/15/2008 | 5716-00580050 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PRU001<br>START DATE: 12/4/2006 | 5716-00592806 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TBT005<br>START DATE: 5/18/2008 | 5716-00587505 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1IQ6001<br>START DATE: 7/25/2008 | 5716-00588494 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JFG003<br>START DATE: 1/17/2007 | 5716-00590310 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL008 START DATE: 8/6/2007 | 5716-00590293 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12L9002 START DATE: 1/17/2008 | 5716-00599718 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR022 START DATE: 8/1/2008 | 5716-00586298 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9014 START DATE: 11/2/2007 | 5716-00591408 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0001 START DATE: 4/24/2007 | 5716-00605192 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0019 START DATE: 12/13/2007 | 5716-00605190 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR004 START DATE: 10/1/2007 | 5716-00590716 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K117L004 START DATE: 10/19/2007 | 5716-00594115 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TBT004 START DATE: 5/1/2007 | 5716-00594798 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWH001 START DATE: 2/29/2008 | 5716-00596009 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9009 START DATE: 8/31/2007 | 5716-00599497 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9007 START DATE: 8/7/2007 | 5716-00591462 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9006 START DATE: 8/6/2007 | 5716-00604470 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WGS008 START DATE: 7/27/2007 | 5716-00593370 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1EZY000 START DATE: 4/9/2008 | 5716-00591850 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1MM8001<br>START DATE: 1/5/2009 | 5716-00594165 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0008<br>START DATE: 7/12/2007 | 5716-00604489 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL028<br>START DATE: 1/16/2008 | 5716-00587490 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWJ006<br>START DATE: 1/8/2009 | 5716-00594984 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0004<br>START DATE: 5/16/2007 | 5716-00597232 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0024<br>START DATE: 3/5/2008 | 5716-00590383 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K142W001<br>START DATE: 10/4/2007 | 5716-00605717 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16WG003<br>START DATE: 2/25/2008 | 5716-00600498 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL011<br>START DATE: 8/31/2007 | 5716-00597356 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPM001<br>START DATE: 5/14/2007 | 5716-00601856 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UEC001<br>START DATE: 4/20/2007 | 5716-00587353 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA003<br>START DATE: 3/25/2008 | 5716-00591973 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1XH8000<br>START DATE: 5/1/2007 | 5716-00587443 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K117L002<br>START DATE: 10/11/2007 | 5716-00591925 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1831003<br>START DATE: 4/24/2008 | 5716-00592746 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9010 | 5716-01074762 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9004 | 5716-01074761 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9002 | 5716-01074760 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR021 | 5716-01079444 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR019 | 5716-01079443 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1SPK000 | 5716-01074378 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1SPK003 | 5716-01074380 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR011 | 5716-01079442 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1SPK001 | 5716-01074379 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR003 | 5716-01079441 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9016 | 5716-01074763 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1SPL000 | 5716-01074381 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B4D006 | 5716-01080307 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WF7000 | 5716-01077256 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WG6000 | 5716-01077283 | 725 W 15TH ST AUBURN, IN 46706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WGS000 | 5716-01077304 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WGS004 | 5716-01077305 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WGS005 | 5716-01077306 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WIM000 | 5716-01077339 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UEC003 | 5716-01075587 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWH002 | 5716-01081418 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WWM000 | 5716-01077604 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0025 | 5716-01077207 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B4D005 | 5716-01080306 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B42002 | 5716-01080302 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWF009 | 5716-01081413 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWF010 | 5716-01081414 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9020 | 5716-01074764 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWG001 | 5716-01081416 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWG003 | 5716-01081417 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B7W000 | 5716-01080356 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL026 | 5716-01075727 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UWP000 | 5716-01075956 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPM002 | 5716-01076655 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPM008 | 5716-01076656 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPM009 | 5716-01076657 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VZS002 | 5716-01076869 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1W0V000 | 5716-01076888 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UM7000 | 5716-01075761 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WF6001 | 5716-01077255 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL035 | 5716-01075728 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WF6000 | 5716-01077254 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1C6R001 | 5716-01081026 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0002 | 5716-01077201 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0003 | 5716-01077202 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0013 | 5716-01077203 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0014 | 5716-01077204 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0017 | 5716-01077205 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0022 | 5716-01077206 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWG000 | 5716-01081415 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL039 | 5716-01075729 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TDX007 | 5716-01074819 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWF000 | 5716-01081412 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWH003 | 5716-01081419 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9021 | 5716-01074765 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TBT000 | 5716-01074768 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TBT002 | 5716-01074769 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TBT010 | 5716-01074770 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1AK0000 | 5716-01079938 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1D7H000 | 5716-01081583 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | 839173416<br>GM CONTRACT ID: GM59422<br>START DATE: 2/13/2009 | 5716-00562107 | KELLY ZACHARIAS<br>COOPER ENGINEERED PRODUCTS<br>250 OAK GROVE DRIVE<br>PULASKI, TN 38478 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TDX001<br>START DATE: 2/13/2007 | 5716-00575296 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K163Y002<br>START DATE: 12/7/2007 | 5716-00579651 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1GHM006<br>START DATE: 3/14/2007 | 5716-00582536 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | 839173416<br>GM CONTRACT ID: GM39294<br>START DATE: 9/1/2001 | 5716-00562106 | KELLY ZACHARIAS<br>250 OAK GROVE DR<br>COOPER ENGINEERED PRODUCTS<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9015<br>START DATE: 12/13/2007 | 5716-00571841 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1GHM006<br>START DATE: 3/14/2007 | 5716-00582535 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1T95000<br>START DATE: 2/23/2007 | 5716-00579503 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL015<br>START DATE: 9/27/2007 | 5716-00572260 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR016<br>START DATE: 6/17/2008 | 5716-00580195 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR000<br>START DATE: 6/27/2007 | 5716-00582944 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWF007<br>START DATE: 10/28/2008 | 5716-00578700 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1C6R000<br>START DATE: 3/4/2008 | 5716-00577630 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VB4001<br>START DATE: 4/18/2007 | 5716-00572754 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9012<br>START DATE: 10/19/2007 | 5716-00577220 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR017<br>START DATE: 6/18/2008 | 5716-00580013 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA008<br>START DATE: 7/11/2008 | 5716-00575431 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1LB2000<br>START DATE: 10/17/2008 | 5716-00574497 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K13X1000<br>START DATE: 9/11/2007 | 5716-00582544 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX61F000<br>START DATE: 6/6/2007 | 5716-00582321 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WGS006<br>START DATE: 7/11/2008 | 5716-00578945 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWF005<br>START DATE: 6/19/2008 | 5716-00571494 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXCJY000<br>START DATE: 2/15/2008 | 5716-00574164 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WGS003<br>START DATE: 5/10/2007 | 5716-00572883 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B7W001<br>START DATE: 5/29/2008 | 5716-00573570 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12L9000<br>START DATE: 8/20/2007 | 5716-00572778 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWF006<br>START DATE: 10/24/2008 | 5716-00578090 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VZS001<br>START DATE: 4/25/2007 | 5716-00575106 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPM011<br>START DATE: 6/3/2008 | 5716-00573931 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1P5R001 START DATE: 3/23/2009 | 5716-00583647 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR005 START DATE: 10/8/2007 | 5716-00575178 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12ZV009 START DATE: 6/6/2008 | 5716-00594233 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WF7001 START DATE: 4/18/2007 | 5716-00574614 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWF002 START DATE: 3/18/2008 | 5716-00573968 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1ECE000 START DATE: 4/1/2008 | 5716-00575285 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PRU002 START DATE: 1/16/2007 | 5716-00576733 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA007 START DATE: 5/27/2008 | 5716-00578960 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPM000 START DATE: 3/21/2007 | 5716-00627858 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL000 START DATE: 2/28/2007 | 5716-00619212 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL030 START DATE: 2/20/2008 | 5716-00614796 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1MDU001 START DATE: 1/9/2007 | 5716-00611819 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR020 START DATE: 7/16/2008 | 5716-00615976 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1EX9000 START DATE: 4/9/2008 | 5716-00621702 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL036 START DATE: 3/25/2008 | 5716-00611713 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1R0F000 START DATE: 1/15/2007 | 5716-00621705 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1F5R001 START DATE: 5/12/2008 | 5716-00612402 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16RV000 START DATE: 10/23/2007 | 5716-00625579 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1J89000 START DATE: 8/23/2006 | 5716-00618761 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K15U2000 START DATE: 10/8/2007 | 5716-00621206 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR002 START DATE: 8/28/2007 | 5716-00613628 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JFG005 START DATE: 3/21/2007 | 5716-00618903 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PRU006 START DATE: 8/29/2007 | 5716-00616189 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K11YY003 START DATE: 11/20/2007 | 5716-00613162 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1XH8001 START DATE: 6/14/2007 | 5716-00623603 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1ECT000 START DATE: 4/3/2008 | 5716-00626245 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16WG001 START DATE: 2/1/2008 | 5716-00617684 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1F5R000 START DATE: 5/5/2008 | 5716-00619397 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1T1U003 START DATE: 10/3/2007 | 5716-00618402 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19LG002 START DATE: 3/14/2008 | 5716-00616959 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1813002<br>START DATE: 3/14/2008 | 5716-00612896 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1GHM001<br>START DATE: 7/11/2006 | 5716-00625581 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1SVL000 | 5716-01089566 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1R28000 | 5716-01088037 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1EA0001 | 5716-01082194 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1R41000 | 5716-01088120 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1REC000 | 5716-01088407 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1HIH000 | 5716-01083770 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1EZW000 | 5716-01082544 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1EGZ001 | 5716-01082296 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX4HP001 | 5716-01090753 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1EZY001 | 5716-01082545 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX61B000 | 5716-01091311 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1E21000 | 5716-01082056 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1STI000 | 5716-01089496 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX4HP000 | 5716-01090752 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1IQ6002 | 5716-01084415 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9005<br>START DATE: 7/26/2007 | 5716-00577035 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1813001<br>START DATE: 2/15/2008 | 5716-00576022 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1W0V001<br>START DATE: 8/23/2007 | 5716-00574282 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K11GZ001<br>START DATE: 9/26/2007 | 5716-00575263 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TDX004<br>START DATE: 9/17/2007 | 5716-00575276 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JFG000 | 5716-01069332 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1GVW000 | 5716-01068416 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JM2000 | 5716-01069409 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19LG003 | 5716-01067295 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JFG001 | 5716-01069333 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PRU007 | 5716-01073038 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1GHM004 | 5716-01068321 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1MDU003 | 5716-01070111 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JFG004 | 5716-01069334 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1813004 | 5716-01066527 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K193M001 | 5716-01067052 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K116X000 | 5716-01071810 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K11GZ000 | 5716-01072164 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19BW001 | 5716-01067201 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: E3VCI000 | 5716-01070623 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1R0F001 | 5716-01073456 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K11GZ002 | 5716-01072165 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1P7Z001 | 5716-01072827 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1P7Z002 | 5716-01072828 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JM2002 | 5716-01069410 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR008<br>START DATE: 11/6/2007 | 5716-00641516 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL007<br>START DATE: 7/31/2007 | 5716-00636808 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA009<br>START DATE: 8/21/2008 | 5716-00641455 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL022<br>START DATE: 12/10/2007 | 5716-00651235 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12YI002<br>START DATE: 2/5/2008 | 5716-00640589 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PRU009<br>START DATE: 1/28/2008 | 5716-00648868 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL004<br>START DATE: 5/18/2007 | 5716-00646211 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K182N000<br>START DATE: 12/6/2007 | 5716-00647249 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WIH000<br>START DATE: 4/5/2007 | 5716-00641107 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL014<br>START DATE: 9/20/2007 | 5716-00655260 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL020<br>START DATE: 11/27/2007 | 5716-00643930 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WW5000<br>START DATE: 4/16/2007 | 5716-00649647 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12ZV002<br>START DATE: 10/8/2007 | 5716-00649635 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9000<br>START DATE: 2/8/2007 | 5716-00649391 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K15MM000<br>START DATE: 10/4/2007 | 5716-00645620 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA011<br>START DATE: 11/24/2007 | 5716-00641389 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL006<br>START DATE: 7/26/2007 | 5716-00641106 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPM007<br>START DATE: 10/30/2007 | 5716-00644255 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL037<br>START DATE: 4/16/2008 | 5716-00642550 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1XH8002<br>START DATE: 8/10/2007 | 5716-00643536 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWF001<br>START DATE: 2/29/2008 | 5716-00653143 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TBT008<br>START DATE: 7/31/2007 | 5716-00639849 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9001<br>START DATE: 2/19/2007 | 5716-00640204 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9019<br>START DATE: 1/16/2008 | 5716-00640968 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WG6001<br>START DATE: 8/7/2007 | 5716-00641473 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR018<br>START DATE: 6/20/2008 | 5716-00645153 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL025<br>START DATE: 1/7/2008 | 5716-00655033 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UEC002<br>START DATE: 1/10/2008 | 5716-00645784 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K117L005<br>START DATE: 1/22/2008 | 5716-00653947 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWJ005<br>START DATE: 8/21/2008 | 5716-00641306 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPM005<br>START DATE: 10/22/2007 | 5716-00645378 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TBT001<br>START DATE: 2/21/2007 | 5716-00653747 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1T1U001<br>START DATE: 4/2/2007 | 5716-00652140 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K117L006 START DATE: 1/29/2008 | 5716-00649223 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1GHM000 START DATE: 6/1/2006 | 5716-00646362 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JM2003 START DATE: 3/9/2007 | 5716-00648824 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16H4004 START DATE: 5/2/2008 | 5716-00644950 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWJ001 START DATE: 3/18/2008 | 5716-00652950 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1MDU000 START DATE: 10/11/2006 | 5716-00657999 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL029 START DATE: 2/14/2008 | 5716-00649541 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL005 START DATE: 7/25/2007 | 5716-00656301 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WIH001 START DATE: 4/10/2007 | 5716-00663703 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1EA0000 START DATE: 3/31/2008 | 5716-00656736 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWF003 START DATE: 6/12/2008 | 5716-00646371 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14LH000 START DATE: 9/20/2007 | 5716-00650271 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0007 START DATE: 6/27/2007 | 5716-00652873 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1831001 START DATE: 2/15/2008 | 5716-00656330 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TBT006 START DATE: 7/25/2007 | 5716-00650265 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K193M000<br>START DATE: 1/2/2008 | 5716-00649982 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WGS007<br>START DATE: 7/20/2007 | 5716-00650062 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1MDU002<br>START DATE: 5/17/2007 | 5716-00651537 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14LH002<br>START DATE: 12/7/2007 | 5716-00649170 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA004<br>START DATE: 4/18/2008 | 5716-00660490 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UEC004<br>START DATE: 3/14/2008 | 5716-00658742 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9024<br>START DATE: 4/16/2008 | 5716-00661260 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1SPL001<br>START DATE: 2/27/2007 | 5716-00645569 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL002<br>START DATE: 4/24/2007 | 5716-00653563 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1NF2000<br>START DATE: 1/21/2009 | 5716-00656085 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL021<br>START DATE: 12/4/2007 | 5716-00651843 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL019<br>START DATE: 11/8/2007 | 5716-00655284 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL009<br>START DATE: 8/9/2007 | 5716-00652524 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14LH001<br>START DATE: 11/28/2007 | 5716-00659282 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PRU010<br>START DATE: 4/18/2008 | 5716-00648154 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR015 START DATE: 5/21/2008 | 5716-00653492 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0010 START DATE: 8/8/2007 | 5716-00647615 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1IQ6000 START DATE: 7/10/2008 | 5716-00648156 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1EA0001 START DATE: 4/22/2008 | 5716-00683502 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA006 START DATE: 5/12/2008 | 5716-00686696 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12L9005 START DATE: 6/12/2008 | 5716-00686090 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12YI003 START DATE: 5/15/2008 | 5716-00683055 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1EZY001 START DATE: 7/11/2008 | 5716-00699243 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16D3000 START DATE: 10/17/2007 | 5716-00703515 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VZS003 START DATE: 10/16/2007 | 5716-00688733 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9021 START DATE: 2/19/2008 | 5716-00685819 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WIM000 START DATE: 4/5/2007 | 5716-00684348 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1P7Z002 START DATE: 3/5/2007 | 5716-00684210 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K193M001 START DATE: 2/14/2008 | 5716-00694074 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0013 START DATE: 8/23/2007 | 5716-00687149 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K137Y003<br>START DATE: 3/11/2008 | 5716-00694184 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B42002<br>START DATE: 4/25/2008 | 5716-00692521 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWF009<br>START DATE: 1/8/2009 | 5716-00684334 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K126M002<br>START DATE: 10/8/2007 | 5716-00693774 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1GVW000<br>START DATE: 6/9/2006 | 5716-00683497 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16H4000<br>START DATE: 10/23/2007 | 5716-00679034 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12ZV004<br>START DATE: 1/8/2009 | 5716-00688430 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TBT010<br>START DATE: 9/11/2007 | 5716-00690338 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19BW001<br>START DATE: 6/6/2008 | 5716-00689232 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX4HP001<br>START DATE: 3/8/2007 | 5716-00685550 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1C6R001<br>START DATE: 3/14/2008 | 5716-00691747 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1MDU003<br>START DATE: 5/31/2007 | 5716-00693554 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WWM000<br>START DATE: 4/16/2008 | 5716-00692500 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1FBB000<br>START DATE: 4/16/2008 | 5716-00635084 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K11YY001<br>START DATE: 9/26/2007 | 5716-00635707 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1P7Z000<br>START DATE: 12/4/2006 | 5716-00634922 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9023<br>START DATE: 2/27/2008 | 5716-00640650 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1C6R002<br>START DATE: 4/2/2008 | 5716-00641016 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1FT3000<br>START DATE: 4/25/2008 | 5716-00639026 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL031<br>START DATE: 2/25/2008 | 5716-00639508 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWG004<br>START DATE: 4/1/2008 | 5716-00639494 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1D7H001<br>START DATE: 4/11/2008 | 5716-00635702 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1GHM002<br>START DATE: 8/18/2006 | 5716-00631141 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR009<br>START DATE: 1/31/2008 | 5716-00638324 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WIH002<br>START DATE: 5/3/2007 | 5716-00634530 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16H4001<br>START DATE: 12/13/2007 | 5716-00643342 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PRU000<br>START DATE: 11/27/2006 | 5716-00646561 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWF004<br>START DATE: 6/18/2008 | 5716-00631754 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PFW000<br>START DATE: 11/17/2006 | 5716-00638478 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1984000<br>START DATE: 1/7/2008 | 5716-00631908 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0000<br>START DATE: 4/4/2007 | 5716-00631940 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL016<br>START DATE: 10/5/2007 | 5716-00631914 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0009<br>START DATE: 8/6/2007 | 5716-00639105 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWJ004<br>START DATE: 6/18/2008 | 5716-00633386 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TDX005<br>START DATE: 12/11/2007 | 5716-00638185 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PRU008<br>START DATE: 10/19/2007 | 5716-00643761 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12YI001<br>START DATE: 1/25/2008 | 5716-00637118 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0016<br>START DATE: 9/7/2007 | 5716-00637280 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPM010<br>START DATE: 2/19/2008 | 5716-00630456 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19LG000<br>START DATE: 12/14/2007 | 5716-00632125 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UH0001<br>START DATE: 3/5/2007 | 5716-00633514 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B42001<br>START DATE: 3/31/2008 | 5716-00629523 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC0007Z<br>START DATE: 5/5/2005 | 5716-00444708 | 725 W 15TH ST<br>AUBURN, IN 46706 | |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC00082<br>START DATE: 5/5/2005 | 5716-00444711 | 725 W 15TH ST<br>AUBURN, IN 46706 | |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC0007J<br>START DATE: 4/19/2005 | 5716-00444703 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC00081<br>START DATE: 5/5/2005 | 5716-00444710 | 725 W 15TH ST<br>AUBURN, IN 46706 | |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC00080<br>START DATE: 5/5/2005 | 5716-00444709 | 725 W 15TH ST<br>AUBURN, IN 46706 | |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC0007W<br>START DATE: 5/5/2005 | 5716-00444706 | 725 W 15TH ST<br>AUBURN, IN 46706 | |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC0007R<br>START DATE: 5/5/2005 | 5716-00444705 | 725 W 15TH ST<br>AUBURN, IN 46706 | |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC0007L<br>START DATE: 4/19/2005 | 5716-00444704 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC0007G<br>START DATE: 4/19/2005 | 5716-00444702 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC0005V<br>START DATE: 8/3/2004 | 5716-00444701 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC0007X<br>START DATE: 5/5/2005 | 5716-00444707 | 725 W 15TH ST<br>AUBURN, IN 46706 | |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12YI000<br>START DATE: 8/24/2007 | 5716-00708645 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1EZW000<br>START DATE: 4/9/2008 | 5716-00703676 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1REC000<br>START DATE: 4/16/2009 | 5716-00704719 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K11YY002<br>START DATE: 10/18/2007 | 5716-00708410 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR019<br>START DATE: 6/26/2008 | 5716-00704535 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1EGZ001<br>START DATE: 4/9/2008 | 5716-00704529 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B4D005<br>START DATE: 5/1/2008 | 5716-00707301 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K11GZ000<br>START DATE: 7/30/2007 | 5716-00707423 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWH002<br>START DATE: 3/18/2008 | 5716-00705503 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0025<br>START DATE: 3/25/2008 | 5716-00708833 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1E21000<br>START DATE: 4/10/2008 | 5716-00708803 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B4D006<br>START DATE: 8/8/2008 | 5716-00701153 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWF000<br>START DATE: 2/27/2008 | 5716-00703166 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K163Y003<br>START DATE: 1/31/2008 | 5716-00705798 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PXY8I000<br>START DATE: 6/29/2006 | 5716-00703170 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PXYYH000<br>START DATE: 6/15/2006 | 5716-00708236 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19BV000<br>START DATE: 12/11/2007 | 5716-00696834 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TBT000<br>START DATE: 2/8/2007 | 5716-00699736 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0003<br>START DATE: 5/3/2007 | 5716-00704141 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR003<br>START DATE: 9/26/2007 | 5716-00703346 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1GHM004<br>START DATE: 1/8/2007 | 5716-00697939 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR006<br>START DATE: 10/11/2007 | 5716-00695575 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WGS005 START DATE: 6/26/2007 | 5716-00704300 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1L3H000 START DATE: 11/26/2008 | 5716-00700334 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K142W000 START DATE: 9/26/2007 | 5716-00701780 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWH003 START DATE: 3/26/2008 | 5716-00707052 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WGS000 START DATE: 4/5/2007 | 5716-00695879 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC0005B START DATE: 6/18/2004 | 5716-00444699 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC0003B START DATE: 9/4/2001 | 5716-00444698 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000G1 START DATE: 1/1/2009 | 5716-00444741 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000FH START DATE: 1/7/2008 | 5716-00444737 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000CR START DATE: 11/14/2006 | 5716-00444723 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000F8 START DATE: 1/1/2008 | 5716-00444735 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: MGZ00078 START DATE: 7/18/2007 | 5716-00445444 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: MGZ00048 START DATE: 9/14/2003 | 5716-00445432 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: MGZ00054 START DATE: 10/17/2008 | 5716-00445436 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC0005L START DATE: 6/18/2004 | 5716-00444700 | 725 W 15TH ST AUBURN, IN 46706 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: MGZ0005P<br>START DATE: 9/30/2005 | 5716-00445438 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000FL<br>START DATE: 2/19/2008 | 5716-00444738 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: MGZ0006H<br>START DATE: 10/3/2006 | 5716-00445439 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: MGZ0006W<br>START DATE: 10/31/2006 | 5716-00445440 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: MGZ0006Z<br>START DATE: 3/5/2007 | 5716-00445441 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000FM<br>START DATE: 2/19/2008 | 5716-00444739 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000G9<br>START DATE: 10/6/2008 | 5716-00444742 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000F9<br>START DATE: 1/1/2008 | 5716-00444736 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: MGZ0005M<br>START DATE: 8/21/2005 | 5716-00445437 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000FT<br>START DATE: 5/30/2008 | 5716-00444740 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: MGZ00076<br>START DATE: 7/18/2007 | 5716-00445442 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: MGZ00077<br>START DATE: 7/18/2007 | 5716-00445443 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000DR<br>START DATE: 3/15/2007 | 5716-00444729 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M003K<br>START DATE: 8/1/2007 | 5716-00444056 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000CT<br>START DATE: 11/14/2006 | 5716-00444724 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M003H<br>START DATE: 6/1/2008 | 5716-00444055 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000D9<br>START DATE: 1/5/2007 | 5716-00444727 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M003G<br>START DATE: 5/18/2008 | 5716-00444054 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000CV<br>START DATE: 11/14/2006 | 5716-00444725 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000D5<br>START DATE: 12/7/2006 | 5716-00444726 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000DF<br>START DATE: 1/5/2007 | 5716-00444728 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M003F<br>START DATE: 4/21/2008 | 5716-00444053 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M0031<br>START DATE: 10/5/2007 | 5716-00444052 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M0030<br>START DATE: 10/5/2007 | 5716-00444051 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M003L<br>START DATE: 8/1/2007 | 5716-00444059 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M002N<br>START DATE: 4/20/2007 | 5716-00444050 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M003R<br>START DATE: 10/18/2008 | 5716-00444061 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000DV<br>START DATE: 3/17/2007 | 5716-00444731 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000B2<br>START DATE: 1/25/2006 | 5716-00444716 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC0009C<br>START DATE: 11/5/2004 | 5716-00444715 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC0009B<br>START DATE: 11/5/2004 | 5716-00444714 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC0096<br>START DATE: 11/5/2004 | 5716-00444713 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC0008W<br>START DATE: 8/20/2007 | 5716-00444712 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000BB<br>START DATE: 4/11/2006 | 5716-00444719 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000B3<br>START DATE: 2/21/2006 | 5716-00444717 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000CC<br>START DATE: 11/1/2006 | 5716-00444720 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000F1<br>START DATE: 7/24/2007 | 5716-00444733 | 725 W 15TH ST<br>AUBURN, IN 46706 | |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000CN<br>START DATE: 11/14/2006 | 5716-00444721 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000DT<br>START DATE: 3/15/2007 | 5716-00444730 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000F5<br>START DATE: 8/20/2007 | 5716-00444734 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M003P<br>START DATE: 10/18/2008 | 5716-00444060 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 0JJ30010<br>START DATE: 12/18/2007 | 5716-00444206 | 2799 E MILLER RD<br>FAIRVIEW, MI 48621-9702 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000CP<br>START DATE: 11/14/2006 | 5716-00444722 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000DW<br>START DATE: 3/17/2007 | 5716-00444732 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 8TC000B8<br>START DATE: 3/20/2006 | 5716-00444718 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K137Y002<br>START DATE: 2/13/2008 | 5716-00573735 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M001P<br>START DATE: 11/2/2005 | 5716-00444042 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M002M<br>START DATE: 4/20/2007 | 5716-00444049 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M002K<br>START DATE: 4/20/2007 | 5716-00444048 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M0029<br>START DATE: 6/8/2006 | 5716-00444047 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M0028<br>START DATE: 6/8/2006 | 5716-00444046 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M001Z<br>START DATE: 1/12/2006 | 5716-00444045 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M001R<br>START DATE: 11/2/2005 | 5716-00444043 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M001G<br>START DATE: 4/1/2005 | 5716-00444041 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: MGZ00047<br>START DATE: 9/14/2003 | 5716-00445431 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M001F<br>START DATE: 4/1/2005 | 5716-00444040 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: MGZ0007B<br>START DATE: 8/21/2007 | 5716-00445445 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: MGZ0007C<br>START DATE: 8/21/2007 | 5716-00445446 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: MGZ0007D<br>START DATE: 8/21/2007 | 5716-00445447 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: MGZ0007L<br>START DATE: 6/2/2008 | 5716-00445448 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 098M001X START DATE: 1/12/2006 | 5716-00444044 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12YI003 | 5716-01063748 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12YI000 | 5716-01063747 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12ZV005 | 5716-01062877 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA010 | 5716-01064877 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA006 | 5716-01064876 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA005 | 5716-01064875 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA002 | 5716-01064874 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12L9005 | 5716-01063505 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K142W000 | 5716-01064279 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1831002 | 5716-01066558 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12L9003 | 5716-01063504 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12ZV004 | 5716-01062876 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K137Y003 | 5716-01063068 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K163Y003 | 5716-01065556 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K126M002 | 5716-01063233 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K126M001 | 5716-01063232 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16WG002 | 5716-01065824 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12ZV003 | 5716-01062875 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWH000 START DATE: 2/27/2008 | 5716-00666533 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K126M000 START DATE: 8/28/2007 | 5716-00663740 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1T1U000 START DATE: 2/20/2007 | 5716-00665127 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TBT009 START DATE: 8/10/2007 | 5716-00667747 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1E23000 START DATE: 4/10/2008 | 5716-00663457 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K15U1002 START DATE: 12/5/2007 | 5716-00662569 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0022 START DATE: 2/18/2008 | 5716-00670558 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16H4003 START DATE: 4/29/2008 | 5716-00663970 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1P5R000 START DATE: 3/2/2009 | 5716-00666292 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0014 START DATE: 8/29/2007 | 5716-00675459 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1R0F001 START DATE: 6/6/2007 | 5716-00677051 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TBT003<br>START DATE: 4/27/2007 | 5716-00666906 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR011<br>START DATE: 3/6/2008 | 5716-00671195 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0023<br>START DATE: 2/28/2008 | 5716-00665179 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VZS002<br>START DATE: 5/1/2007 | 5716-00672206 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1GHM005<br>START DATE: 2/19/2007 | 5716-00663599 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K15U1000<br>START DATE: 10/8/2007 | 5716-00663565 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1NF2001<br>START DATE: 2/17/2009 | 5716-00667344 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JFG000<br>START DATE: 8/7/2006 | 5716-00677417 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1EJQ000<br>START DATE: 4/2/2008 | 5716-00664958 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K11YY004<br>START DATE: 11/21/2007 | 5716-00662560 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1P7Z001<br>START DATE: 1/26/2007 | 5716-00670003 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K155U000<br>START DATE: 10/15/2007 | 5716-00670769 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9016<br>START DATE: 1/7/2008 | 5716-00676189 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1831002<br>START DATE: 3/14/2008 | 5716-00671791 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZVR013<br>START DATE: 3/10/2008 | 5716-00667380 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1SPK000<br>START DATE: 1/30/2007 | 5716-00675405 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JFG002<br>START DATE: 12/4/2006 | 5716-00663880 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWF010<br>START DATE: 2/4/2009 | 5716-00677638 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K116X000<br>START DATE: 8/13/2007 | 5716-00676420 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1W0V000<br>START DATE: 4/17/2007 | 5716-00674040 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JFG001<br>START DATE: 9/12/2006 | 5716-00676997 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX4HP000<br>START DATE: 2/21/2007 | 5716-00673992 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WG6000<br>START DATE: 4/5/2007 | 5716-00676438 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PRU007<br>START DATE: 9/24/2007 | 5716-00684737 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA002<br>START DATE: 3/3/2008 | 5716-00679088 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1AK0000<br>START DATE: 1/11/2008 | 5716-00677868 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9020<br>START DATE: 2/14/2008 | 5716-00680496 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWG003<br>START DATE: 3/27/2008 | 5716-00682328 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPM008<br>START DATE: 11/5/2007 | 5716-00674125 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA005<br>START DATE: 5/1/2008 | 5716-00678938 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL026 START DATE: 1/14/2008 | 5716-00671946 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1SPK001 START DATE: 2/27/2007 | 5716-00677835 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA010 START DATE: 8/27/2008 | 5716-00682317 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL017 START DATE: 10/17/2007 | 5716-00670196 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1IQ6002 START DATE: 7/29/2008 | 5716-00681669 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPM002 START DATE: 8/6/2007 | 5716-00669806 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1D7H000 START DATE: 3/28/2008 | 5716-00677219 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1HIH000 START DATE: 6/6/2008 | 5716-00669862 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9010 START DATE: 9/7/2007 | 5716-00676482 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1813004 START DATE: 5/12/2008 | 5716-00670106 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TBT002 START DATE: 3/22/2007 | 5716-00676636 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B7W000 START DATE: 2/14/2008 | 5716-00683143 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UWP000 START DATE: 3/7/2008 | 5716-00674728 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWF008 START DATE: 11/21/2008 | 5716-00672864 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16WG002 START DATE: 2/7/2008 | 5716-00679535 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K15U1001 START DATE: 10/12/2007 | 5716-00679151 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12ZV003 START DATE: 12/6/2007 | 5716-00670441 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JM2002 START DATE: 2/15/2007 | 5716-00680593 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL039 START DATE: 8/28/2008 | 5716-00680469 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VCA000 START DATE: 3/15/2007 | 5716-00655464 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16H4002 START DATE: 2/25/2008 | 5716-00666771 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1SPK003 START DATE: 7/17/2007 | 5716-00672009 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA000 START DATE: 9/25/2007 | 5716-00656398 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0018 START DATE: 9/18/2007 | 5716-00655460 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K117L003 START DATE: 10/18/2007 | 5716-00662127 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B4D003 START DATE: 4/21/2008 | 5716-00662941 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPM003 START DATE: 9/4/2007 | 5716-00664008 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WFY001 START DATE: 8/15/2007 | 5716-00659606 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1IAQ000 START DATE: 6/24/2008 | 5716-00665758 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K15MM001 START DATE: 1/9/2008 | 5716-00660264 | 725 W 15TH ST AUBURN, IN 46706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WIH003<br>START DATE: 5/29/2007 | 5716-00660273 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1LB1000<br>START DATE: 10/17/2008 | 5716-00657720 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K117L001<br>START DATE: 10/4/2007 | 5716-00669413 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1831000<br>START DATE: 12/7/2007 | 5716-00668922 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1E6C000<br>START DATE: 5/3/2006 | 5716-00653610 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9011<br>START DATE: 10/4/2007 | 5716-00664025 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K13X1001<br>START DATE: 10/29/2007 | 5716-00657132 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JM2001<br>START DATE: 8/25/2006 | 5716-00655381 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1MHN000<br>START DATE: 12/5/2008 | 5716-00664817 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K163Y001<br>START DATE: 12/4/2007 | 5716-00660772 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0012<br>START DATE: 8/21/2007 | 5716-00659393 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1E5X000<br>START DATE: 4/16/2008 | 5716-00660369 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WIH004<br>START DATE: 6/1/2007 | 5716-00655843 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12ZV001<br>START DATE: 9/28/2007 | 5716-00656484 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWJ007<br>START DATE: 2/4/2009 | 5716-00662741 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TDX003<br>START DATE: 6/7/2007 | 5716-00652826 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TDX000<br>START DATE: 2/9/2007 | 5716-00655888 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TDX002<br>START DATE: 3/16/2007 | 5716-00654755 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0006<br>START DATE: 6/26/2007 | 5716-00660327 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1MM8000<br>START DATE: 12/11/2008 | 5716-00660052 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VB4000<br>START DATE: 3/15/2007 | 5716-00659406 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPM004<br>START DATE: 10/10/2007 | 5716-00631072 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1813003<br>START DATE: 4/21/2008 | 5716-00621950 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9018<br>START DATE: 1/15/2008 | 5716-00625848 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K137Y000<br>START DATE: 9/14/2007 | 5716-00628765 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9003<br>START DATE: 7/11/2007 | 5716-00624124 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WG6002<br>START DATE: 9/6/2007 | 5716-00626166 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12ZV006<br>START DATE: 2/22/2008 | 5716-00625371 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WGS001<br>START DATE: 4/25/2007 | 5716-00630678 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K10DS000<br>START DATE: 7/11/2007 | 5716-00630490 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1T95001<br>START DATE: 5/1/2007 | 5716-00629713 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UH0000<br>START DATE: 2/27/2007 | 5716-00629113 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B4D001<br>START DATE: 4/7/2008 | 5716-00628264 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K137Y004<br>START DATE: 3/31/2008 | 5716-00627692 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JDJ000<br>START DATE: 8/4/2006 | 5716-00628866 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WFY000<br>START DATE: 4/4/2007 | 5716-00631290 | 725 W 15TH ST<br>AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CWJ002<br>START DATE: 3/26/2008 | 5716-00635688 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1SPK002<br>START DATE: 6/27/2007 | 5716-00631289 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K137Y001<br>START DATE: 1/15/2008 | 5716-00627050 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WD0005<br>START DATE: 6/13/2007 | 5716-00631110 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14XA001<br>START DATE: 2/6/2008 | 5716-00629783 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1831004<br>START DATE: 5/13/2008 | 5716-00627476 | 100 QUALITY WAY ST<br>SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1B4D008<br>START DATE: 8/14/2008 | 5716-00633602 | 250 OAK GROVE DR<br>MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL012<br>START DATE: 9/7/2007 | 5716-00630348 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UKL010<br>START DATE: 8/23/2007 | 5716-00619201 | 23300 HAGGERTY RD<br>FARMINGTON HILLS, MI 48335-2603 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TB9022 START DATE: 2/25/2008 | 5716-00620896 | 23300 HAGGERTY RD FARMINGTON HILLS, MI 48335-2603 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1HIG000 START DATE: 6/6/2008 | 5716-00620930 | 725 W 15TH ST AUBURN, IN 46706 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12ZV007 START DATE: 4/16/2008 | 5716-00627453 | 100 QUALITY WAY ST SPARTANBURG, SC 29303 | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: N1LDH000 START DATE: 10/21/2008 | 5716-00697882 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: N1REA001 | 5716-01088404 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: N1SJU000 | 5716-01089189 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: N1SJ3000 | 5716-01089162 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: N1L9C000 | 5716-01085654 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: N1SJ3001 | 5716-01089163 | 87 SUKCHON-RI JONGCHON-MYON SOCHON 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: N1REA000 START DATE: 4/16/2009 | 5716-00641752 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: N1RCX000 START DATE: 4/15/2009 | 5716-00642574 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: N1QEP000 START DATE: 3/11/2009 | 5716-00635042 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ0039 START DATE: 3/18/2009 | 5716-00444432 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ0034 START DATE: 1/29/2009 | 5716-00444430 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ003B START DATE: 3/18/2009 | 5716-00444433 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ003D START DATE: 3/24/2009 | 5716-00444434 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ003F START DATE: 3/24/2009 | 5716-00444435 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ0037 START DATE: 3/17/2009 | 5716-00444431 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ002V START DATE: 11/27/2008 | 5716-00444425 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ002R START DATE: 11/27/2008 | 5716-00444421 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ002T START DATE: 11/27/2008 | 5716-00444424 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ002N START DATE: 11/27/2008 | 5716-00444419 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ002P START DATE: 11/27/2008 | 5716-00444420 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ000T START DATE: 7/25/2007 | 5716-00444416 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ0033 START DATE: 1/29/2009 | 5716-00444429 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ0032 START DATE: 1/26/2009 | 5716-00444428 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ0031 START DATE: 1/26/2009 | 5716-00444427 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ002W START DATE: 11/27/2008 | 5716-00444426 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ002M START DATE: 11/27/2008 | 5716-00444418 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ000H START DATE: 1/1/2009 | 5716-00444415 | 87 SUKCHON-RI JONGCHON-MYON SOCHON KR 325872 KOREA (REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: 1NPZ002L<br>START DATE: 11/27/2008 | 5716-00444417 | 87 SUKCHON-RI JONGCHON-MYON<br>SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: N1L9C000<br>START DATE: 12/2/2008 | 5716-00678475 | 87 SUKCHON-RI JONGCHON-MYON<br>SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KOREA | GM CONTRACT ID: N1LDH001<br>START DATE: 11/26/2008 | 5716-00624799 | 87 SUKCHON-RI JONGCHON-MYON<br>SOCHON KR 325872 KOREA (REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1RQD000<br>START DATE: 4/27/2009 | 5716-00599878 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1PB2000<br>START DATE: 2/10/2009 | 5716-00703766 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1Q3C000<br>START DATE: 4/3/2009 | 5716-00575096 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1RAX000<br>START DATE: 4/14/2009 | 5716-00620429 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1PB2003<br>START DATE: 3/27/2009 | 5716-00616823 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1PMM001 | 5716-01087055 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1SVB000 | 5716-01089556 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1SJY000 | 5716-01089193 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1PB2000 | 5716-01086839 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1PB2004 | 5716-01086840 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1R11000 | 5716-01087986 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1PB2005 | 5716-01086841 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1RP8000 | 5716-01088556 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1PMM000<br>START DATE: 2/16/2009 | 5716-00653892 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: 2582001G<br>START DATE: 5/1/2009 | 5716-00444679 | NO 99 DUJUAN RD<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: 2582001D<br>START DATE: 4/17/2009 | 5716-00444678 | NO 99 DUJUAN RD<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: 2582001H<br>START DATE: 5/1/2009 | 5716-00444680 | NO 99 DUJUAN RD<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: 25820008<br>START DATE: 7/1/2010 | 5716-00444676 | NO 99 DUJUAN RD<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: 25820003<br>START DATE: 7/1/2010 | 5716-00444672 | NO 99 DUJUAN RD<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: 25820007<br>START DATE: 7/1/2010 | 5716-00444675 | NO 99 DUJUAN RD<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: 25820005<br>START DATE: 7/1/2010 | 5716-00444674 | NO 99 DUJUAN RD<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: 25820004<br>START DATE: 7/1/2010 | 5716-00444673 | NO 99 DUJUAN RD<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: 2582001C<br>START DATE: 4/17/2009 | 5716-00444677 | NO 99 DUJUAN RD<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1PMM001<br>START DATE: 4/9/2009 | 5716-00674432 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1Q4U000<br>START DATE: 4/6/2009 | 5716-00665640 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1RP8000<br>START DATE: 4/27/2009 | 5716-00676926 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1PB2002<br>START DATE: 3/2/2009 | 5716-00623929 | NO 99 DUJUAN RD<br>JAPAN INDUSTRIAL PK<br>DUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1Q7R000 START DATE: 4/8/2009 | 5716-00625670 | NO 99 DUJUAN RD JAPAN INDUSTRIAL PK DUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | GM CONTRACT ID: N1PB2001 START DATE: 2/24/2009 | 5716-00632657 | NO 99 DUJUAN RD JAPAN INDUSTRIAL PK DUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| COOPER STANDARD AUTOMOTIVE SEALING | GM CONTRACT ID: 17VZ002D START DATE: 3/31/2009 | 5716-00444319 | AVE MEXICO 101 SAN FRANCISCO DE LOS ROMO AG 20303 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE SEALING | GM CONTRACT ID: 17VZ002C START DATE: 3/31/2009 | 5716-00444318 | AVE MEXICO 101 SAN FRANCISCO DE LOS ROMO AG 20303 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE SEALING | GM CONTRACT ID: 17VZ0028 START DATE: 3/10/2009 | 5716-00444317 | AVE MEXICO 101 SAN FRANCISCO DE LOS ROMO AG 20303 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE SEALING | GM CONTRACT ID: 17VZ0022 START DATE: 2/4/2009 | 5716-00444316 | AVE MEXICO 101 SAN FRANCISCO DE LOS ROMO AG 20303 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE SEALING | GM CONTRACT ID: 17VZ0021 START DATE: 2/4/2009 | 5716-00444315 | AVE MEXICO 101 SAN FRANCISCO DE LOS ROMO AG 20303 MEXICO | 1 |
| COOPER STANDARD AUTOMOTIVE SEALING | GM CONTRACT ID: 17VZ0017 START DATE: 5/8/2008 | 5716-00444314 | AVE MEXICO 101 SAN FRANCISCO DE LOS ROMO AG 20303 MEXICO | 1 |
| COOPERMEX SA DE CV | GM CONTRACT ID: K1YWA000 START DATE: 6/1/2007 | 5716-00594610 | VICTORIA NORTE 2707 COL MUNDO NUEVO PIEDRAS NEGRAS CL 26010 MEXICO | 1 |
| COOPERMEX SA DE CV | 188189856 GM CONTRACT ID: GM41949 START DATE: 9/1/2001 | 5716-00562116 | CHAD PIFER COOPER TIRE & RUBBER CO. VICTORIA NORTE BERGKAMEN GERMANY | 1 |
| COOPERMEX SA DE CV | GM CONTRACT ID: K1YWA001 START DATE: 6/5/2007 | 5716-00622426 | VICTORIA NORTE 2707 COL MUNDO NUEVO PIEDRAS NEGRAS CL 26010 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTO FLUID SYS | 175570<br>GM CONTRACT ID: GM58907<br>START DATE: 10/13/2008 | 5716-00561184 | KELLY ZACHARIAS<br>C/O COOPER-STANDARD AUTOMOTIVE<br>1001 CARRIERS DRIVE<br>BROWNSVILLE, TX 78521 | 1 |
| COOPER-STANDARD AUTO FLUID SYS | 175562<br>GM CONTRACT ID: GM59738<br>START DATE: 4/10/2009 | 5716-00561183 | KELLY ZACHARIAS<br>C/O COOPER-STANDARD AUTOMOTIVE<br>1001 CARRIERS DRIVE<br>ELBA, AL 36323 | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXCCK000 | 5716-01095181 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEV7000 | 5716-01096283 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX7T2001 | 5716-01091996 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX67M000 | 5716-01091385 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEHY000 | 5716-01096134 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXFM0000 | 5716-01096586 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX62Q000 | 5716-01091328 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEJW000 | 5716-01096159 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEWV001 | 5716-01096305 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXES3001 | 5716-01096243 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEEY002 | 5716-01096096 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGNE000 | 5716-01096881 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG0C001 | 5716-01096686 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG35000 | 5716-01096713 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGYD001 | 5716-01096996 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGGU000 | 5716-01096815 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGNE001 | 5716-01096882 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGZD001 | 5716-01097004 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXD4S002 START DATE: 6/27/2008 | 5716-00599997 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGNM000 START DATE: 9/17/2008 | 5716-00605012 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PXY83000 START DATE: 6/29/2006 | 5716-00601472 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXHCH001 START DATE: 10/29/2008 | 5716-00599641 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXH0V000 START DATE: 1/5/2009 | 5716-00614853 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXES3002 START DATE: 7/18/2008 | 5716-00614236 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG2S001 START DATE: 10/29/2008 | 5716-00604766 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG8T001 START DATE: 10/29/2008 | 5716-00609580 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGVW002 START DATE: 11/10/2008 | 5716-00606524 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGZD000 START DATE: 9/30/2008 | 5716-00604383 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG0C001 START DATE: 10/6/2008 | 5716-00703069 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG35001 START DATE: 10/16/2008 | 5716-00695143 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: N1AIX003 START DATE: 5/20/2008 | 5716-00693378 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX67M000 START DATE: 6/8/2007 | 5716-00689676 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX7T2001 START DATE: 8/16/2007 | 5716-00695028 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGNE001 START DATE: 9/18/2008 | 5716-00703793 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: K167A000 START DATE: 10/30/2007 | 5716-00694430 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX630000 START DATE: 6/5/2007 | 5716-00580345 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX2BQ000 START DATE: 11/14/2006 | 5716-00588288 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXH8F000 START DATE: 1/28/2009 | 5716-00587114 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG2S000 START DATE: 10/6/2008 | 5716-00589035 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXFM0002 START DATE: 11/13/2008 | 5716-00588783 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEK9001 START DATE: 7/17/2008 | 5716-00602320 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXHJ8002 START DATE: 11/21/2008 | 5716-00594782 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX2YF000 START DATE: 12/13/2006 | 5716-00586170 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG8T000 START DATE: 10/14/2008 | 5716-00593278 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXF25000 START DATE: 8/14/2008 | 5716-00594679 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXD4S003 START DATE: 7/17/2008 | 5716-00589841 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG9H000 START DATE: 10/14/2008 | 5716-00597739 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX7T1000 START DATE: 6/28/2007 | 5716-00585789 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEEY001 START DATE: 6/5/2008 | 5716-00592833 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXHJ8001 START DATE: 11/18/2008 | 5716-00597194 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: N1AIX003 | 5716-01079920 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXAKW000 START DATE: 11/6/2007 | 5716-00582597 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG33000 START DATE: 10/7/2008 | 5716-00575612 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGNM001 START DATE: 9/26/2008 | 5716-00573869 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: K1PYZ002 START DATE: 3/29/2007 | 5716-00572967 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXHCH000 START DATE: 10/17/2008 | 5716-00586566 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: N1AIX000 START DATE: 1/10/2008 | 5716-00627899 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGVW000<br>START DATE: 9/26/2008 | 5716-00616183 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX6W2000<br>START DATE: 5/25/2007 | 5716-00614024 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX020000<br>START DATE: 9/22/2006 | 5716-00622820 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX120000 | 5716-01089893 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXFJC001<br>START DATE: 7/17/2008 | 5716-00576019 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PXZK3000<br>START DATE: 7/24/2006 | 5716-00576673 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX106000<br>START DATE: 10/31/2006 | 5716-00643867 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX2YJ001<br>START DATE: 1/12/2007 | 5716-00651827 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXFNI000<br>START DATE: 7/21/2008 | 5716-00640380 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG33001<br>START DATE: 10/29/2008 | 5716-00637377 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXES3000<br>START DATE: 5/30/2008 | 5716-00655546 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXHTQ001<br>START DATE: 12/9/2008 | 5716-00638107 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEJW001<br>START DATE: 7/17/2008 | 5716-00643294 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEWV000<br>START DATE: 6/6/2008 | 5716-00648796 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXD4S000<br>START DATE: 4/28/2008 | 5716-00644502 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX3BW000 START DATE: 1/4/2007 | 5716-00647900 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: K1PYZ001 START DATE: 2/13/2007 | 5716-00648612 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX2LJ000 START DATE: 11/28/2006 | 5716-00639184 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG77000 START DATE: 10/13/2008 | 5716-00652150 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEHY002 START DATE: 7/17/2008 | 5716-00647848 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXF9H000 START DATE: 8/26/2008 | 5716-00650398 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXFM0001 START DATE: 9/8/2008 | 5716-00656197 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEEY000 START DATE: 5/12/2008 | 5716-00655586 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: K1562000 START DATE: 10/15/2007 | 5716-00650401 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGYD000 START DATE: 9/30/2008 | 5716-00651518 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX7T2000 START DATE: 6/28/2007 | 5716-00652597 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGGU000 START DATE: 9/9/2008 | 5716-00680304 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX105000 START DATE: 10/31/2006 | 5716-00690072 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGVW001 START DATE: 10/10/2008 | 5716-00689251 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG35000 START DATE: 10/7/2008 | 5716-00680247 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEHY001 START DATE: 6/16/2008 | 5716-00636451 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: N1AIX001 START DATE: 2/21/2008 | 5716-00634303 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXD4S001 START DATE: 6/25/2008 | 5716-00635400 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: N1AIX002 START DATE: 4/4/2008 | 5716-00632806 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG0C002 START DATE: 10/16/2008 | 5716-00646966 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXHTQ000 START DATE: 11/26/2008 | 5716-00707150 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX62Q000 START DATE: 6/4/2007 | 5716-00703044 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: K1PYZ000 START DATE: 11/30/2006 | 5716-00707787 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXFM0000 START DATE: 7/18/2008 | 5716-00701564 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGNE000 START DATE: 9/17/2008 | 5716-00707045 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXCCK000 START DATE: 2/7/2008 | 5716-00697205 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGZD001 START DATE: 10/2/2008 | 5716-00708255 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXES3001 START DATE: 6/18/2008 | 5716-00706829 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEJW000 START DATE: 5/19/2008 | 5716-00701715 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEV7000 START DATE: 6/5/2008 | 5716-00699291 | CALLE 17 2 SECC S/N ATLACOMULCO DF 50450 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: 1HWC0007<br>START DATE: 1/22/2006 | 5716-00444385 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: 0845000D<br>START DATE: 6/11/2008 | 5716-00443980 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: 1HWC000P<br>START DATE: 1/26/2006 | 5716-00444386 | CALLE 17 2 SECC S/N<br>ATLACOMULCO, DF 50450 | |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: 1HWC000R<br>START DATE: 1/28/2006 | 5716-00444387 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: 1HWC0011<br>START DATE: 9/22/2006 | 5716-00444388 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: 1HWC001G<br>START DATE: 2/28/2008 | 5716-00444396 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: 1HWC0012<br>START DATE: 9/28/2006 | 5716-00444389 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: 1HWC001M<br>START DATE: 12/21/2008 | 5716-00444398 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: 1HWC0019<br>START DATE: 3/6/2007 | 5716-00444391 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: 1HWC001B<br>START DATE: 8/29/2007 | 5716-00444392 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: 1HWC001H<br>START DATE: 11/12/2008 | 5716-00444397 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: 1HWC0013<br>START DATE: 9/28/2006 | 5716-00444390 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXGYD001<br>START DATE: 10/2/2008 | 5716-00677407 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEHY000<br>START DATE: 5/16/2008 | 5716-00671746 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEV7001<br>START DATE: 7/17/2008 | 5716-00666318 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEEY002<br>START DATE: 7/17/2008 | 5716-00687484 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX2YG000<br>START DATE: 12/13/2006 | 5716-00673683 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX120000<br>START DATE: 11/1/2006 | 5716-00672811 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEWV001<br>START DATE: 7/17/2008 | 5716-00670380 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXFJC000<br>START DATE: 7/14/2008 | 5716-00660071 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: PX2YJ000<br>START DATE: 12/13/2006 | 5716-00662455 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXEK9000<br>START DATE: 5/20/2008 | 5716-00632725 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG0C003<br>START DATE: 10/31/2008 | 5716-00638958 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXG0C000<br>START DATE: 10/1/2008 | 5716-00633030 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS DE M | GM CONTRACT ID: RXHJ8000<br>START DATE: 11/3/2008 | 5716-00623689 | CALLE 17 2 SECC S/N<br>ATLACOMULCO DF 50450 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: N1QQA001<br>START DATE: 4/23/2009 | 5716-00602869 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SN2006<br>START DATE: 1/28/2008 | 5716-00596302 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: N1QBD000<br>START DATE: 3/9/2009 | 5716-00600204 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1VCJ000<br>START DATE: 3/15/2007 | 5716-00610447 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: N1HHS000<br>START DATE: 6/5/2008 | 5716-00691980 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SN2003<br>START DATE: 5/1/2007 | 5716-00695832 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SN2005<br>START DATE: 12/17/2007 | 5716-00588720 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: N1HHZ000<br>START DATE: 6/5/2008 | 5716-00591085 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SN2007 | 5716-01074357 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SN2008 | 5716-01074358 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SN2004 | 5716-01074356 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SN2003 | 5716-01074355 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SN2002 | 5716-01074354 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SN2000 | 5716-01074353 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: N1P5S000<br>START DATE: 3/2/2009 | 5716-00571579 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SNZ000<br>START DATE: 1/29/2007 | 5716-00619340 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: N1QQA000<br>START DATE: 3/23/2009 | 5716-00623176 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1NSN002<br>START DATE: 3/14/2007 | 5716-00619264 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: N1HHS000 | 5716-01083760 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SN2000<br>START DATE: 1/29/2007 | 5716-00694286 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1NSN000 START DATE: 11/6/2006 | 5716-00641043 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1NSN001 START DATE: 2/8/2007 | 5716-00630977 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SN2004 START DATE: 5/21/2007 | 5716-00706493 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SN2002 START DATE: 3/29/2007 | 5716-00704318 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V00094 START DATE: 9/25/2007 | 5716-00445378 | PRAXEDIS DE LA PENA 268 TORREON, CZ 27019 | |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V00091 START DATE: 12/15/2006 | 5716-00445377 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0006V START DATE: 1/10/2007 | 5716-00445376 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V00095 START DATE: 9/25/2007 | 5716-00445379 | PRAXEDIS DE LA PENA 268 TORREON, CZ 27019 | |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V00096 START DATE: 9/25/2007 | 5716-00445380 | PRAXEDIS DE LA PENA 268 TORREON, CZ 27019 | |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V00097 START DATE: 9/25/2007 | 5716-00445381 | PRAXEDIS DE LA PENA 268 TORREON, CZ 27019 | |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0009D START DATE: 9/25/2007 | 5716-00445382 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0009F START DATE: 9/25/2007 | 5716-00445383 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0009G START DATE: 9/25/2007 | 5716-00445384 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V00062 START DATE: 8/27/2006 | 5716-00445372 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V000B0 START DATE: 11/12/2007 | 5716-00445392 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V000BR START DATE: 2/21/2008 | 5716-00445396 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V000C3 START DATE: 3/12/2008 | 5716-00445397 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V000CG START DATE: 5/22/2008 | 5716-00445398 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0009M START DATE: 9/25/2007 | 5716-00445387 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0004X START DATE: 11/7/2005 | 5716-00445369 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0004W START DATE: 11/7/2005 | 5716-00445368 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0009Z START DATE: 11/12/2007 | 5716-00445391 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V000B4 START DATE: 12/17/2007 | 5716-00445393 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0004T START DATE: 10/27/2005 | 5716-00445367 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V000DP START DATE: 10/23/2008 | 5716-00445401 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V00061 START DATE: 8/27/2006 | 5716-00445371 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V000CJ START DATE: 5/22/2008 | 5716-00445400 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V000CH START DATE: 5/22/2008 | 5716-00445399 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0009J START DATE: 9/25/2007 | 5716-00445386 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0005M START DATE: 3/31/2006 | 5716-00445370 | PRAXEDIS DE LA PENA 268 TORREON CZ 27019 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0004L<br>START DATE: 8/11/2005 | 5716-00445366 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V000BN<br>START DATE: 2/21/2008 | 5716-00445395 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0009H<br>START DATE: 9/25/2007 | 5716-00445385 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V000B5<br>START DATE: 12/17/2007 | 5716-00445394 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: LKR00011<br>START DATE: 5/7/2006 | 5716-00445350 | ADOLFO AYMES NO 131<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: LKR0000Z<br>START DATE: 5/7/2006 | 5716-00445349 | ADOLFO AYMES NO 131<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0003L<br>START DATE: 11/10/2004 | 5716-00445364 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0003K<br>START DATE: 11/10/2004 | 5716-00445363 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0003Z<br>START DATE: 12/17/2007 | 5716-00445365 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V000DR<br>START DATE: 10/23/2008 | 5716-00445402 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V0002G<br>START DATE: 6/11/2003 | 5716-00445361 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: LKR00014<br>START DATE: 11/19/2008 | 5716-00445353 | ADOLFO AYMES NO 131<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: LKR00013<br>START DATE: 11/19/2008 | 5716-00445352 | ADOLFO AYMES NO 131<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: LKR00012<br>START DATE: 8/6/2007 | 5716-00445351 | ADOLFO AYMES NO 131<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V00037<br>START DATE: 8/5/2004 | 5716-00445362 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V000DV<br>START DATE: 10/23/2008 | 5716-00445406 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V000F3<br>START DATE: 12/9/2008 | 5716-00445408 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: M6V000DW<br>START DATE: 10/23/2008 | 5716-00445407 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SN2008<br>START DATE: 3/13/2008 | 5716-00673124 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SN2007<br>START DATE: 2/12/2008 | 5716-00676495 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: RXDK9000<br>START DATE: 4/7/2008 | 5716-00627442 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: K1SN2001<br>START DATE: 2/27/2007 | 5716-00626873 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTO FLUID SYS MEX | GM CONTRACT ID: RXF7M000<br>START DATE: 8/21/2008 | 5716-00630342 | PRAXEDIS DE LA PENA 268<br>TORREON CZ 27019 MEXICO | 1 |
| COOPER-STANDARD AUTOMOTIVE | GM CONTRACT ID: FO36944 | 5716-01224294 | KIMBERLY ROSSI<br>AUBURN HILLS, MI 48236 | 1 |
| COOPER-STANDARD AUTOMOTIVE | GM CONTRACT ID: 000120740 | 5716-01223402 | 2650 OPDYKE ROAD<br>AUBURN HILLS, MI 48321 | 1 |
| COOPER-STANDARD AUTOMOTIVE | GM CONTRACT ID: 000124058 | 5716-01223404 | 2650 OPDYKE ROAD<br>AUBURN HILLS, MI 48321 | 1 |
| COOPER-STANDARD AUTOMOTIVE | GM CONTRACT ID: 000124061 | 5716-01223405 | 2650 OPDYKE ROAD<br>AUBURN HILLS, MI 48321 | 1 |
| COOPER-STANDARD AUTOMOTIVE | GM CONTRACT ID: 000124069 | 5716-01223406 | 2650 OPDYKE ROAD<br>AUBURN HILLS, MI 48321 | 1 |
| COOPER-STANDARD AUTOMOTIVE | GM CONTRACT ID: 000122347 | 5716-01221765 | 1175 N MAIN STREET<br>BOWLING GREEN, OH 43402 | 1 |
| COOPER-STANDARD AUTOMOTIVE | 102992117<br>GM CONTRACT ID: GM39515<br>START DATE: 9/1/2001 | 5716-00567766 | KIM ROSSI<br>280 WOODLAND CHURCH<br>SCHWEINFURT, BY GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE | 613432426<br>GM CONTRACT ID: GM38150<br>START DATE: 9/1/2001 | 5716-00562753 | KELLY ZACHARIAS<br>180 E ELMWOOD<br>FLUID HANDLING DIVISION<br>LEONARD, MI 48367-1801 | 1 |
| COOPER-STANDARD AUTOMOTIVE | 613432426<br>GM CONTRACT ID: GM58741<br>START DATE: 9/8/2008 | 5716-00562754 | KELLY ZACHARIAS<br>FLUID HANDLING DIVISION<br>180 EAST ELMWOOD<br>MUANG CHONBURI THAILAND | 1 |
| COOPER-STANDARD AUTOMOTIVE | 160655<br>GM CONTRACT ID: GM47196<br>START DATE: 3/2/2007 | 5716-00561556 | KIM ROSSI<br>C/O MID-AMERICAN PRODUCTS INC<br>1623 WILDWOOD AVE<br>SANFORD, NC 27330 | 1 |
| COOPER-STANDARD AUTOMOTIVE | 147389<br>GM CONTRACT ID: GM46426<br>START DATE: 3/1/2006 | 5716-00561816 | KIM ROSSI<br>C/O USI INC<br>2460 STOCK CREEK BLVD<br>GRAND RAPIDS, MI | 1 |
| COOPER-STANDARD AUTOMOTIVE FHS SA | GM CONTRACT ID: RXJT0000 | 5716-01098308 | CARRETERA INTERNACIONAL KM 1969<br>GUANDALAJARA NOGALES KM 2<br>EPALME SO 85340 MEXICO | 1 |
| COOPER-STANDARD AUTOMOTIVE FHS SA | GM CONTRACT ID: RXFKK002 | 5716-01096570 | CARRETERA INTERNACIONAL KM 1969<br>GUANDALAJARA NOGALES KM 2<br>EPALME SO 85340 MEXICO | 1 |
| COOPER-STANDARD AUTOMOTIVE FHS SA | GM CONTRACT ID: RXHNS000<br>START DATE: 11/18/2008 | 5716-00613510 | CARRETERA INTERNACIONAL KM 1969<br>GUANDALAJARA NOGALES KM 2<br>EPALME SO 85340 MEXICO | 1 |
| COOPER-STANDARD AUTOMOTIVE FHS SA | GM CONTRACT ID: RXHW4000<br>START DATE: 12/8/2008 | 5716-00641294 | CARRETERA INTERNACIONAL KM 1969<br>GUANDALAJARA NOGALES KM 2<br>EPALME SO 85340 MEXICO | 1 |
| COOPER-STANDARD AUTOMOTIVE FHS SA | GM CONTRACT ID: RXFKK001<br>START DATE: 7/18/2008 | 5716-00643801 | CARRETERA INTERNACIONAL KM 1969<br>GUANDALAJARA NOGALES KM 2<br>EPALME SO 85340 MEXICO | 1 |
| COOPER-STANDARD AUTOMOTIVE FHS SA | GM CONTRACT ID: RXFKK000<br>START DATE: 7/15/2008 | 5716-00661256 | CARRETERA INTERNACIONAL KM 1969<br>GUANDALAJARA NOGALES KM 2<br>EPALME SO 85340 MEXICO | 1 |
| COOPER-STANDARD AUTOMOTIVE FHS SA | GM CONTRACT ID: 1C7K0004<br>START DATE: 2/11/2008 | 5716-00444360 | CARRETERA INTERNACIONAL KM 1969<br>EPALME SO 85340 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE FHS SA | GM CONTRACT ID: RXFKK002 START DATE: 7/28/2008 | 5716-00681418 | CARRETERA INTERNACIONAL KM 1969 GUANDALAJARA NOGALES KM 2 EPALME SO 85340 MEXICO | 1 |
| COOPER-STANDARD AUTOMOTIVE FHS SA | GM CONTRACT ID: RXHW4001 START DATE: 1/16/2009 | 5716-00664189 | CARRETERA INTERNACIONAL KM 1969 GUANDALAJARA NOGALES KM 2 EPALME SO 85340 MEXICO | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXDEQ000 | 5716-01095627 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXEIS001 | 5716-01096142 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: R1V02001 | 5716-01094418 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX4VI000 | 5716-01090904 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXB8Q000 | 5716-01094815 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX6W3000 | 5716-01091638 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PXZC0000 | 5716-01093994 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXCQF000 | 5716-01095334 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: R1V31001 | 5716-01094420 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXDP3001 | 5716-01095746 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GM60105 | 5716-01223020 | KIMBERLY ROSSI FLUID HANDLING SYSTEMS DIV AUBURN HILLS, MI 48326 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 9KC0000M START DATE: 12/21/2006 | 5716-00961126 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 9KC00017 START DATE: 12/21/2006 | 5716-00961128 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 9KC0001H START DATE: 12/20/2006 | 5716-00961129 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 9KC0001K START DATE: 12/20/2006 | 5716-00961130 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 9KC00020 START DATE: 12/20/2006 | 5716-00961131 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 9KC0000V START DATE: 12/21/2006 | 5716-00961127 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H5D001 START DATE: 8/1/2006 | 5716-00597573 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1KKU005 START DATE: 3/2/2007 | 5716-00609436 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2024 START DATE: 9/5/2007 | 5716-00600062 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1BNW001 START DATE: 2/11/2008 | 5716-00608712 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXDVR001 START DATE: 4/28/2008 | 5716-00600336 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1KDE000 START DATE: 8/25/2006 | 5716-00594732 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2043 START DATE: 1/16/2008 | 5716-00594857 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZEI001 START DATE: 7/2/2008 | 5716-00606828 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXEYD000 START DATE: 6/9/2008 | 5716-00606582 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K13AV001 START DATE: 11/1/2007 | 5716-00594943 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXEDT000<br>START DATE: 5/9/2008 | 5716-00595507 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1JR1001<br>START DATE: 8/6/2008 | 5716-00610848 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UWQ000<br>START DATE: 3/7/2007 | 5716-00599792 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1A21001<br>START DATE: 4/25/2006 | 5716-00604016 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1M5H000<br>START DATE: 1/9/2009 | 5716-00611522 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2006<br>START DATE: 5/17/2007 | 5716-00598084 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1Y3J005<br>START DATE: 1/24/2007 | 5716-00595288 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX8YR000<br>START DATE: 8/23/2007 | 5716-00599651 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CV3000<br>START DATE: 2/27/2008 | 5716-00602254 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1K42000<br>START DATE: 10/11/2006 | 5716-00602872 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1QIV000<br>START DATE: 3/18/2009 | 5716-00607249 | 645 AULERICH RD<br>EAST TAWAS, MI 48730-9339 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PFY000<br>START DATE: 11/17/2006 | 5716-00614837 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2054<br>START DATE: 3/26/2008 | 5716-00613544 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1STJ001<br>START DATE: 5/1/2007 | 5716-00606186 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1YXF003<br>START DATE: 3/19/2008 | 5716-00609306 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXEIS000<br>START DATE: 5/21/2008 | 5716-00609292 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1Y3J004<br>START DATE: 10/22/2007 | 5716-00609400 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1KDE001<br>START DATE: 9/28/2006 | 5716-00615613 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2034<br>START DATE: 10/26/2007 | 5716-00618040 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1KKU002<br>START DATE: 12/6/2006 | 5716-00612456 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16YP000<br>START DATE: 10/25/2007 | 5716-00605968 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2004<br>START DATE: 4/27/2007 | 5716-00638650 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1YXF000<br>START DATE: 6/1/2007 | 5716-00612825 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12BQ000<br>START DATE: 8/14/2007 | 5716-00608400 | 280 WOODLAND CHURCH RD<br>GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1BNW000<br>START DATE: 2/6/2008 | 5716-00610054 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TL8000<br>START DATE: 2/13/2007 | 5716-00699377 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1K8C000<br>START DATE: 9/19/2006 | 5716-00697880 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1K8C004<br>START DATE: 2/15/2007 | 5716-00696758 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1G21000<br>START DATE: 5/29/2008 | 5716-00703798 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1XDA000<br>START DATE: 4/25/2007 | 5716-00689755 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1S5J001<br>START DATE: 2/19/2007 | 5716-00687318 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: R1V31001<br>START DATE: 5/10/2005 | 5716-00702834 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14UQ002<br>START DATE: 2/27/2008 | 5716-00694953 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: E3THG000<br>START DATE: 1/23/2007 | 5716-00693432 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12G3000<br>START DATE: 8/16/2007 | 5716-00692761 | 280 WOODLAND CHURCH RD<br>GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2014<br>START DATE: 6/27/2007 | 5716-00691818 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2028<br>START DATE: 9/26/2007 | 5716-00687580 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1K8C002<br>START DATE: 12/6/2006 | 5716-00690795 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1X4X000<br>START DATE: 5/14/2007 | 5716-00698538 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1KKU003<br>START DATE: 12/13/2006 | 5716-00689787 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1STJ000<br>START DATE: 1/31/2007 | 5716-00702885 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1JR1000<br>START DATE: 8/4/2008 | 5716-00688344 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2008<br>START DATE: 6/1/2007 | 5716-00706957 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2041<br>START DATE: 1/7/2008 | 5716-00691790 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WM3001<br>START DATE: 8/16/2007 | 5716-00687013 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CL2000 START DATE: 2/22/2008 | 5716-00691366 | 280 WOODLAND CHURCH RD GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX4VI000 START DATE: 3/9/2007 | 5716-00697888 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16YP001 START DATE: 11/15/2007 | 5716-00696157 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WJJ000 START DATE: 4/5/2007 | 5716-00580985 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZEI000 START DATE: 6/14/2007 | 5716-00581096 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1YXF001 START DATE: 6/14/2007 | 5716-00588377 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19BG001 START DATE: 3/4/2008 | 5716-00586754 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1YWU000 START DATE: 6/1/2007 | 5716-00582831 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXDEQ001 START DATE: 5/2/2008 | 5716-00589135 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1QF9000 START DATE: 3/12/2009 | 5716-00582057 | 645 AULERICH RD EAST TAWAS, MI 48730-9339 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H5D000 START DATE: 7/13/2006 | 5716-00587041 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PFY002 START DATE: 1/19/2007 | 5716-00584802 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12BQ001 START DATE: 9/5/2007 | 5716-00582806 | 280 WOODLAND CHURCH RD GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K154B000 START DATE: 10/12/2007 | 5716-00584910 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N006 START DATE: 10/11/2007 | 5716-00593312 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX2PA000<br>START DATE: 12/4/2006 | 5716-00590215 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N009<br>START DATE: 2/12/2008 | 5716-00597003 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2044<br>START DATE: 2/5/2008 | 5716-00582680 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1BNW002<br>START DATE: 3/5/2008 | 5716-00591229 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: R1V31002<br>START DATE: 6/29/2005 | 5716-00596029 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1DPA001<br>START DATE: 3/25/2008 | 5716-00596561 | 280 WOODLAND CHURCH RD<br>GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1J51000<br>START DATE: 8/14/2008 | 5716-00592106 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1V19000<br>START DATE: 3/27/2007 | 5716-00594432 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2007<br>START DATE: 5/18/2007 | 5716-00589973 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16I4000<br>START DATE: 10/19/2007 | 5716-00596908 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1R1Y000<br>START DATE: 1/16/2007 | 5716-00593141 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K13AV000<br>START DATE: 8/29/2007 | 5716-00605793 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: R19IS000<br>START DATE: 1/6/2006 | 5716-00593828 | 166 COOPER DR<br>EL DORADO, AR 71730-6601 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WM3000<br>START DATE: 4/10/2007 | 5716-00589860 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1Y3J002<br>START DATE: 6/25/2007 | 5716-00602376 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1K8C001 START DATE: 10/4/2006 | 5716-00601795 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: R1V02000 START DATE: 5/9/2005 | 5716-00603586 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1MSI000 START DATE: 12/15/2008 | 5716-00590131 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2014 | 5716-01074825 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1W3P000 | 5716-01076961 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1STJ000 | 5716-01074422 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TCC000 | 5716-01074783 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2009 | 5716-01074822 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VQ6000 | 5716-01076662 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPQ001 | 5716-01076658 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2011 | 5716-01074823 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1V19001 | 5716-01076066 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2013 | 5716-01074824 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1V19002 | 5716-01076067 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2008 | 5716-01074821 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZKW000 | 5716-01079243 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TL8000 | 5716-01074983 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2051 | 5716-01074836 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2046 | 5716-01074835 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2045 | 5716-01074834 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1SEP000 | 5716-01074206 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1SEQ000 | 5716-01074207 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1XKZ000 | 5716-01078016 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1XDA000 | 5716-01077869 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1YXF004 | 5716-01078837 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2042 | 5716-01074833 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1Z0T000 | 5716-01078911 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2041 | 5716-01074832 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WYK000 | 5716-01077650 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2037 | 5716-01074831 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WM3001 | 5716-01077423 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2031 | 5716-01074830 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2029 | 5716-01074829 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2028 | 5716-01074828 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2022 | 5716-01074827 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2020 | 5716-01074826 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1X4X000 | 5716-01077759 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1AL0000 | 5716-01079949 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CL2000 | 5716-01081251 | 280 WOODLAND CHURCH RD<br>GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CL2001<br>START DATE: 2/25/2008 | 5716-00576431 | 280 WOODLAND CHURCH RD<br>GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 183568419<br>GM CONTRACT ID: GM37628<br>START DATE: 9/1/2001 | 5716-00562759 | KELLY ZACHARIAS<br>4700 INDUSTRIAL ROW<br>FLUID HANDLING SYSTEMS DIV<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 51366094<br>GM CONTRACT ID: GM47929<br>START DATE: 6/23/2007 | 5716-00562758 | KIM ROSSI<br>FLUID HANDLING SYSTEMS DIV<br>2378 STATE RTE 345 NE<br>HAZEN, AR 72064 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 51366094<br>GM CONTRACT ID: GM38833<br>START DATE: 9/1/2001 | 5716-00562755 | KIM ROSSI<br>FLUID HANDLING SYSTEMS DIV<br>2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | 804402758<br>GM CONTRACT ID: GM51541<br>START DATE: 6/23/2007 | 5716-00562109 | KELLY ZACHARIAS<br>400 VAN CAMP RD<br>COOPER ENGINEERING PRODUCTS DI<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N113W000<br>START DATE: 7/18/2008 | 5716-00577018 | 280 WOODLAND CHURCH RD<br>GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 804402758<br>GM CONTRACT ID: GM38590<br>START DATE: 9/1/2001 | 5716-00562108 | KELLY ZACHARIAS<br>400 VAN CAMP RD<br>COOPER ENGINEERING PRODUCTS DI<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 21029871<br>GM CONTRACT ID: GM47869<br>START DATE: 6/23/2007 | 5716-00562766 | KELLY ZACHA<br>645 AULERICH RD<br>FLUID HANDLING SYSTEMS DIV<br>EAST TAWAS, MI 48730-9339 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 21029871<br>GM CONTRACT ID: GM40726<br>START DATE: 9/1/2001 | 5716-00562765 | KELLY ZACHA<br>645 AULERICH RD<br>FLUID HANDLING SYSTEMS DIV<br>EAST TAWAS, MI 48730-9339 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 183568419<br>GM CONTRACT ID: GM50119<br>START DATE: 6/23/2007 | 5716-00562764 | KELLY ZACHARIAS<br>FLUID HANDLING SYSTEMS DIV<br>4700 N. INDUSTRIAL ROW<br>PORTLAND, MI | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 183568419<br>GM CONTRACT ID: GM50107<br>START DATE: 6/23/2007 | 5716-00562763 | KELLY ZACHARIAS<br>4700 INDUSTRIAL ROW<br>FLUID HANDLING SYSTEMS DIV<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 183568419<br>GM CONTRACT ID: GM50101<br>START DATE: 6/23/2007 | 5716-00562762 | KELLY ZACHARIAS<br>4700 INDUSTRIAL ROW<br>FLUID HANDLING SYSTEMS DIV<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 183568419<br>GM CONTRACT ID: GM50087<br>START DATE: 6/23/2007 | 5716-00562761 | KELLY ZACHARIAS<br>4700 INDUSTRIAL ROW<br>FLUID HANDLING SYSTEMS DIV<br>OSCODA, MI 48750-8832 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | 183568419<br>GM CONTRACT ID: GM50082<br>START DATE: 6/23/2007 | 5716-00562760 | KELLY ZACHARIAS<br>4700 INDUSTRIAL ROW<br>FLUID HANDLING SYSTEMS DIV<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2016<br>START DATE: 8/6/2007 | 5716-00571888 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 804402758<br>GM CONTRACT ID: GM57248<br>START DATE: 10/18/2007 | 5716-00562114 | KELLY ZACHARIAS<br>COOPER ENGINEERING PRODUCTS DI<br>400 VAN CAMP ROAD<br>SANTA FE SPRINGS, CA | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2021<br>START DATE: 8/23/2007 | 5716-00571521 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 807647177<br>GM CONTRACT ID: GM53918<br>START DATE: 6/23/2007 | 5716-00564533 | KELLY ZACHARIAS<br>1001 CARRIERS DR<br>SIEBE AUTOMOTIVE<br>LAREDO, TX 78045-9471 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 807647177<br>GM CONTRACT ID: GM53921<br>START DATE: 6/23/2007 | 5716-00564534 | KELLY ZACHARIAS<br>1001 CARRIERS DR<br>SIEBE AUTOMOTIVE<br>LAREDO, TX 78045-9471 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 51366094<br>GM CONTRACT ID: GM47910<br>START DATE: 6/23/2007 | 5716-00562756 | KIM ROSSI<br>FLUID HANDLING SYSTEMS DIV<br>2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 807647177<br>GM CONTRACT ID: GM53922<br>START DATE: 6/23/2007 | 5716-00564535 | KELLY ZACHARIAS<br>1001 CARRIERS DR<br>SIEBE AUTOMOTIVE<br>LAREDO, TX 78045-9471 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 51366094<br>GM CONTRACT ID: GM47918<br>START DATE: 6/23/2007 | 5716-00562757 | KIM ROSSI<br>FLUID HANDLING SYSTEMS DIV<br>2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 807647177<br>GM CONTRACT ID: GM53923<br>START DATE: 6/23/2007 | 5716-00564536 | KELLY ZACHARIAS<br>SIEBE AUTOMOTIVE<br>1001 CARRIERS DR<br>LINDSAY ON CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2027<br>START DATE: 9/20/2007 | 5716-00577042 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2003<br>START DATE: 4/26/2007 | 5716-00577615 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1S5J000<br>START DATE: 2/5/2007 | 5716-00579706 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1STI000<br>START DATE: 1/31/2007 | 5716-00583281 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H5D002<br>START DATE: 8/2/2006 | 5716-00573159 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1RG7000<br>START DATE: 4/20/2009 | 5716-00579085 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12G3002<br>START DATE: 9/27/2007 | 5716-00585153 | 280 WOODLAND CHURCH RD<br>GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PFY003<br>START DATE: 7/20/2007 | 5716-00572785 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1BNW004<br>START DATE: 8/14/2008 | 5716-00575618 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2050<br>START DATE: 3/10/2008 | 5716-00577709 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXEYD001<br>START DATE: 7/14/2008 | 5716-00573813 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H5D004<br>START DATE: 11/2/2006 | 5716-00578667 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VJ3000<br>START DATE: 3/19/2007 | 5716-00582274 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CV3001<br>START DATE: 5/12/2008 | 5716-00573712 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2015<br>START DATE: 7/16/2007 | 5716-00620360 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2018 START DATE: 8/8/2007 | 5716-00612117 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2002 START DATE: 3/26/2007 | 5716-00611623 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2012 START DATE: 6/25/2007 | 5716-00620174 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZKV000 START DATE: 6/19/2007 | 5716-00626114 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1A21000 START DATE: 2/15/2006 | 5716-00611622 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1SEQ001 START DATE: 3/1/2007 | 5716-00617367 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2010 START DATE: 6/20/2007 | 5716-00632226 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZBL000 START DATE: 6/13/2007 | 5716-00624158 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2049 START DATE: 2/25/2008 | 5716-00617652 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1QF9001 START DATE: 4/2/2009 | 5716-00618445 | 645 AULERICH RD EAST TAWAS, MI 48730-9339 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2040 START DATE: 12/13/2007 | 5716-00633780 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K17S0000 START DATE: 11/8/2007 | 5716-00618214 | 280 WOODLAND CHURCH RD GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2055 START DATE: 3/27/2007 | 5716-00622517 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2039 START DATE: 12/12/2007 | 5716-00613626 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2036 START DATE: 11/1/2007 | 5716-00627876 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WYJ001<br>START DATE: 4/17/2007 | 5716-00616971 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPQ000<br>START DATE: 3/21/2007 | 5716-00621542 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1QR2000 | 5716-01087798 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1RUQ000 | 5716-01088668 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1HC2000 | 5716-01083671 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1RFF000 | 5716-01088423 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1JR1000 | 5716-01084989 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX5SP000 | 5716-01091232 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1G21000 | 5716-01083035 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1IZU000 | 5716-01084585 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 21029871<br>GM CONTRACT ID: GM47881<br>START DATE: 6/23/2007 | 5716-00562767 | KELLY ZACHA<br>645 AULERICH RD<br>FLUID HANDLING SYSTEMS DIV<br>EAST TAWAS, MI 48730-9339 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 21029871<br>GM CONTRACT ID: GM47896<br>START DATE: 6/23/2007 | 5716-00562769 | KELLY ZACHA<br>645 AULERICH RD<br>FLUID HANDLING SYSTEMS DIV<br>EAST TAWAS, MI 48730-9339 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 21029871<br>GM CONTRACT ID: GM47900<br>START DATE: 6/23/2007 | 5716-00562770 | KELLY ZACHA<br>645 AULERICH RD<br>FLUID HANDLING SYSTEMS DIV<br>EAST TAWAS, MI 48730-9339 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | 21029871<br>GM CONTRACT ID: GM47884<br>START DATE: 6/23/2007 | 5716-00562768 | KELLY ZACHA<br>645 AULERICH RD<br>FLUID HANDLING SYSTEMS DIV<br>EAST TAWAS, MI 48730-9339 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 807647177<br>GM CONTRACT ID: GM38876<br>START DATE: 9/1/2001 | 5716-00564530 | KELLY ZACHARIAS<br>1001 CARRIERS DR<br>SIEBE AUTOMOTIVE<br>LAREDO, TX 78045-9471 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 21029871<br>GM CONTRACT ID: GM47907<br>START DATE: 6/23/2007 | 5716-00562771 | KELLY ZACHA<br>645 AULERICH RD<br>FLUID HANDLING SYSTEMS DIV<br>EAST TAWAS, MI 48730-9339 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 804402758<br>GM CONTRACT ID: GM51548<br>START DATE: 6/23/2007 | 5716-00562113 | KELLY ZACHARIAS<br>400 VAN CAMP RD<br>COOPER ENGINEERING PRODUCTS DI<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 807647177<br>GM CONTRACT ID: GM53915<br>START DATE: 6/23/2007 | 5716-00564531 | KELLY ZACHARIAS<br>1001 CARRIERS DR<br>SIEBE AUTOMOTIVE<br>LAREDO, TX 78045-9471 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 804402758<br>GM CONTRACT ID: GM51543<br>START DATE: 6/23/2007 | 5716-00562111 | KELLY ZACHARIAS<br>400 VAN CAMP RD<br>COOPER ENGINEERING PRODUCTS DI<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 804402758<br>GM CONTRACT ID: GM51542<br>START DATE: 6/23/2007 | 5716-00562110 | KELLY ZACHARIAS<br>400 VAN CAMP RD<br>COOPER ENGINEERING PRODUCTS DI<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 180745<br>GM CONTRACT ID: GM51310<br>START DATE: 6/23/2007 | 5716-00562776 | KELLY ZACHARIAS<br>FLUID HANDLING SYSTEMS DIV<br>1560 NORTH INDUSTRIAL PARK<br>STE SAVINE CEDEX FRANCE | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 180745<br>GM CONTRACT ID: GM51309<br>START DATE: 6/23/2007 | 5716-00562775 | KELLY ZACHARIAS<br>FLUID HANDLING SYSTEMS DIV<br>1560 NORTH INDUSTRIAL PARK<br>NOGALES, AZ 85621 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | 21029871<br>GM CONTRACT ID: GM47912<br>START DATE: 6/23/2007 | 5716-00562772 | KELLY ZACHA<br>FLUID HANDLING SYSTEMS DIV<br>645 AULERICH<br>WEST MEMPHIS, AR 72301 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 180745<br>GM CONTRACT ID: GM51308<br>START DATE: 6/23/2007 | 5716-00562774 | KELLY ZACHARIAS<br>FLUID HANDLING SYSTEMS DIV<br>1560 NORTH INDUSTRIAL PARK<br>NOGALES, AZ 85621 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 180745<br>GM CONTRACT ID: GM42068<br>START DATE: 9/1/2001 | 5716-00562773 | KELLY ZACHARIAS<br>FLUID HANDLING SYSTEMS DIV<br>1560 NORTH INDUSTRIAL PARK<br>NOGALES, AZ 85621 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 804402758<br>GM CONTRACT ID: GM51546<br>START DATE: 6/23/2007 | 5716-00562112 | KELLY ZACHARIAS<br>400 VAN CAMP RD<br>COOPER ENGINEERING PRODUCTS DI<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1Q9N000<br>START DATE: 12/21/2006 | 5716-00574298 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | 807647177<br>GM CONTRACT ID: GM53916<br>START DATE: 6/23/2007 | 5716-00564532 | KELLY ZACHARIAS<br>1001 CARRIERS DR<br>SIEBE AUTOMOTIVE<br>LAREDO, TX 78045-9471 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 9KC00029<br>START DATE: 12/21/2006 | 5716-00961132 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N000 | 5716-01068518 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: E3THG000 | 5716-01070428 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1S5J001 | 5716-01074069 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1S5J002 | 5716-01074070 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1S5J004 | 5716-01074071 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1RQQ000 | 5716-01073855 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19BG002 | 5716-01067196 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1KKU004 | 5716-01069699 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19BG004 | 5716-01067198 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19BG003 | 5716-01067197 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1K8C004 | 5716-01069559 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1K8C002 | 5716-01069558 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N010 | 5716-01068522 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1S1J000 | 5716-01074034 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N002 | 5716-01068519 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1BWT000 | 5716-01067546 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ELP000 | 5716-01067994 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H5D005 | 5716-01068602 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N005 | 5716-01068521 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N004 | 5716-01068520 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K10QM002 | 5716-01071498 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1K8C000 | 5716-01069557 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K11WV000 | 5716-01072436 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1J9T000 | 5716-01069266 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1J9D001 | 5716-01069265 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1GWB001 START DATE: 8/11/2006 | 5716-00649354 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UWN002 START DATE: 3/16/2007 | 5716-00655261 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1T9Q000 START DATE: 2/23/2007 | 5716-00647325 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WYP001 START DATE: 7/19/2007 | 5716-00653745 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14UQ000 START DATE: 9/24/2007 | 5716-00647380 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2001 START DATE: 2/19/2007 | 5716-00649301 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1Y3J007 START DATE: 5/19/2008 | 5716-00647364 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1S5M000 START DATE: 2/5/2007 | 5716-00638411 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXDVR000 START DATE: 4/17/2008 | 5716-00642424 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2005 START DATE: 5/10/2007 | 5716-00646793 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JYB000<br>START DATE: 8/17/2006 | 5716-00645226 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1YXF002<br>START DATE: 11/27/2007 | 5716-00645059 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1XKZ001<br>START DATE: 5/11/2007 | 5716-00654222 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1Y3J001<br>START DATE: 6/21/2007 | 5716-00639491 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1S5J005<br>START DATE: 3/20/2008 | 5716-00637531 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N011<br>START DATE: 5/12/2008 | 5716-00640494 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1KKU000<br>START DATE: 9/1/2006 | 5716-00638138 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WYJ002<br>START DATE: 5/2/2007 | 5716-00637355 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ELP001<br>START DATE: 5/4/2006 | 5716-00645999 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1YWU001<br>START DATE: 6/20/2007 | 5716-00651975 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TJ7001<br>START DATE: 2/28/2007 | 5716-00643241 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12G3003<br>START DATE: 11/2/2007 | 5716-00652665 | 280 WOODLAND CHURCH RD<br>GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2048<br>START DATE: 2/20/2008 | 5716-00659501 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TJ7000<br>START DATE: 2/13/2007 | 5716-00652047 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1QUR002<br>START DATE: 3/5/2007 | 5716-00652617 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WYJ000<br>START DATE: 4/16/2007 | 5716-00654662 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2032<br>START DATE: 10/15/2007 | 5716-00654731 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2025<br>START DATE: 9/7/2007 | 5716-00653933 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14UQ001<br>START DATE: 1/15/2008 | 5716-00648703 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1J9T002<br>START DATE: 11/29/2006 | 5716-00654463 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2019<br>START DATE: 8/21/2007 | 5716-00652135 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2017<br>START DATE: 8/7/2007 | 5716-00648642 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K10QM003<br>START DATE: 1/24/2008 | 5716-00655948 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: R1V31000<br>START DATE: 5/9/2005 | 5716-00653654 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2056<br>START DATE: 4/22/2008 | 5716-00658518 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1XGV000<br>START DATE: 4/27/2007 | 5716-00647031 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K154B001<br>START DATE: 10/30/2007 | 5716-00650886 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1XSZ000<br>START DATE: 5/4/2007 | 5716-00647169 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1QUR000<br>START DATE: 12/14/2006 | 5716-00657355 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1S1J000<br>START DATE: 2/2/2007 | 5716-00705485 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXCQF000 START DATE: 2/22/2008 | 5716-00684773 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2046 START DATE: 2/18/2008 | 5716-00705499 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WYK000 START DATE: 4/16/2007 | 5716-00690768 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K17GW000 START DATE: 11/2/2007 | 5716-00688541 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1MKH000 START DATE: 10/16/2006 | 5716-00685392 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N004 START DATE: 4/20/2007 | 5716-00697334 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXDEQ000 START DATE: 3/28/2008 | 5716-00678022 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2022 START DATE: 8/30/2007 | 5716-00681118 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1RQQ000 START DATE: 1/9/2007 | 5716-00684025 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1QUR001 START DATE: 12/18/2006 | 5716-00684490 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1QR2000 START DATE: 3/24/2009 | 5716-00688173 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ZKW000 START DATE: 6/19/2007 | 5716-00682761 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ME9001 START DATE: 11/30/2006 | 5716-00685896 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19BG004 START DATE: 9/2/2008 | 5716-00682068 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1V19002 START DATE: 5/1/2007 | 5716-00690951 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1KKU004<br>START DATE: 1/5/2007 | 5716-00697339 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N002<br>START DATE: 1/2/2007 | 5716-00687270 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19BG002<br>START DATE: 4/4/2008 | 5716-00692633 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K11WV000<br>START DATE: 8/7/2007 | 5716-00685859 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1BWT000<br>START DATE: 2/28/2006 | 5716-00685880 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1JYB001<br>START DATE: 10/16/2006 | 5716-00688042 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1SEP000<br>START DATE: 1/24/2007 | 5716-00690958 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2026<br>START DATE: 9/11/2007 | 5716-00634975 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K15Q3000<br>START DATE: 10/5/2007 | 5716-00633387 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N007<br>START DATE: 12/3/2007 | 5716-00638362 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2047<br>START DATE: 2/19/2008 | 5716-00634196 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PXZC0001<br>START DATE: 7/25/2006 | 5716-00638573 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1RQI000<br>START DATE: 1/9/2007 | 5716-00637956 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TCC002<br>START DATE: 6/6/2007 | 5716-00636302 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1BNW003<br>START DATE: 5/30/2008 | 5716-00646597 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19BG000<br>START DATE: 12/11/2007 | 5716-00635398 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K10QM001<br>START DATE: 7/20/2007 | 5716-00636965 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXEDT001<br>START DATE: 5/12/2008 | 5716-00642128 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1K8C003<br>START DATE: 12/13/2006 | 5716-00630776 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1KKU001<br>START DATE: 10/3/2006 | 5716-00630909 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX81M000<br>START DATE: 8/27/2007 | 5716-00641209 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1Y3J000<br>START DATE: 6/6/2007 | 5716-00631183 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ME9000<br>START DATE: 10/12/2006 | 5716-00634827 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1S5J003<br>START DATE: 10/4/2007 | 5716-00634533 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1XKZ000<br>START DATE: 5/1/2007 | 5716-00704955 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2011<br>START DATE: 6/22/2007 | 5716-00707145 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1RUQ000<br>START DATE: 4/30/2009 | 5716-00705554 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1IZU000<br>START DATE: 7/16/2008 | 5716-00705392 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2031<br>START DATE: 10/3/2007 | 5716-00705218 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2029<br>START DATE: 9/27/2007 | 5716-00708763 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2035 START DATE: 10/29/2007 | 5716-00704373 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1J9T000 START DATE: 8/23/2006 | 5716-00697737 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1KDE002 START DATE: 10/12/2006 | 5716-00705677 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2033 START DATE: 10/24/2007 | 5716-00705269 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VPQ001 START DATE: 3/28/2007 | 5716-00707853 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2037 START DATE: 11/5/2007 | 5716-00700715 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2045 START DATE: 2/6/2007 | 5716-00706434 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1YXF004 START DATE: 6/12/2008 | 5716-00700527 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K15IR000 START DATE: 10/3/2007 | 5716-00698745 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1PFY001 START DATE: 11/29/2006 | 5716-00702539 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXEIS001 START DATE: 6/4/2008 | 5716-00701163 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXDP3001 START DATE: 4/17/2008 | 5716-00707993 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1J9D001 START DATE: 9/22/2006 | 5716-00703555 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N008 START DATE: 12/20/2007 | 5716-00697987 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K19BG003 START DATE: 5/16/2008 | 5716-00702058 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2009<br>START DATE: 6/13/2007 | 5716-00697637 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX5SP000<br>START DATE: 4/11/2007 | 5716-00700304 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1AL0000<br>START DATE: 1/11/2008 | 5716-00697657 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1S5J004<br>START DATE: 11/8/2007 | 5716-00702733 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2051<br>START DATE: 3/13/2008 | 5716-00698454 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H5D005<br>START DATE: 2/6/2007 | 5716-00696544 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1S5J002<br>START DATE: 2/27/2007 | 5716-00701886 | 39550 ORCHARD HILL PL DR<br>NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PXZC0000<br>START DATE: 7/20/2006 | 5716-00701889 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N005<br>START DATE: 7/5/2007 | 5716-00703479 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L430007W<br>START DATE: 5/14/2001 | 5716-00445286 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L430007V<br>START DATE: 5/14/2001 | 5716-00445285 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L430007R<br>START DATE: 5/14/2001 | 5716-00445284 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: KC300002<br>START DATE: 8/1/1998 | 5716-00445271 | 180 E ELMWOOD<br>LEONARD, MI 48367-1801 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 0RH50013<br>START DATE: 12/4/2007 | 5716-00444250 | 280 WOODLAND CHURCH RD<br>GOLDSBORO, NC 27530-7050 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 08450007<br>START DATE: 7/20/2007 | 5716-00443979 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 0RH5000T START DATE: 1/27/2004 | 5716-00444247 | 280 WOODLAND CHURCH RD GOLDSBORO, NC 27530-7050 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 0RH5000V START DATE: 1/27/2004 | 5716-00444248 | 280 WOODLAND CHURCH RD GOLDSBORO, NC 27530-7050 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL800001 START DATE: 8/1/1998 | 5716-00444981 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL80004H START DATE: 10/4/2006 | 5716-00444985 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000N3 START DATE: 3/5/2007 | 5716-00445322 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL80002W START DATE: 10/10/2005 | 5716-00444982 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL800033 START DATE: 1/31/2006 | 5716-00444983 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL80003N START DATE: 5/15/2006 | 5716-00444984 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL80004L START DATE: 10/17/2006 | 5716-00444986 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 0RH50012 START DATE: 12/4/2007 | 5716-00444249 | 280 WOODLAND CHURCH RD GOLDSBORO, NC 27530-7050 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000N1 START DATE: 2/1/2007 | 5716-00445321 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000MX START DATE: 1/29/2007 | 5716-00445320 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL80004M START DATE: 10/17/2006 | 5716-00444987 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL800060 START DATE: 4/25/2007 | 5716-00444988 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000NN START DATE: 1/9/2008 | 5716-00445328 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000NK<br>START DATE: 10/1/2007 | 5716-00445327 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000NF<br>START DATE: 8/8/2007 | 5716-00445326 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000ND<br>START DATE: 8/5/2007 | 5716-00445325 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000JT<br>START DATE: 4/20/2005 | 5716-00445302 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000N5<br>START DATE: 3/8/2007 | 5716-00445323 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL80007Z<br>START DATE: 1/11/2008 | 5716-00444995 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000J0<br>START DATE: 2/18/2005 | 5716-00445298 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: BJN0000G<br>START DATE: 8/1/1998 | 5716-00444760 | 645 AULERICH RD<br>EAST TAWAS, MI 48730-9339 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: BJN0000K<br>START DATE: 10/21/2002 | 5716-00444761 | 645 AULERICH RD<br>EAST TAWAS, MI 48730-9339 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: BJN0000M<br>START DATE: 11/4/1999 | 5716-00444762 | 645 AULERICH RD<br>EAST TAWAS, MI 48730-9339 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: BJN0000X<br>START DATE: 1/4/2005 | 5716-00444763 | 645 AULERICH RD<br>EAST TAWAS, MI 48730-9339 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000J1<br>START DATE: 2/18/2005 | 5716-00445299 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000J2<br>START DATE: 2/18/2005 | 5716-00445300 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000J6<br>START DATE: 2/18/2005 | 5716-00445301 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000N6<br>START DATE: 3/8/2007 | 5716-00445324 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL80008F START DATE: 1/28/2008 | 5716-00445006 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000LV START DATE: 5/14/2006 | 5716-00445313 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL8000B7 START DATE: 3/18/2009 | 5716-00445015 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL8000B6 START DATE: 3/18/2009 | 5716-00445014 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL8000B5 START DATE: 3/18/2009 | 5716-00445013 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL8000B4 START DATE: 3/18/2009 | 5716-00445012 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL80009G START DATE: 11/6/2008 | 5716-00445011 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL80009B START DATE: 10/1/2008 | 5716-00445010 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL800099 START DATE: 10/1/2008 | 5716-00445009 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL800070 START DATE: 9/26/2007 | 5716-00444993 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL80008G START DATE: 1/28/2008 | 5716-00445007 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL800074 START DATE: 9/27/2007 | 5716-00444994 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL800088 START DATE: 1/16/2008 | 5716-00445002 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL800087 START DATE: 1/16/2008 | 5716-00445001 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL800085 START DATE: 1/11/2008 | 5716-00445000 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL800084<br>START DATE: 1/11/2008 | 5716-00444999 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL800082<br>START DATE: 1/11/2008 | 5716-00444998 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL800081<br>START DATE: 1/11/2008 | 5716-00444997 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL800080<br>START DATE: 1/11/2008 | 5716-00444996 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: BJN00005<br>START DATE: 8/1/1998 | 5716-00444759 | 645 AULERICH RD<br>EAST TAWAS, MI 48730-9339 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL80008R<br>START DATE: 4/10/2008 | 5716-00445008 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000KR<br>START DATE: 11/2/2005 | 5716-00445309 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000W5<br>START DATE: 1/2/2008 | 5716-00444790 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000W8<br>START DATE: 3/14/2008 | 5716-00444791 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000WG<br>START DATE: 9/4/2008 | 5716-00444792 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000WH<br>START DATE: 11/6/2008 | 5716-00444795 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000LP<br>START DATE: 3/31/2006 | 5716-00445312 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000L6<br>START DATE: 2/10/2006 | 5716-00445311 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000VF<br>START DATE: 5/30/2007 | 5716-00444781 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000L5<br>START DATE: 1/26/2006 | 5716-00445310 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000W1<br>START DATE: 1/30/2008 | 5716-00444787 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000VH<br>START DATE: 5/30/2007 | 5716-00444783 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000K6<br>START DATE: 4/20/2005 | 5716-00445308 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000JV<br>START DATE: 4/20/2005 | 5716-00445303 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000K3<br>START DATE: 4/20/2005 | 5716-00445307 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000MV<br>START DATE: 1/17/2007 | 5716-00445319 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000VG<br>START DATE: 5/30/2007 | 5716-00444782 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000RD<br>START DATE: 6/15/2005 | 5716-00444774 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000G1<br>START DATE: 10/17/2003 | 5716-00445297 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000JX<br>START DATE: 4/20/2005 | 5716-00445304 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000TF<br>START DATE: 9/27/2006 | 5716-00444775 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000VC<br>START DATE: 5/30/2007 | 5716-00444776 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000JZ<br>START DATE: 4/20/2005 | 5716-00445305 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000K0<br>START DATE: 4/20/2005 | 5716-00445306 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000W3<br>START DATE: 1/30/2008 | 5716-00444789 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000VD<br>START DATE: 5/30/2007 | 5716-00444777 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000W2<br>START DATE: 1/30/2008 | 5716-00444788 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000R9<br>START DATE: 6/15/2005 | 5716-00444773 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000G0<br>START DATE: 10/17/2003 | 5716-00445296 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: BJN00001<br>START DATE: 8/1/1998 | 5716-00444758 | 645 AULERICH RD<br>EAST TAWAS, MI 48730-9339 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL80006V<br>START DATE: 9/26/2007 | 5716-00444991 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000FW<br>START DATE: 9/16/2003 | 5716-00445295 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL80006W<br>START DATE: 9/26/2007 | 5716-00444992 | 4700 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000VN<br>START DATE: 6/26/2007 | 5716-00444784 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000PP<br>START DATE: 12/7/2008 | 5716-00445342 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000PG<br>START DATE: 1/11/2009 | 5716-00445338 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000PW<br>START DATE: 12/7/2008 | 5716-00445346 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000PV<br>START DATE: 12/7/2008 | 5716-00445345 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000PT<br>START DATE: 12/7/2008 | 5716-00445344 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000PR<br>START DATE: 12/7/2008 | 5716-00445343 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000MT<br>START DATE: 1/1/2007 | 5716-00445318 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000PC<br>START DATE: 12/7/2008 | 5716-00445336 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000P7<br>START DATE: 12/7/2008 | 5716-00445333 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000PB<br>START DATE: 12/7/2008 | 5716-00445335 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000PN<br>START DATE: 12/7/2008 | 5716-00445341 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000P5<br>START DATE: 12/7/2008 | 5716-00445331 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000PF<br>START DATE: 12/7/2008 | 5716-00445337 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000LW<br>START DATE: 5/14/2006 | 5716-00445314 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000PH<br>START DATE: 12/7/2008 | 5716-00445339 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000NZ<br>START DATE: 5/30/2008 | 5716-00445329 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000PJ<br>START DATE: 12/7/2008 | 5716-00445340 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000MR<br>START DATE: 1/1/2007 | 5716-00445317 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000MM<br>START DATE: 1/8/2007 | 5716-00445316 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000P8<br>START DATE: 12/7/2008 | 5716-00445334 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000R0<br>START DATE: 2/19/2009 | 5716-00445348 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000PX START DATE: 12/7/2008 | 5716-00445347 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000MJ START DATE: 10/27/2006 | 5716-00445315 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000P6 START DATE: 12/7/2008 | 5716-00445332 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000P4 START DATE: 12/7/2008 | 5716-00445330 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000DR START DATE: 10/22/2002 | 5716-00445290 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L430008N START DATE: 7/26/2001 | 5716-00445288 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L4300088 START DATE: 7/26/2001 | 5716-00445287 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000F3 START DATE: 12/12/2002 | 5716-00445294 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: L43000B0 START DATE: 1/15/2002 | 5716-00445289 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000DD START DATE: 2/7/2002 | 5716-00444770 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: BJN0001D START DATE: 9/9/2007 | 5716-00444766 | 645 AULERICH RD EAST TAWAS, MI 48730-9339 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: GL8000B8 START DATE: 3/18/2009 | 5716-00445016 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000W0 START DATE: 1/30/2006 | 5716-00444786 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000BF START DATE: 7/5/2000 | 5716-00444769 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000FD START DATE: 5/16/2002 | 5716-00444771 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000M8 START DATE: 3/24/2004 | 5716-00444772 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: CD2000VZ START DATE: 1/29/2008 | 5716-00444785 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K17GW000 | 5716-01066127 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K15IR000 | 5716-01065250 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12G3000 | 5716-01063404 | 280 WOODLAND CHURCH RD GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12G3001 | 5716-01063405 | 280 WOODLAND CHURCH RD GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K14UQ002 | 5716-01064812 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2000 START DATE: 2/9/2007 | 5716-00667356 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N000 START DATE: 7/10/2006 | 5716-00672656 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2038 START DATE: 11/26/2007 | 5716-00674243 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VQ6001 START DATE: 2/22/2008 | 5716-00663928 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2042 START DATE: 1/9/2008 | 5716-00670987 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K10QM000 START DATE: 7/18/2007 | 5716-00669227 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UWN001 START DATE: 3/9/2007 | 5716-00663589 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX6W3000 START DATE: 5/25/2007 | 5716-00675345 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1XDA001 START DATE: 11/13/2007 | 5716-00672735 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1RQI001 START DATE: 1/18/2007 | 5716-00667229 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N001 START DATE: 11/17/2006 | 5716-00660593 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1Z0T000 START DATE: 6/28/2007 | 5716-00674265 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1V19001 START DATE: 4/17/2007 | 5716-00673543 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1VQ6000 START DATE: 3/22/2007 | 5716-00672765 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1Y3J003 START DATE: 10/19/2007 | 5716-00682457 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1W3P000 START DATE: 4/19/2007 | 5716-00683149 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1J9D003 START DATE: 10/13/2006 | 5716-00686488 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1HC2000 START DATE: 6/3/2008 | 5716-00673894 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: R1V02001 START DATE: 5/10/2005 | 5716-00683104 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2020 START DATE: 8/22/2007 | 5716-00671375 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2013 START DATE: 6/26/2007 | 5716-00679910 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N010 START DATE: 4/14/2008 | 5716-00675076 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1XDA002 START DATE: 11/14/2007 | 5716-00676954 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K10QM002 START DATE: 8/7/2007 | 5716-00674195 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TCC000 START DATE: 2/8/2007 | 5716-00675082 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1RFF000 START DATE: 4/16/2009 | 5716-00673904 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXB8Q000 START DATE: 2/4/2008 | 5716-00679392 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K16I4001 START DATE: 10/23/2007 | 5716-00678477 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12G3001 START DATE: 9/5/2007 | 5716-00686590 | 280 WOODLAND CHURCH RD GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1SEQ000 START DATE: 1/24/2007 | 5716-00674591 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H5D003 START DATE: 10/13/2006 | 5716-00663748 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX0FN000 START DATE: 8/28/2006 | 5716-00658628 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2052 START DATE: 3/14/2008 | 5716-00667670 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CRI000 START DATE: 2/26/2008 | 5716-00657590 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K12BQ002 START DATE: 9/27/2007 | 5716-00654269 | 280 WOODLAND CHURCH RD GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1S5M001 START DATE: 2/9/2007 | 5716-00661945 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ELP000 START DATE: 4/20/2006 | 5716-00674313 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1P8E000 START DATE: 3/4/2009 | 5716-00657220 | 645 AULERICH RD EAST TAWAS, MI 48730-9339 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1647000 START DATE: 10/29/2007 | 5716-00671584 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1Y3J006 START DATE: 5/6/2008 | 5716-00664211 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1J9D000 START DATE: 8/23/2006 | 5716-00663667 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2053 START DATE: 3/25/2008 | 5716-00658879 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1WYP000 START DATE: 4/17/2007 | 5716-00657465 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1DPA000 START DATE: 3/14/2008 | 5716-00659236 | 280 WOODLAND CHURCH RD GOLDSBORO, NC 27530-7050 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1J9D004 START DATE: 11/30/2006 | 5716-00623369 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2023 START DATE: 8/31/2007 | 5716-00625030 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1RQI002 START DATE: 1/26/2007 | 5716-00624242 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1X4X001 START DATE: 5/24/2007 | 5716-00626398 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1CCW000 START DATE: 2/18/2008 | 5716-00621975 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1H0N003 START DATE: 3/5/2007 | 5716-00621093 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1J9D002 START DATE: 9/26/2006 | 5716-00627176 | 4740 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TE2030 START DATE: 9/28/2007 | 5716-00627838 | 39550 ORCHARD HILL PL DR NOVI, MI 48375 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1UWN000 START DATE: 3/7/2007 | 5716-00632294 | 400 VAN CAMP RD BOWLING GREEN, OH 43402-9062 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: N1QIV001<br>START DATE: 4/2/2009 | 5716-00621071 | 645 AULERICH RD<br>EAST TAWAS, MI 48730-9339 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1J9T001<br>START DATE: 10/3/2006 | 5716-00622583 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1GWB000<br>START DATE: 6/9/2006 | 5716-00621933 | 2378 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXC9W000<br>START DATE: 3/18/2008 | 5716-00622153 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1TCC001<br>START DATE: 5/31/2007 | 5716-00621610 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXDP3000<br>START DATE: 4/11/2008 | 5716-00619196 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: RXC9W001<br>START DATE: 3/25/2008 | 5716-00626532 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: PX2YI000<br>START DATE: 12/13/2006 | 5716-00629246 | 400 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9062 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: K1ME9002<br>START DATE: 2/9/2007 | 5716-00632588 | 4740 INDUSTRIAL ROW<br>OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90018V<br>START DATE: 5/29/2009 | 5716-01109319 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 07120011<br>START DATE: 5/31/2009 | 5716-01109839 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0008V<br>START DATE: 5/29/2009 | 5716-01109525 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000L<br>START DATE: 6/1/2009 | 5716-01105644 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000K<br>START DATE: 6/1/2009 | 5716-01105643 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000N9<br>START DATE: 5/29/2009 | 5716-01109655 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000D<br>START DATE: 6/1/2009 | 5716-01105642 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000C<br>START DATE: 6/1/2009 | 5716-01105641 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 25820015<br>START DATE: 6/1/2009 | 5716-01105645 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 25820016<br>START DATE: 6/1/2009 | 5716-01105646 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD0007B<br>START DATE: 5/27/2008 | 5716-01196547 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD00077<br>START DATE: 5/27/2008 | 5716-01196546 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0JJ3000W<br>START DATE: 10/17/2007 | 5716-00799788 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0JJ3000Z<br>START DATE: 1/3/2008 | 5716-00799790 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0JJ3000X<br>START DATE: 10/17/2007 | 5716-00799789 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ000B<br>START DATE: 1/22/2008 | 5716-00867408 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ000G<br>START DATE: 1/22/2008 | 5716-00867410 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ000C<br>START DATE: 1/22/2008 | 5716-00867409 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001D<br>START DATE: 6/11/2008 | 5716-00867430 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001F<br>START DATE: 6/11/2008 | 5716-00867431 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001P<br>START DATE: 1/26/2009 | 5716-00867439 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001N<br>START DATE: 1/26/2009 | 5716-00867438 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001M<br>START DATE: 1/26/2009 | 5716-00867437 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001L<br>START DATE: 1/16/2009 | 5716-00867436 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001K<br>START DATE: 1/16/2009 | 5716-00867435 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001J<br>START DATE: 1/15/2009 | 5716-00867434 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ000T<br>START DATE: 8/2/2007 | 5716-00867417 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001G<br>START DATE: 11/24/2008 | 5716-00867432 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ000H<br>START DATE: 1/24/2008 | 5716-00867411 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001C<br>START DATE: 6/11/2008 | 5716-00867429 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001H<br>START DATE: 1/15/2009 | 5716-00867433 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ000R<br>START DATE: 12/7/2007 | 5716-00867416 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ000P<br>START DATE: 8/2/2007 | 5716-00867415 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ000N<br>START DATE: 7/31/2007 | 5716-00867414 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ000L<br>START DATE: 8/2/2007 | 5716-00867413 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ000K<br>START DATE: 7/31/2007 | 5716-00867412 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1C7K0008<br>START DATE: 6/13/2008 | 5716-00878064 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1C7K000B<br>START DATE: 6/27/2008 | 5716-00878066 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1C7K000G<br>START DATE: 1/16/2009 | 5716-00878070 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1C7K0009<br>START DATE: 6/24/2008 | 5716-00878065 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1C7K000C<br>START DATE: 8/6/2008 | 5716-00878067 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1C7K000D<br>START DATE: 8/20/2008 | 5716-00878068 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1C7K000F<br>START DATE: 8/27/2008 | 5716-00878069 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 99M00033<br>START DATE: 5/19/2009 | 5716-00958787 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 99M0004N<br>START DATE: 9/11/2008 | 5716-00958797 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC0005Z<br>START DATE: 12/20/2006 | 5716-00956783 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000DF<br>START DATE: 8/4/2003 | 5716-00972754 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 99M00035<br>START DATE: 5/19/2009 | 5716-00958789 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000B5<br>START DATE: 8/4/2003 | 5716-00972752 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000GB<br>START DATE: 10/21/2008 | 5716-00956845 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000G8<br>START DATE: 9/22/2008 | 5716-00956844 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000G7<br>START DATE: 9/8/2008 | 5716-00956843 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000G6<br>START DATE: 8/25/2008 | 5716-00956842 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000G5<br>START DATE: 8/25/2008 | 5716-00956841 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 99M0004L<br>START DATE: 12/4/2008 | 5716-00958796 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC00075<br>START DATE: 12/12/2008 | 5716-00956784 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000DM<br>START DATE: 7/30/2003 | 5716-00972755 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC0005N<br>START DATE: 12/11/2008 | 5716-00956782 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC0004J<br>START DATE: 3/18/2007 | 5716-00956781 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC0004H<br>START DATE: 3/18/2007 | 5716-00956780 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC0004G<br>START DATE: 3/18/2007 | 5716-00956779 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC0004F<br>START DATE: 3/18/2007 | 5716-00956778 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC00018<br>START DATE: 12/21/2006 | 5716-00956777 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC00003<br>START DATE: 12/20/2006 | 5716-00956776 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC00000<br>START DATE: 12/20/2006 | 5716-00956775 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC00078<br>START DATE: 12/11/2008 | 5716-00956785 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 99M00034<br>START DATE: 5/19/2009 | 5716-00958788 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 99M0004F<br>START DATE: 8/19/2008 | 5716-00958793 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 99M0004G<br>START DATE: 8/19/2008 | 5716-00958794 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000B7<br>START DATE: 8/4/2003 | 5716-00972753 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 99M0004K<br>START DATE: 12/4/2008 | 5716-00958795 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000DW<br>START DATE: 8/4/2003 | 5716-00972756 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 99M0004C<br>START DATE: 8/19/2008 | 5716-00958791 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 99M00036<br>START DATE: 5/19/2009 | 5716-00958790 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 99M0004D<br>START DATE: 2/11/2009 | 5716-00958792 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000GG<br>START DATE: 1/12/2009 | 5716-00956849 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000GF<br>START DATE: 1/6/2009 | 5716-00956848 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000GD<br>START DATE: 1/6/2009 | 5716-00956847 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000GC<br>START DATE: 12/16/2008 | 5716-00956846 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000DX<br>START DATE: 8/4/2003 | 5716-00972757 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0V37000T<br>START DATE: 12/21/2006 | 5716-00783147 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0V37000Z<br>START DATE: 3/15/2007 | 5716-00783148 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0V370012<br>START DATE: 5/1/2007 | 5716-00783149 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0RH5000V<br>START DATE: 5/19/2009 | 5716-00782969 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0RH50014<br>START DATE: 12/7/2007 | 5716-00782970 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0RH5000T<br>START DATE: 5/19/2009 | 5716-00782968 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900067<br>START DATE: 5/29/2001 | 5716-00978775 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900066<br>START DATE: 5/29/2001 | 5716-00978774 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000KZ<br>START DATE: 7/28/2005 | 5716-00978809 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017R<br>START DATE: 10/17/2008 | 5716-00978971 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017N<br>START DATE: 9/11/2008 | 5716-00978969 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017H<br>START DATE: 8/19/2008 | 5716-00978967 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017G<br>START DATE: 8/19/2008 | 5716-00978966 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017F<br>START DATE: 8/19/2008 | 5716-00978965 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017D<br>START DATE: 8/19/2008 | 5716-00978964 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000L0<br>START DATE: 7/28/2005 | 5716-00978810 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000N0<br>START DATE: 7/28/2005 | 5716-00978821 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017C<br>START DATE: 8/19/2008 | 5716-00978963 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900173<br>START DATE: 3/30/2009 | 5716-00978955 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000VB<br>START DATE: 12/8/2008 | 5716-00978863 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000V9<br>START DATE: 12/1/2006 | 5716-00978862 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000P3<br>START DATE: 12/1/2006 | 5716-00978828 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000P2<br>START DATE: 12/1/2006 | 5716-00978827 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000NW<br>START DATE: 12/16/2008 | 5716-00978826 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000N4<br>START DATE: 3/6/2006 | 5716-00978825 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000N3<br>START DATE: 3/6/2006 | 5716-00978824 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000MX<br>START DATE: 2/23/2007 | 5716-00978819 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000N1<br>START DATE: 3/6/2006 | 5716-00978822 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000L1<br>START DATE: 11/15/2005 | 5716-00978811 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000MZ<br>START DATE: 7/28/2005 | 5716-00978820 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000M5<br>START DATE: 3/31/2005 | 5716-00978818 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000M4<br>START DATE: 3/31/2005 | 5716-00978817 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000LN<br>START DATE: 12/1/2006 | 5716-00978816 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000L8<br>START DATE: 12/1/2006 | 5716-00978815 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000L4<br>START DATE: 12/12/2005 | 5716-00978814 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000L3<br>START DATE: 12/12/2005 | 5716-00978813 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000L2<br>START DATE: 11/15/2005 | 5716-00978812 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000N2<br>START DATE: 3/6/2006 | 5716-00978823 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90005T<br>START DATE: 5/29/2001 | 5716-00978763 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90005X<br>START DATE: 5/29/2001 | 5716-00978766 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90005W<br>START DATE: 5/29/2001 | 5716-00978765 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000DB<br>START DATE: 12/8/2008 | 5716-01001649 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000DC<br>START DATE: 12/8/2008 | 5716-01001650 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000DH<br>START DATE: 12/8/2008 | 5716-01001651 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000DJ<br>START DATE: 12/8/2008 | 5716-01001652 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900175<br>START DATE: 12/16/2008 | 5716-00978957 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90005V<br>START DATE: 5/29/2001 | 5716-00978764 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900061<br>START DATE: 5/29/2001 | 5716-00978769 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90005R<br>START DATE: 5/29/2001 | 5716-00978762 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90005P<br>START DATE: 5/29/2001 | 5716-00978761 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90005N<br>START DATE: 5/29/2001 | 5716-00978760 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90005M<br>START DATE: 5/29/2001 | 5716-00978759 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90005L<br>START DATE: 5/29/2001 | 5716-00978758 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90005K<br>START DATE: 5/29/2001 | 5716-00978757 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90005J<br>START DATE: 5/29/2001 | 5716-00978756 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000DK<br>START DATE: 12/8/2008 | 5716-01001653 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900170<br>START DATE: 7/17/2008 | 5716-00978952 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017T<br>START DATE: 10/22/2008 | 5716-00978972 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900178<br>START DATE: 7/31/2008 | 5716-00978960 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900177<br>START DATE: 7/18/2008 | 5716-00978959 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900176<br>START DATE: 12/16/2008 | 5716-00978958 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000VC START DATE: 12/8/2008 | 5716-00978864 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900174 START DATE: 7/17/2008 | 5716-00978956 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80007R START DATE: 9/24/2008 | 5716-00994281 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90005Z START DATE: 5/29/2001 | 5716-00978767 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900171 START DATE: 7/17/2008 | 5716-00978953 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900060 START DATE: 5/29/2001 | 5716-00978768 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017B START DATE: 8/19/2008 | 5716-00978962 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900179 START DATE: 8/19/2008 | 5716-00978961 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900065 START DATE: 5/29/2001 | 5716-00978773 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900064 START DATE: 5/29/2001 | 5716-00978772 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900063 START DATE: 5/29/2001 | 5716-00978771 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900062 START DATE: 5/29/2001 | 5716-00978770 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017V START DATE: 10/28/2008 | 5716-00978973 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900172 START DATE: 3/30/2009 | 5716-00978954 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90013H START DATE: 12/8/2008 | 5716-00978923 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000WW START DATE: 5/30/2006 | 5716-00978872 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900147 START DATE: 10/18/2007 | 5716-00978931 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900145 START DATE: 10/12/2007 | 5716-00978930 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900144 START DATE: 10/12/2007 | 5716-00978929 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900140 START DATE: 9/4/2007 | 5716-00978928 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90013Z START DATE: 9/4/2007 | 5716-00978927 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90013T START DATE: 8/31/2007 | 5716-00978926 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90014C START DATE: 11/5/2007 | 5716-00978933 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90013J START DATE: 12/8/2008 | 5716-00978924 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90014D START DATE: 11/5/2007 | 5716-00978934 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90013G START DATE: 12/8/2008 | 5716-00978922 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90013F START DATE: 12/8/2008 | 5716-00978921 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90013B START DATE: 8/9/2007 | 5716-00978920 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900138 START DATE: 6/19/2007 | 5716-00978919 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900137 START DATE: 6/19/2007 | 5716-00978918 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900136<br>START DATE: 6/19/2007 | 5716-00978917 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900135<br>START DATE: 6/19/2007 | 5716-00978916 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90013R<br>START DATE: 8/31/2007 | 5716-00978925 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900182<br>START DATE: 11/3/2008 | 5716-00978975 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90018T<br>START DATE: 5/4/2009 | 5716-00978984 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90018R<br>START DATE: 5/1/2009 | 5716-00978983 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90018P<br>START DATE: 4/29/2009 | 5716-00978982 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90018N<br>START DATE: 4/27/2009 | 5716-00978981 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90018C<br>START DATE: 4/17/2009 | 5716-00978980 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90018B<br>START DATE: 3/23/2009 | 5716-00978979 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900189<br>START DATE: 2/10/2009 | 5716-00978978 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900148<br>START DATE: 10/18/2007 | 5716-00978932 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900183<br>START DATE: 11/12/2008 | 5716-00978976 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900132<br>START DATE: 6/15/2007 | 5716-00978913 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017W<br>START DATE: 10/28/2008 | 5716-00978974 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90016Z START DATE: 3/27/2009 | 5716-00978951 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90016X START DATE: 3/27/2009 | 5716-00978950 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90014L START DATE: 2/20/2008 | 5716-00978938 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90014J START DATE: 1/2/2008 | 5716-00978937 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90014H START DATE: 12/21/2007 | 5716-00978936 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90014F START DATE: 11/9/2007 | 5716-00978935 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900188 START DATE: 2/10/2009 | 5716-00978977 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000WX START DATE: 2/23/2007 | 5716-00978873 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80006R START DATE: 9/10/2007 | 5716-00994273 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800076 START DATE: 11/20/2007 | 5716-00994274 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800078 START DATE: 11/21/2007 | 5716-00994275 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80007F START DATE: 3/28/2008 | 5716-00994276 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80007G START DATE: 4/2/2008 | 5716-00994277 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80007K START DATE: 11/12/2008 | 5716-00994278 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80007M START DATE: 4/2/2008 | 5716-00994279 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900134 START DATE: 6/19/2007 | 5716-00978915 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017J START DATE: 8/19/2008 | 5716-00978968 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000WZ START DATE: 2/23/2007 | 5716-00978874 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90005H START DATE: 5/29/2001 | 5716-00978755 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000WV START DATE: 11/8/2006 | 5716-00978871 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000WP START DATE: 5/9/2006 | 5716-00978870 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000WN START DATE: 5/9/2006 | 5716-00978869 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000WL START DATE: 4/12/2006 | 5716-00978868 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000WK START DATE: 4/12/2006 | 5716-00978867 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000WJ START DATE: 12/1/2006 | 5716-00978866 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80007N START DATE: 4/1/2008 | 5716-00994280 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900101 START DATE: 9/14/2006 | 5716-00978893 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000WH START DATE: 12/1/2006 | 5716-00978865 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90012X START DATE: 12/10/2008 | 5716-00978912 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90012V START DATE: 6/13/2007 | 5716-00978911 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90012T START DATE: 6/13/2007 | 5716-00978910 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90012R START DATE: 6/21/2007 | 5716-00978909 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90012L START DATE: 5/3/2007 | 5716-00978908 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900104 START DATE: 9/20/2006 | 5716-00978896 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80006N START DATE: 9/7/2007 | 5716-00994272 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900102 START DATE: 12/4/2008 | 5716-00978894 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80006M START DATE: 8/31/2007 | 5716-00994271 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900100 START DATE: 9/13/2006 | 5716-00978892 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000ZX START DATE: 3/7/2007 | 5716-00978891 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000ZW START DATE: 3/7/2007 | 5716-00978890 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000ZP START DATE: 12/8/2008 | 5716-00978889 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000ZN START DATE: 12/8/2008 | 5716-00978888 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000ZM START DATE: 8/15/2006 | 5716-00978887 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000ZK START DATE: 7/28/2006 | 5716-00978886 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900133 START DATE: 6/15/2007 | 5716-00978914 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900103 START DATE: 12/4/2008 | 5716-00978895 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80005C START DATE: 7/19/2007 | 5716-00994258 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000PH START DATE: 12/12/2005 | 5716-00978838 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000PT START DATE: 12/11/2005 | 5716-00978839 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000PV START DATE: 12/11/2005 | 5716-00978840 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000PW START DATE: 12/12/2005 | 5716-00978841 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80004J START DATE: 10/4/2006 | 5716-00994249 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80004N START DATE: 10/19/2006 | 5716-00994250 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80004V START DATE: 11/3/2006 | 5716-00994251 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800051 START DATE: 7/19/2007 | 5716-00994252 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800052 START DATE: 11/17/2006 | 5716-00994253 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800053 START DATE: 11/17/2006 | 5716-00994254 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800055 START DATE: 7/19/2007 | 5716-00994255 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000TF START DATE: 12/14/2005 | 5716-00978853 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80005B START DATE: 12/4/2008 | 5716-00994257 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000PD<br>START DATE: 12/12/2005 | 5716-00978835 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80005H<br>START DATE: 3/16/2007 | 5716-00994259 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000PX<br>START DATE: 12/12/2005 | 5716-00978842 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000R9<br>START DATE: 8/31/2007 | 5716-00978843 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000RB<br>START DATE: 3/7/2007 | 5716-00978844 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000RC<br>START DATE: 3/7/2007 | 5716-00978845 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000RD<br>START DATE: 3/7/2007 | 5716-00978846 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000RK<br>START DATE: 12/1/2006 | 5716-00978847 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000RL<br>START DATE: 12/1/2006 | 5716-00978848 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000RT<br>START DATE: 12/1/2006 | 5716-00978849 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000RV<br>START DATE: 12/1/2006 | 5716-00978850 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000T1<br>START DATE: 12/1/2006 | 5716-00978851 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000T4<br>START DATE: 12/1/2006 | 5716-00978852 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800056<br>START DATE: 12/4/2008 | 5716-00994256 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90015L<br>START DATE: 12/4/2008 | 5716-00978943 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0006P<br>START DATE: 12/8/2006 | 5716-00996185 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180009K<br>START DATE: 2/10/2009 | 5716-00996038 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180009J<br>START DATE: 2/10/2009 | 5716-00996037 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180009G<br>START DATE: 12/11/2008 | 5716-00996036 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H1800089<br>START DATE: 2/10/2009 | 5716-00996035 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H1800088<br>START DATE: 2/10/2009 | 5716-00996034 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H1800087<br>START DATE: 2/10/2009 | 5716-00996033 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H1800086<br>START DATE: 5/6/2008 | 5716-00996032 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H1800085<br>START DATE: 1/31/2008 | 5716-00996031 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H1800084<br>START DATE: 7/16/2007 | 5716-00996030 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90014P<br>START DATE: 2/6/2008 | 5716-00978939 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90014R<br>START DATE: 2/1/2008 | 5716-00978940 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000PG<br>START DATE: 12/12/2008 | 5716-00978837 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90015D<br>START DATE: 4/4/2008 | 5716-00978942 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000PF<br>START DATE: 12/12/2005 | 5716-00978836 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900168 START DATE: 6/9/2008 | 5716-00978944 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90016F START DATE: 6/10/2008 | 5716-00978945 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90016J START DATE: 6/12/2008 | 5716-00978946 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90016T START DATE: 6/23/2008 | 5716-00978947 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90016V START DATE: 6/23/2008 | 5716-00978948 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90016W START DATE: 6/23/2008 | 5716-00978949 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000P5 START DATE: 11/15/2005 | 5716-00978829 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000P6 START DATE: 11/15/2005 | 5716-00978830 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000P8 START DATE: 3/6/2006 | 5716-00978831 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017P START DATE: 9/11/2008 | 5716-00978970 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000PB START DATE: 12/1/2006 | 5716-00978833 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000PC START DATE: 12/1/2006 | 5716-00978834 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90014T START DATE: 4/8/2008 | 5716-00978941 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000V7 START DATE: 2/23/2007 | 5716-00978860 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000V2 START DATE: 10/6/2006 | 5716-00978855 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000V3 START DATE: 3/6/2006 | 5716-00978856 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000V4 START DATE: 12/1/2006 | 5716-00978857 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000V5 START DATE: 12/1/2006 | 5716-00978858 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000V8 START DATE: 12/1/2006 | 5716-00978861 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000V6 START DATE: 2/23/2007 | 5716-00978859 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000P9 START DATE: 3/6/2006 | 5716-00978832 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000TG START DATE: 12/14/2005 | 5716-00978854 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0006G START DATE: 12/7/2006 | 5716-01033760 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0002C START DATE: 9/28/2004 | 5716-01033723 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00029 START DATE: 9/28/2004 | 5716-01033722 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00028 START DATE: 9/28/2004 | 5716-01033721 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00027 START DATE: 10/6/2004 | 5716-01033720 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00026 START DATE: 9/28/2004 | 5716-01033719 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00023 START DATE: 12/5/2004 | 5716-01033718 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00022 START DATE: 12/5/2004 | 5716-01033717 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00067<br>START DATE: 11/12/2006 | 5716-01033757 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0006F<br>START DATE: 12/7/2006 | 5716-01033759 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00031<br>START DATE: 8/10/2004 | 5716-01033726 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000CX<br>START DATE: 2/24/2009 | 5716-01033866 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000CW<br>START DATE: 9/30/2008 | 5716-01033865 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000CV<br>START DATE: 7/3/2008 | 5716-01033864 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000CT<br>START DATE: 7/21/2008 | 5716-01033863 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000CR<br>START DATE: 7/21/2008 | 5716-01033862 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000CP<br>START DATE: 7/21/2008 | 5716-01033861 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000CN<br>START DATE: 7/21/2008 | 5716-01033860 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0005F<br>START DATE: 8/9/2005 | 5716-01028962 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0005G<br>START DATE: 8/9/2005 | 5716-01028963 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0006D<br>START DATE: 12/7/2006 | 5716-01033758 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000D1<br>START DATE: 7/31/2008 | 5716-01033869 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008H<br>START DATE: 1/11/2009 | 5716-01033806 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008J START DATE: 1/11/2009 | 5716-01033807 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008K START DATE: 1/11/2009 | 5716-01033808 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008L START DATE: 1/11/2009 | 5716-01033809 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008M START DATE: 1/11/2009 | 5716-01033810 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008N START DATE: 1/11/2009 | 5716-01033811 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008P START DATE: 1/11/2009 | 5716-01033812 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008R START DATE: 1/11/2009 | 5716-01033813 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0002Z START DATE: 4/12/2005 | 5716-01033724 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008V START DATE: 1/11/2009 | 5716-01033815 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00030 START DATE: 5/13/2004 | 5716-01033725 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000D0 START DATE: 7/29/2008 | 5716-01033868 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000CZ START DATE: 2/24/2009 | 5716-01033867 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0005W START DATE: 6/19/2006 | 5716-01033750 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0005X START DATE: 8/15/2006 | 5716-01033751 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0005Z START DATE: 8/15/2006 | 5716-01033752 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00063 START DATE: 3/6/2007 | 5716-01033753 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00064 START DATE: 12/4/2008 | 5716-01033754 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00065 START DATE: 12/4/2008 | 5716-01033755 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00066 START DATE: 12/4/2008 | 5716-01033756 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008T START DATE: 1/11/2009 | 5716-01033814 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00076 START DATE: 5/2/2007 | 5716-01033772 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000F2 START DATE: 11/25/2008 | 5716-01033893 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007K START DATE: 6/26/2007 | 5716-01033781 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007J START DATE: 6/26/2007 | 5716-01033780 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007F START DATE: 6/20/2007 | 5716-01033779 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007D START DATE: 11/13/2007 | 5716-01033778 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007C START DATE: 6/20/2007 | 5716-01033777 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007B START DATE: 6/7/2007 | 5716-01033776 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00079 START DATE: 12/11/2008 | 5716-01033775 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000FB START DATE: 5/27/2009 | 5716-01033896 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00077<br>START DATE: 5/2/2007 | 5716-01033773 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000F5<br>START DATE: 4/14/2009 | 5716-01033895 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000M7<br>START DATE: 8/11/2006 | 5716-01022156 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008G<br>START DATE: 1/11/2009 | 5716-01033805 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0007J<br>START DATE: 1/15/2008 | 5716-01035690 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000D2<br>START DATE: 7/31/2008 | 5716-01033870 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0007M<br>START DATE: 8/14/2008 | 5716-01035691 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0007N<br>START DATE: 1/30/2009 | 5716-01035692 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0007P<br>START DATE: 1/30/2009 | 5716-01035693 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0007T<br>START DATE: 3/19/2009 | 5716-01035694 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0007W<br>START DATE: 5/15/2009 | 5716-01035695 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00078<br>START DATE: 5/15/2007 | 5716-01033774 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007Z<br>START DATE: 7/18/2074 | 5716-01033791 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000F4<br>START DATE: 4/15/2009 | 5716-01033894 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000MC<br>START DATE: 9/15/2006 | 5716-01022159 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000MF<br>START DATE: 9/21/2006 | 5716-01022160 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000MG<br>START DATE: 9/29/2006 | 5716-01022161 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000MK<br>START DATE: 10/30/2006 | 5716-01022162 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000MN<br>START DATE: 1/12/2007 | 5716-01022163 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000MW<br>START DATE: 1/19/2007 | 5716-01022164 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000MZ<br>START DATE: 1/31/2007 | 5716-01022165 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007L<br>START DATE: 6/26/2007 | 5716-01033782 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00080<br>START DATE: 7/18/2007 | 5716-01033792 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000M8<br>START DATE: 11/21/2008 | 5716-01022157 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007X<br>START DATE: 7/18/2007 | 5716-01033790 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007W<br>START DATE: 7/18/2007 | 5716-01033789 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007V<br>START DATE: 7/19/2007 | 5716-01033788 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007T<br>START DATE: 6/28/2007 | 5716-01033787 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007R<br>START DATE: 6/28/2007 | 5716-01033786 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007P<br>START DATE: 11/20/2007 | 5716-01033785 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007N START DATE: 11/20/2007 | 5716-01033784 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0007M START DATE: 6/26/2007 | 5716-01033783 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000N0 START DATE: 1/31/2007 | 5716-01022166 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00081 START DATE: 7/18/2007 | 5716-01033793 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0098 START DATE: 9/26/2007 | 5716-01033822 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000C4 START DATE: 3/27/2008 | 5716-01033850 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000CK START DATE: 12/11/2008 | 5716-01033857 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000CD START DATE: 5/6/2008 | 5716-01033856 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000CC START DATE: 12/4/2008 | 5716-01033855 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00008 START DATE: 8/4/2003 | 5716-01033712 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0000M START DATE: 8/4/2003 | 5716-01033713 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0000P START DATE: 8/4/2003 | 5716-01033714 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00020 START DATE: 8/4/2003 | 5716-01033715 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00021 START DATE: 8/4/2003 | 5716-01033716 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008W START DATE: 1/11/2009 | 5716-01033816 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008X<br>START DATE: 1/11/2009 | 5716-01033817 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008Z<br>START DATE: 1/11/2009 | 5716-01033818 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0055<br>START DATE: 3/21/2006 | 5716-01033749 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00092<br>START DATE: 9/14/2007 | 5716-01033820 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00054<br>START DATE: 3/21/2006 | 5716-01033748 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00099<br>START DATE: 12/4/2008 | 5716-01033823 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0009B<br>START DATE: 12/4/2008 | 5716-01033824 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0009C<br>START DATE: 9/26/2007 | 5716-01033825 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0009K<br>START DATE: 9/26/2007 | 5716-01033826 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000CB<br>START DATE: 12/4/2008 | 5716-01033854 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000C9<br>START DATE: 4/16/2008 | 5716-01033853 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000C8<br>START DATE: 4/16/2008 | 5716-01033852 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00086<br>START DATE: 7/18/2007 | 5716-01033798 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00085<br>START DATE: 7/18/2007 | 5716-01033797 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00084<br>START DATE: 7/18/2007 | 5716-01033796 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00083 START DATE: 7/18/2007 | 5716-01033795 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00082 START DATE: 7/18/2007 | 5716-01033794 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000C5 START DATE: 4/2/2008 | 5716-01033851 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00043 START DATE: 7/26/2005 | 5716-01033735 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00039 START DATE: 12/5/2004 | 5716-01033729 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00044 START DATE: 7/26/2005 | 5716-01033736 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00045 START DATE: 1/18/2006 | 5716-01033737 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00046 START DATE: 1/18/2006 | 5716-01033738 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00047 START DATE: 4/4/2005 | 5716-01033739 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00049 START DATE: 7/20/2005 | 5716-01033740 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0004B START DATE: 9/22/2004 | 5716-01033741 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0004C START DATE: 12/2/2005 | 5716-01033742 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00042 START DATE: 7/26/2005 | 5716-01033734 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000M9 START DATE: 8/31/2006 | 5716-01022158 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00041 START DATE: 7/26/2005 | 5716-01033733 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00034<br>START DATE: 4/7/2005 | 5716-01033727 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0003R<br>START DATE: 7/21/2005 | 5716-01033732 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000CL<br>START DATE: 6/18/2008 | 5716-01033858 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0003B<br>START DATE: 12/5/2004 | 5716-01033730 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00093<br>START DATE: 9/14/2007 | 5716-01033821 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00035<br>START DATE: 4/7/2005 | 5716-01033728 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00087<br>START DATE: 7/18/2007 | 5716-01033799 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00088<br>START DATE: 7/18/2007 | 5716-01033800 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00089<br>START DATE: 7/18/2007 | 5716-01033801 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008B<br>START DATE: 7/18/2007 | 5716-01033802 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008C<br>START DATE: 7/18/2007 | 5716-01033803 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008F<br>START DATE: 7/17/2007 | 5716-01033804 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000CM<br>START DATE: 7/21/2007 | 5716-01033859 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0004D<br>START DATE: 12/2/2005 | 5716-01033743 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0004G<br>START DATE: 6/30/2005 | 5716-01033744 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0004J<br>START DATE: 12/2/2005 | 5716-01033745 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0004K<br>START DATE: 12/2/2005 | 5716-01033746 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00053<br>START DATE: 3/21/2006 | 5716-01033747 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0003P<br>START DATE: 7/25/2005 | 5716-01033731 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000DX<br>START DATE: 10/31/2008 | 5716-01033889 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000DH<br>START DATE: 10/14/2008 | 5716-01033882 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000DJ<br>START DATE: 10/17/2008 | 5716-01033883 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000DK<br>START DATE: 10/24/2008 | 5716-01033884 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000DL<br>START DATE: 10/24/2008 | 5716-01033885 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000DM<br>START DATE: 10/24/2008 | 5716-01033886 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000C0<br>START DATE: 3/4/2008 | 5716-01033849 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00090<br>START DATE: 7/30/2007 | 5716-01033819 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000DN<br>START DATE: 10/24/2008 | 5716-01033887 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000DZ<br>START DATE: 11/7/2008 | 5716-01033890 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000F0<br>START DATE: 11/19/2008 | 5716-01033891 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000F1 START DATE: 11/20/2008 | 5716-01033892 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0003V START DATE: 8/9/2005 | 5716-01028917 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0003T START DATE: 8/9/2005 | 5716-01028916 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0003R START DATE: 8/9/2005 | 5716-01028915 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000DT START DATE: 10/24/2008 | 5716-01033888 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000CD START DATE: 11/2/2006 | 5716-01187093 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000CF START DATE: 11/2/2006 | 5716-01187094 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000R5 START DATE: 4/19/2005 | 5716-01187840 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000R6 START DATE: 4/19/2005 | 5716-01187841 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC0008 START DATE: 5/27/2008 | 5716-00894178 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC001J START DATE: 11/12/2008 | 5716-00894193 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC001K START DATE: 12/18/2008 | 5716-00894194 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC0003 START DATE: 5/27/2008 | 5716-00894176 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC0004 START DATE: 5/27/2008 | 5716-00894177 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC000N START DATE: 6/7/2007 | 5716-00894181 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC000H START DATE: 5/27/2008 | 5716-00894180 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC0009 START DATE: 5/27/2008 | 5716-00894179 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC0002 START DATE: 5/27/2008 | 5716-00894175 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC001L START DATE: 12/18/2008 | 5716-00894195 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000DH START DATE: 1/18/2007 | 5716-00956821 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 24310001 START DATE: 4/16/2008 | 5716-00940564 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000DG START DATE: 1/24/2007 | 5716-00956820 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000DC START DATE: 1/24/2007 | 5716-00956819 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180002G START DATE: 12/11/2008 | 5716-00996007 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180002F START DATE: 12/11/2008 | 5716-00996006 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H1800003 START DATE: 12/11/2008 | 5716-00996003 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H720006G START DATE: 3/19/2009 | 5716-00997951 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H720006H START DATE: 10/1/2007 | 5716-00997952 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H720006J START DATE: 10/1/2007 | 5716-00997953 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H720006K START DATE: 3/14/2008 | 5716-00997954 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180002C<br>START DATE: 12/11/2008 | 5716-00996005 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000L9<br>START DATE: 4/17/2008 | 5716-01001689 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000M1<br>START DATE: 8/7/2008 | 5716-01001697 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000M0<br>START DATE: 8/6/2008 | 5716-01001696 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000LZ<br>START DATE: 8/28/2008 | 5716-01001695 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000LX<br>START DATE: 6/20/2008 | 5716-01001694 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000LW<br>START DATE: 6/20/2008 | 5716-01001693 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000LV<br>START DATE: 3/13/2009 | 5716-01001692 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800091<br>START DATE: 8/13/2008 | 5716-00994296 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000LR<br>START DATE: 7/15/2008 | 5716-01001690 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D00087<br>START DATE: 3/27/2009 | 5716-00996208 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000L8<br>START DATE: 3/10/2008 | 5716-01001688 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000L7<br>START DATE: 3/10/2008 | 5716-01001687 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800095<br>START DATE: 10/6/2008 | 5716-00994299 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800098<br>START DATE: 9/23/2008 | 5716-00994300 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80009D START DATE: 10/24/2008 | 5716-00994301 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80009F START DATE: 10/24/2008 | 5716-00994302 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80009H START DATE: 11/11/2008 | 5716-00994303 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000LT START DATE: 7/22/2008 | 5716-01001691 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0008T START DATE: 5/27/2009 | 5716-00996221 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL8008Z START DATE: 11/12/2008 | 5716-00994294 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800090 START DATE: 6/27/2008 | 5716-00994295 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0008M START DATE: 5/15/2009 | 5716-00996218 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H720006D START DATE: 3/12/2009 | 5716-00997950 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0008L START DATE: 4/24/2009 | 5716-00996217 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0008K START DATE: 4/2/2009 | 5716-00996216 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0008J START DATE: 4/2/2009 | 5716-00996215 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800093 START DATE: 8/21/2008 | 5716-00994298 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0008G START DATE: 4/2/2009 | 5716-00996213 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800092 START DATE: 8/13/2008 | 5716-00994297 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0008R<br>START DATE: 5/26/2009 | 5716-00996220 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0008N<br>START DATE: 5/19/2009 | 5716-00996219 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0008F<br>START DATE: 4/2/2009 | 5716-00996212 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0008D<br>START DATE: 4/2/2009 | 5716-00996211 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D00089<br>START DATE: 4/2/2009 | 5716-00996210 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D00088<br>START DATE: 4/2/2009 | 5716-00996209 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80008X<br>START DATE: 7/21/2008 | 5716-00994293 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0008H<br>START DATE: 4/2/2009 | 5716-00996214 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H1800034<br>START DATE: 12/11/2008 | 5716-00996014 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80009L<br>START DATE: 11/25/2008 | 5716-00994306 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80009M<br>START DATE: 12/4/2008 | 5716-00994307 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80009P<br>START DATE: 11/25/2008 | 5716-00994309 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80009T<br>START DATE: 11/25/2008 | 5716-00994311 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80009V<br>START DATE: 12/4/2008 | 5716-00994312 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80009K<br>START DATE: 11/25/2008 | 5716-00994305 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL8000B3<br>START DATE: 12/12/2008 | 5716-00994314 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80009N<br>START DATE: 11/25/2008 | 5716-00994308 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H1800033<br>START DATE: 12/11/2008 | 5716-00996013 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H1800032<br>START DATE: 12/11/2008 | 5716-00996012 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180002Z<br>START DATE: 12/20/2006 | 5716-00996011 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180002X<br>START DATE: 12/11/2008 | 5716-00996010 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180002N<br>START DATE: 12/11/2008 | 5716-00996009 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180002M<br>START DATE: 12/11/2008 | 5716-00996008 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80009W<br>START DATE: 12/4/2008 | 5716-00994313 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180003T<br>START DATE: 12/20/2006 | 5716-00996018 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800017<br>START DATE: 9/1/2005 | 5716-00994234 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H1800006<br>START DATE: 12/11/2008 | 5716-00996004 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80001D<br>START DATE: 3/16/2006 | 5716-00994235 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80009R<br>START DATE: 11/25/2008 | 5716-00994310 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80009J<br>START DATE: 11/11/2008 | 5716-00994304 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80002J START DATE: 11/10/2005 | 5716-00994236 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180003P START DATE: 12/11/2008 | 5716-00996017 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180003N START DATE: 12/11/2008 | 5716-00996016 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800032 START DATE: 11/20/2007 | 5716-00994237 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180003M START DATE: 12/11/2008 | 5716-00996015 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ003B START DATE: 5/31/2009 | 5716-01169775 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ003F START DATE: 5/31/2009 | 5716-01169777 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ003D START DATE: 5/31/2009 | 5716-01169776 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0039 START DATE: 5/31/2009 | 5716-01169774 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D00081 START DATE: 5/27/2009 | 5716-01188950 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017L START DATE: 8/22/2008 | 5716-01188020 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D00080 START DATE: 5/27/2009 | 5716-01188949 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H1800070 START DATE: 1/20/2009 | 5716-01188947 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017K START DATE: 8/22/2008 | 5716-01188019 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008R START DATE: 1/11/2009 | 5716-01194601 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008T START DATE: 1/11/2009 | 5716-01194602 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008V START DATE: 1/11/2009 | 5716-01194603 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008W START DATE: 1/11/2009 | 5716-01194604 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008X START DATE: 1/11/2009 | 5716-01194605 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 25820020 START DATE: 5/25/2009 | 5716-01185236 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008Z START DATE: 1/11/2009 | 5716-01194606 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000C3 START DATE: 12/4/2008 | 5716-01194607 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90017M START DATE: 8/22/2008 | 5716-01188021 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J330002H START DATE: 7/17/2008 | 5716-01007205 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J330002Z START DATE: 2/26/2009 | 5716-01007212 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J3300034 START DATE: 2/26/2009 | 5716-01007217 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J3300033 START DATE: 2/26/2009 | 5716-01007216 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J3300032 START DATE: 2/26/2009 | 5716-01007215 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J3300027 START DATE: 6/20/2008 | 5716-01007202 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J330002W START DATE: 12/3/2008 | 5716-01007210 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J3300028 START DATE: 6/20/2008 | 5716-01007203 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J3300029 START DATE: 4/25/2008 | 5716-01007204 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J3300031 START DATE: 2/26/2009 | 5716-01007214 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J3300030 START DATE: 2/26/2009 | 5716-01007213 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J330002V START DATE: 7/22/2008 | 5716-01007209 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J330002T START DATE: 7/17/2008 | 5716-01007208 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J330002L START DATE: 12/3/2008 | 5716-01007207 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J330002X START DATE: 12/10/2008 | 5716-01007211 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: J330002K START DATE: 12/3/2008 | 5716-01007206 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000D4 START DATE: 12/11/2008 | 5716-00956814 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000VP START DATE: 9/27/2007 | 5716-00972800 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000DB START DATE: 1/24/2007 | 5716-00956818 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000D8 START DATE: 12/11/2008 | 5716-00956817 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000KG START DATE: 7/28/2005 | 5716-00978808 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000D6 START DATE: 12/18/2006 | 5716-00956815 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000D3<br>START DATE: 12/6/2006 | 5716-00956813 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000D2<br>START DATE: 12/6/2006 | 5716-00956812 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000CH<br>START DATE: 11/6/2006 | 5716-00956811 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000CF<br>START DATE: 11/2/2006 | 5716-00956810 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000CD<br>START DATE: 11/2/2006 | 5716-00956809 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000CB<br>START DATE: 10/6/2006 | 5716-00956808 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000D7<br>START DATE: 1/24/2007 | 5716-00956816 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000H7<br>START DATE: 10/25/2004 | 5716-00978801 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000VJ<br>START DATE: 12/4/2008 | 5716-00972796 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000VK<br>START DATE: 12/4/2008 | 5716-00972797 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000VM<br>START DATE: 6/26/2007 | 5716-00972799 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000VT<br>START DATE: 1/23/2008 | 5716-00972801 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000H4<br>START DATE: 12/14/2004 | 5716-00978798 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000V8<br>START DATE: 5/15/2007 | 5716-00972794 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000H6<br>START DATE: 10/25/2004 | 5716-00978800 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000V9 START DATE: 12/4/2008 | 5716-00972795 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000H8 START DATE: 10/25/2004 | 5716-00978802 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000H9 START DATE: 10/25/2004 | 5716-00978803 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000HB START DATE: 10/28/2004 | 5716-00978804 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000HP START DATE: 11/24/2004 | 5716-00978805 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000HR START DATE: 11/24/2004 | 5716-00978806 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000KF START DATE: 7/28/2005 | 5716-00978807 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000H5 START DATE: 12/14/2004 | 5716-00978799 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000VL START DATE: 6/26/2007 | 5716-00972798 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90007T START DATE: 12/16/2008 | 5716-00978776 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90011L START DATE: 2/26/2007 | 5716-00978901 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000XV START DATE: 8/16/2006 | 5716-00978878 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90011M START DATE: 2/9/2007 | 5716-00978902 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90011N START DATE: 2/26/2007 | 5716-00978903 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90011V START DATE: 8/4/2008 | 5716-00978904 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900127<br>START DATE: 3/15/2007 | 5716-00978905 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90012G<br>START DATE: 4/20/2007 | 5716-00978906 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90012K<br>START DATE: 4/30/2007 | 5716-00978907 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000Z2<br>START DATE: 6/21/2006 | 5716-00978880 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000GR<br>START DATE: 8/4/2003 | 5716-00972758 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000XW<br>START DATE: 6/21/2006 | 5716-00978879 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90010F<br>START DATE: 11/10/2006 | 5716-00978898 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90008L<br>START DATE: 1/30/2003 | 5716-00978777 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90008N<br>START DATE: 1/30/2003 | 5716-00978778 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000ZJ<br>START DATE: 7/28/2006 | 5716-00978885 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90008P<br>START DATE: 1/30/2003 | 5716-00978779 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000ZH<br>START DATE: 7/28/2006 | 5716-00978884 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000Z8<br>START DATE: 6/29/2006 | 5716-00978883 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000Z7<br>START DATE: 6/29/2006 | 5716-00978882 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000Z5<br>START DATE: 6/27/2006 | 5716-00978881 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90008R<br>START DATE: 1/30/2003 | 5716-00978780 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90008T<br>START DATE: 1/30/2003 | 5716-00978781 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000TD<br>START DATE: 8/2/2006 | 5716-00972780 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000V1<br>START DATE: 2/6/2007 | 5716-00972789 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000J7<br>START DATE: 7/26/2003 | 5716-00972759 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000TM<br>START DATE: 10/20/2006 | 5716-00972781 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000KN<br>START DATE: 9/3/2003 | 5716-00972761 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90008V<br>START DATE: 1/30/2003 | 5716-00978782 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000L2<br>START DATE: 2/19/2004 | 5716-00972762 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000LC<br>START DATE: 6/11/2004 | 5716-00972763 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: BJN0001C<br>START DATE: 6/17/2008 | 5716-00967491 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000X0<br>START DATE: 12/1/2006 | 5716-00978875 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000V7<br>START DATE: 4/4/2007 | 5716-00972793 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000V6<br>START DATE: 12/4/2008 | 5716-00972792 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90011H<br>START DATE: 1/29/2007 | 5716-00978900 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000V2 START DATE: 12/4/2008 | 5716-00972790 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90011G START DATE: 1/24/2007 | 5716-00978899 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000V0 START DATE: 1/11/2007 | 5716-00972788 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000TX START DATE: 12/4/2008 | 5716-00972787 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000TW START DATE: 12/4/2008 | 5716-00972786 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000TV START DATE: 12/20/2006 | 5716-00972785 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000TR START DATE: 10/30/2006 | 5716-00972784 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000TP START DATE: 10/20/2006 | 5716-00972783 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000X1 START DATE: 12/1/2006 | 5716-00978876 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000XN START DATE: 6/2/2006 | 5716-00978877 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900107 START DATE: 10/18/2006 | 5716-00978897 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000K6 START DATE: 7/17/2003 | 5716-00972760 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000V3 START DATE: 5/16/2007 | 5716-00972791 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000N8 START DATE: 10/13/2004 | 5716-00972769 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000RF START DATE: 3/14/2006 | 5716-00972775 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000H0 START DATE: 12/13/2005 | 5716-00978794 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000H3 START DATE: 12/1/2006 | 5716-00978797 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000M6 START DATE: 8/12/2004 | 5716-00972766 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000TN START DATE: 10/20/2006 | 5716-00972782 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000R5 START DATE: 4/19/2005 | 5716-00972773 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000PR START DATE: 7/21/2005 | 5716-00972772 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000R6 START DATE: 4/19/2005 | 5716-00972774 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000N9 START DATE: 10/13/2004 | 5716-00972770 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000WF START DATE: 8/7/2008 | 5716-00972806 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000H2 START DATE: 12/1/2006 | 5716-00978796 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900096 START DATE: 1/30/2003 | 5716-00978790 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000H1 START DATE: 10/28/2004 | 5716-00978795 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900097 START DATE: 1/30/2003 | 5716-00978791 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000D9 START DATE: 12/16/2008 | 5716-00978792 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000M1 START DATE: 2/24/2005 | 5716-00972764 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000M2<br>START DATE: 3/10/2004 | 5716-00972765 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN9000G0<br>START DATE: 12/16/2008 | 5716-00978793 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000P4<br>START DATE: 3/17/2005 | 5716-00972771 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000TC<br>START DATE: 8/1/2006 | 5716-00972779 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90008X<br>START DATE: 1/30/2003 | 5716-00978784 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90008Z<br>START DATE: 1/30/2003 | 5716-00978785 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900090<br>START DATE: 1/12/2005 | 5716-00978786 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900091<br>START DATE: 1/12/2005 | 5716-00978787 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900094<br>START DATE: 1/30/2003 | 5716-00978788 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN900095<br>START DATE: 1/30/2003 | 5716-00978789 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000W9<br>START DATE: 3/18/2008 | 5716-00972805 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000W7<br>START DATE: 3/17/2008 | 5716-00972804 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000W4<br>START DATE: 2/1/2008 | 5716-00972802 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000TB<br>START DATE: 8/1/2006 | 5716-00972778 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000T3<br>START DATE: 3/29/2006 | 5716-00972777 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000N1<br>START DATE: 11/5/2004 | 5716-00972768 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: DN90008W<br>START DATE: 1/30/2003 | 5716-00978783 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000RL<br>START DATE: 12/4/2008 | 5716-00972776 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000MC<br>START DATE: 4/18/2005 | 5716-00972767 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: CD2000W6<br>START DATE: 2/13/2008 | 5716-00972803 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000HG<br>START DATE: 5/20/2008 | 5716-01022145 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000NL<br>START DATE: 12/7/2007 | 5716-01022174 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0006H<br>START DATE: 12/7/2006 | 5716-01033761 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000R1<br>START DATE: 2/23/2009 | 5716-01022189 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000NR<br>START DATE: 1/20/2008 | 5716-01022175 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000KG<br>START DATE: 9/16/2005 | 5716-01022150 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000NH<br>START DATE: 8/24/2007 | 5716-01022173 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000NG<br>START DATE: 3/26/2008 | 5716-01022172 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000N9<br>START DATE: 5/27/2008 | 5716-01022171 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000N8<br>START DATE: 3/13/2007 | 5716-01022170 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000N7 START DATE: 3/13/2007 | 5716-01022169 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000N4 START DATE: 3/7/2007 | 5716-01022168 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000NV START DATE: 5/27/2008 | 5716-01022177 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000BG START DATE: 2/5/2008 | 5716-01033841 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000BC START DATE: 12/4/2008 | 5716-01033838 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004V START DATE: 8/9/2005 | 5716-01028945 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000J5 START DATE: 11/21/2008 | 5716-01022146 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004R START DATE: 8/9/2005 | 5716-01028943 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004P START DATE: 8/9/2005 | 5716-01028942 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004X START DATE: 8/9/2005 | 5716-01028947 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004M START DATE: 8/9/2005 | 5716-01028940 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004Z START DATE: 8/9/2005 | 5716-01028948 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000BH START DATE: 2/5/2008 | 5716-01033842 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000BM START DATE: 5/14/2008 | 5716-01033843 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000BP START DATE: 8/20/2008 | 5716-01033844 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000BT<br>START DATE: 3/12/2008 | 5716-01033845 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000BV<br>START DATE: 7/31/2008 | 5716-01033846 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000BW<br>START DATE: 2/29/2008 | 5716-01033847 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004N<br>START DATE: 8/9/2005 | 5716-01028941 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000LZ<br>START DATE: 5/27/2008 | 5716-01022153 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000JG<br>START DATE: 4/8/2005 | 5716-01022147 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000JW<br>START DATE: 11/21/2008 | 5716-01022148 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004T<br>START DATE: 8/9/2005 | 5716-01028944 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000KD<br>START DATE: 8/4/2005 | 5716-01022149 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000BX<br>START DATE: 12/4/2008 | 5716-01033848 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004W<br>START DATE: 8/9/2005 | 5716-01028946 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000KV<br>START DATE: 5/27/2008 | 5716-01022152 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LKR00006<br>START DATE: 8/4/2003 | 5716-01027179 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000M3<br>START DATE: 6/23/2006 | 5716-01022154 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000M5<br>START DATE: 8/11/2006 | 5716-01022155 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000BD START DATE: 1/25/2008 | 5716-01033839 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000BF START DATE: 2/5/2008 | 5716-01033840 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00051 START DATE: 8/9/2005 | 5716-01028950 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00050 START DATE: 8/9/2005 | 5716-01028949 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000KM START DATE: 9/30/2005 | 5716-01022151 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L4300024 START DATE: 9/9/2008 | 5716-01022129 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000B8 START DATE: 1/15/2008 | 5716-01033835 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000B9 START DATE: 1/15/2008 | 5716-01033836 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000BB START DATE: 1/15/2008 | 5716-01033837 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0006Z START DATE: 12/4/2008 | 5716-01033767 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00070 START DATE: 12/4/2008 | 5716-01033768 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00071 START DATE: 12/4/2008 | 5716-01033769 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0006N START DATE: 5/30/2007 | 5716-01033762 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000NT START DATE: 2/1/2008 | 5716-01022176 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000H1 START DATE: 3/4/2004 | 5716-01022143 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00041<br>START DATE: 8/9/2005 | 5716-01028922 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L430007T<br>START DATE: 11/21/2008 | 5716-01022130 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00055<br>START DATE: 8/9/2005 | 5716-01028954 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L430023<br>START DATE: 9/9/2008 | 5716-01022128 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L430001Z<br>START DATE: 10/31/2008 | 5716-01022127 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000P1<br>START DATE: 8/22/2008 | 5716-01022180 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000P2<br>START DATE: 10/8/2008 | 5716-01022181 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00047<br>START DATE: 8/9/2005 | 5716-01028928 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00045<br>START DATE: 8/9/2005 | 5716-01028926 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00052<br>START DATE: 8/9/2005 | 5716-01028951 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00043<br>START DATE: 8/9/2005 | 5716-01028924 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00042<br>START DATE: 8/9/2005 | 5716-01028923 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000H4<br>START DATE: 3/3/2004 | 5716-01022144 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000GM<br>START DATE: 3/3/2004 | 5716-01022141 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0009V<br>START DATE: 11/14/2007 | 5716-01033830 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0009T<br>START DATE: 11/14/2007 | 5716-01033829 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0009R<br>START DATE: 10/23/2007 | 5716-01033828 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0009L<br>START DATE: 9/26/2007 | 5716-01033827 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0006X<br>START DATE: 12/4/2008 | 5716-01033766 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0006T<br>START DATE: 6/7/2007 | 5716-01033765 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0005D<br>START DATE: 8/9/2005 | 5716-01028961 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0005C<br>START DATE: 8/9/2005 | 5716-01028960 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0005B<br>START DATE: 8/9/2005 | 5716-01028959 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00053<br>START DATE: 8/9/2005 | 5716-01028952 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000GT<br>START DATE: 3/4/2004 | 5716-01022142 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00054<br>START DATE: 8/9/2005 | 5716-01028953 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000NW<br>START DATE: 3/14/2008 | 5716-01022178 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0009W<br>START DATE: 2/29/2008 | 5716-01033831 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00058<br>START DATE: 8/9/2005 | 5716-01028957 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00057<br>START DATE: 8/9/2005 | 5716-01028956 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00056 START DATE: 8/9/2005 | 5716-01028955 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000P0 START DATE: 7/27/2008 | 5716-01022179 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0009X START DATE: 2/29/2008 | 5716-01033832 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000B1 START DATE: 11/14/2007 | 5716-01033833 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000B7 START DATE: 1/15/2008 | 5716-01033834 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00044 START DATE: 8/9/2005 | 5716-01028925 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00059 START DATE: 8/9/2005 | 5716-01028958 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000G8 START DATE: 3/3/2004 | 5716-01022134 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0003Z START DATE: 8/9/2005 | 5716-01028920 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0003X START DATE: 8/9/2005 | 5716-01028919 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0003W START DATE: 8/9/2005 | 5716-01028918 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000PK START DATE: 11/13/2008 | 5716-01022185 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00040 START DATE: 8/9/2005 | 5716-01028921 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000PM START DATE: 11/13/2008 | 5716-01022187 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00046 START DATE: 8/9/2005 | 5716-01028927 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000PZ<br>START DATE: 11/13/2008 | 5716-01022188 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000PD<br>START DATE: 11/13/2008 | 5716-01022184 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000G4<br>START DATE: 2/11/2004 | 5716-01022133 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000PL<br>START DATE: 11/13/2008 | 5716-01022186 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000G9<br>START DATE: 3/3/2004 | 5716-01022135 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000GB<br>START DATE: 3/3/2004 | 5716-01022136 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0006R<br>START DATE: 12/20/2006 | 5716-01033764 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0006P<br>START DATE: 12/20/2006 | 5716-01033763 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000GF<br>START DATE: 3/3/2004 | 5716-01022137 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000GG<br>START DATE: 3/3/2004 | 5716-01022138 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000GK<br>START DATE: 3/3/2004 | 5716-01022139 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000GL<br>START DATE: 3/4/2004 | 5716-01022140 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000CN<br>START DATE: 5/27/2008 | 5716-01022132 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004G<br>START DATE: 8/9/2005 | 5716-01028935 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L430008J<br>START DATE: 11/21/2008 | 5716-01022131 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000P9 START DATE: 11/13/2008 | 5716-01022183 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004K START DATE: 8/9/2005 | 5716-01028938 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004L START DATE: 8/9/2005 | 5716-01028939 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000P3 START DATE: 10/21/2008 | 5716-01022182 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004J START DATE: 8/9/2005 | 5716-01028937 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004H START DATE: 8/9/2005 | 5716-01028936 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004F START DATE: 8/9/2005 | 5716-01028934 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004D START DATE: 8/9/2005 | 5716-01028933 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004C START DATE: 8/9/2005 | 5716-01028932 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ0004B START DATE: 8/9/2005 | 5716-01028931 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00072 START DATE: 12/4/2008 | 5716-01033770 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00049 START DATE: 8/9/2005 | 5716-01028930 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: LPZ00048 START DATE: 8/9/2005 | 5716-01028929 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V00073 START DATE: 12/4/2008 | 5716-01033771 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM006C START DATE: 12/19/2007 | 5716-00771432 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM006J START DATE: 12/21/2007 | 5716-00771436 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM005V START DATE: 5/16/2007 | 5716-00771425 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM005W START DATE: 6/4/2007 | 5716-00771426 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0060 START DATE: 8/10/2007 | 5716-00771428 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM006G START DATE: 12/21/2007 | 5716-00771435 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM006D START DATE: 12/21/2007 | 5716-00771433 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM005Z START DATE: 12/4/2008 | 5716-00771427 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM006B START DATE: 12/6/2007 | 5716-00771431 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0JJ3000V START DATE: 10/17/2007 | 5716-00777515 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM006F START DATE: 12/21/2007 | 5716-00771434 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0061 START DATE: 8/10/2007 | 5716-00771429 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0016 START DATE: 5/12/2009 | 5716-00876015 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0018 START DATE: 5/12/2009 | 5716-00876017 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0019 START DATE: 5/13/2009 | 5716-00876018 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001T START DATE: 1/29/2009 | 5716-00867441 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0014<br>START DATE: 3/23/2009 | 5716-00876013 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ0025<br>START DATE: 2/26/2009 | 5716-00867449 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001R<br>START DATE: 1/28/2009 | 5716-00867440 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0017<br>START DATE: 5/12/2009 | 5716-00876016 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001V<br>START DATE: 2/4/2009 | 5716-00867442 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001X<br>START DATE: 1/29/2009 | 5716-00867444 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001Z<br>START DATE: 1/30/2009 | 5716-00867445 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ0020<br>START DATE: 2/4/2009 | 5716-00867446 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ001W<br>START DATE: 1/29/2009 | 5716-00867443 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ0024<br>START DATE: 2/26/2009 | 5716-00867448 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ0027<br>START DATE: 3/4/2009 | 5716-00867451 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ0026<br>START DATE: 3/4/2009 | 5716-00867450 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0001<br>START DATE: 1/3/2005 | 5716-00876001 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ002G<br>START DATE: 5/15/2009 | 5716-00867455 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ002F<br>START DATE: 4/2/2009 | 5716-00867454 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ002B<br>START DATE: 3/20/2009 | 5716-00867453 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ0029<br>START DATE: 3/20/2009 | 5716-00867452 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ0023<br>START DATE: 2/4/2009 | 5716-00867447 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0012<br>START DATE: 3/6/2009 | 5716-00876011 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0000<br>START DATE: 1/3/2005 | 5716-00876000 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0015<br>START DATE: 5/12/2009 | 5716-00876014 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0013<br>START DATE: 5/26/2009 | 5716-00876012 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0002<br>START DATE: 12/4/2008 | 5716-00876002 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0011<br>START DATE: 3/6/2009 | 5716-00876010 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0010<br>START DATE: 2/18/2009 | 5716-00876009 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV000M<br>START DATE: 12/2/2005 | 5716-00876008 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV000L<br>START DATE: 10/3/2005 | 5716-00876007 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0005<br>START DATE: 12/4/2008 | 5716-00876005 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0007<br>START DATE: 12/4/2008 | 5716-00876006 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0004<br>START DATE: 12/4/2008 | 5716-00876004 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1BDV0003 START DATE: 1/3/2005 | 5716-00876003 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ002D START DATE: 4/15/2009 | 5716-00912486 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ002F START DATE: 4/15/2009 | 5716-00912487 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ002G START DATE: 4/15/2009 | 5716-00912488 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ002H START DATE: 4/15/2009 | 5716-00912489 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001V START DATE: 12/17/2008 | 5716-00912470 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ002J START DATE: 3/20/2009 | 5716-00912490 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0028 START DATE: 4/15/2009 | 5716-00912482 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ002B START DATE: 3/20/2009 | 5716-00912484 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0012 START DATE: 8/20/2007 | 5716-00912449 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0013 START DATE: 8/20/2007 | 5716-00912450 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR2000R START DATE: 2/18/2008 | 5716-00912523 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0011 START DATE: 8/29/2007 | 5716-00912448 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ002K START DATE: 3/20/2009 | 5716-00912491 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0017 START DATE: 12/17/2008 | 5716-00912453 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0027 START DATE: 12/17/2008 | 5716-00912481 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0018 START DATE: 12/11/2007 | 5716-00912454 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ002C START DATE: 6/10/2008 | 5716-00912485 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ000K START DATE: 9/6/2006 | 5716-00912438 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ000J START DATE: 10/4/2007 | 5716-00912437 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0029 START DATE: 3/20/2009 | 5716-00912483 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0014 START DATE: 8/20/2007 | 5716-00912451 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0016 START DATE: 12/17/2008 | 5716-00912452 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800037 START DATE: 10/17/2006 | 5716-00994238 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0007N START DATE: 4/4/2008 | 5716-00996198 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0007J START DATE: 11/9/2007 | 5716-00996197 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80005J START DATE: 3/15/2007 | 5716-00994260 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80005L START DATE: 3/21/2007 | 5716-00994262 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0007V START DATE: 2/21/2008 | 5716-00996202 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H1800070 START DATE: 1/20/2009 | 5716-00996029 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180006X START DATE: 10/16/2006 | 5716-00996028 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180006V START DATE: 8/27/2006 | 5716-00996027 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80005K START DATE: 12/4/2008 | 5716-00994261 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0007P START DATE: 2/6/2008 | 5716-00996199 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0007T START DATE: 3/12/2008 | 5716-00996201 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0007Z START DATE: 7/17/2008 | 5716-00996203 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D00080 START DATE: 5/27/2009 | 5716-00996204 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D00081 START DATE: 5/27/2009 | 5716-00996205 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D00085 START DATE: 1/19/2009 | 5716-00996206 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0007G START DATE: 11/9/2007 | 5716-00996195 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D00086 START DATE: 5/26/2009 | 5716-00996207 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000KH START DATE: 1/18/2008 | 5716-01001676 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180006T START DATE: 8/27/2006 | 5716-00996026 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80003V START DATE: 10/17/2006 | 5716-00994242 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0007R START DATE: 2/21/2008 | 5716-00996200 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80008N START DATE: 2/14/2008 | 5716-00994289 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000MN START DATE: 2/10/2009 | 5716-01001710 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000MJ START DATE: 1/6/2009 | 5716-01001709 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80008V START DATE: 7/25/2008 | 5716-00994292 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180004J START DATE: 12/20/2006 | 5716-00996022 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180003X START DATE: 12/11/2008 | 5716-00996021 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180003W START DATE: 12/11/2008 | 5716-00996020 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180003V START DATE: 12/20/2006 | 5716-00996019 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800039 START DATE: 10/17/2006 | 5716-00994240 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80008P START DATE: 2/19/2008 | 5716-00994290 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180006P START DATE: 8/27/2006 | 5716-00996024 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80008M START DATE: 2/8/2008 | 5716-00994288 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80008L START DATE: 2/25/2008 | 5716-00994287 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80008J START DATE: 2/25/2008 | 5716-00994286 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80008H START DATE: 4/1/2008 | 5716-00994285 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80008D<br>START DATE: 1/28/2008 | 5716-00994284 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80089<br>START DATE: 1/22/2008 | 5716-00994283 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80007W<br>START DATE: 1/14/2008 | 5716-00994282 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80008T<br>START DATE: 6/18/2008 | 5716-00994291 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80049<br>START DATE: 9/13/2006 | 5716-00994248 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80038<br>START DATE: 10/17/2006 | 5716-00994239 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80005P<br>START DATE: 9/25/2006 | 5716-00994263 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80003C<br>START DATE: 10/17/2006 | 5716-00994241 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80006L<br>START DATE: 8/24/2007 | 5716-00994270 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80003W<br>START DATE: 10/17/2006 | 5716-00994243 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80003X<br>START DATE: 6/12/2006 | 5716-00994244 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80003Z<br>START DATE: 6/12/2006 | 5716-00994245 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000MP<br>START DATE: 2/12/2008 | 5716-01001711 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800043<br>START DATE: 8/28/2006 | 5716-00994247 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180004L<br>START DATE: 12/12/2008 | 5716-00996023 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000N6 START DATE: 5/4/2009 | 5716-01001718 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000N5 START DATE: 5/4/2009 | 5716-01001717 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000N1 START DATE: 4/23/2009 | 5716-01001716 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000N0 START DATE: 4/23/2009 | 5716-01001715 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000MZ START DATE: 4/23/2009 | 5716-01001714 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000MX START DATE: 4/23/2009 | 5716-01001713 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000MT START DATE: 4/15/2009 | 5716-01001712 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H180006R START DATE: 8/27/2006 | 5716-00996025 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800042 START DATE: 8/28/2006 | 5716-00994246 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000H3 START DATE: 3/26/2008 | 5716-01001657 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0006T START DATE: 6/11/2007 | 5716-00996187 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000HV START DATE: 2/22/2007 | 5716-01001662 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0006Z START DATE: 6/13/2007 | 5716-00996191 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000HP START DATE: 3/13/2009 | 5716-01001661 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000HN START DATE: 3/13/2009 | 5716-01001660 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000JR<br>START DATE: 8/3/2007 | 5716-01001664 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000H5<br>START DATE: 12/8/2006 | 5716-01001658 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000JT<br>START DATE: 8/9/2007 | 5716-01001665 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000H2<br>START DATE: 3/13/2009 | 5716-01001656 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80006D<br>START DATE: 10/1/2008 | 5716-00994268 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000DL<br>START DATE: 12/8/2008 | 5716-01001654 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80005T<br>START DATE: 4/10/2008 | 5716-00994264 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0006W<br>START DATE: 6/13/2007 | 5716-00996189 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0006V<br>START DATE: 6/13/2007 | 5716-00996188 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000H6<br>START DATE: 12/8/2006 | 5716-01001659 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000K8<br>START DATE: 2/1/2008 | 5716-01001672 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0007H<br>START DATE: 11/9/2007 | 5716-00996196 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0007F<br>START DATE: 11/9/2007 | 5716-00996194 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0007D<br>START DATE: 11/5/2007 | 5716-00996193 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D00078<br>START DATE: 8/9/2007 | 5716-00996192 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000KD<br>START DATE: 11/5/2007 | 5716-01001675 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000HZ<br>START DATE: 2/22/2007 | 5716-01001663 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000K9<br>START DATE: 10/8/2007 | 5716-01001673 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0006X<br>START DATE: 6/13/2007 | 5716-00996190 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000K7<br>START DATE: 10/8/2007 | 5716-01001671 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000K6<br>START DATE: 2/1/2008 | 5716-01001670 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000K5<br>START DATE: 2/15/2008 | 5716-01001669 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000K1<br>START DATE: 8/4/2008 | 5716-01001668 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000JX<br>START DATE: 8/4/2008 | 5716-01001667 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000JW<br>START DATE: 8/4/2008 | 5716-01001666 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000KC<br>START DATE: 7/15/2008 | 5716-01001674 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000KX<br>START DATE: 2/13/2008 | 5716-01001683 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL800064<br>START DATE: 2/25/2008 | 5716-00994265 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80006B<br>START DATE: 10/1/2008 | 5716-00994266 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80006C<br>START DATE: 10/1/2008 | 5716-00994267 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL80006F<br>START DATE: 10/1/2008 | 5716-00994269 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: H2D0006R<br>START DATE: 5/3/2007 | 5716-00996186 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000KJ<br>START DATE: 1/18/2008 | 5716-01001677 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000KL<br>START DATE: 1/18/2008 | 5716-01001678 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000KM<br>START DATE: 1/18/2008 | 5716-01001679 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000KN<br>START DATE: 2/13/2008 | 5716-01001680 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000H0<br>START DATE: 10/6/2006 | 5716-01001655 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000KW<br>START DATE: 2/13/2008 | 5716-01001682 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000L6<br>START DATE: 3/10/2008 | 5716-01001686 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000L0<br>START DATE: 4/29/2008 | 5716-01001684 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000MD<br>START DATE: 10/22/2008 | 5716-01001705 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000L2<br>START DATE: 2/28/2008 | 5716-01001685 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000MH<br>START DATE: 12/10/2008 | 5716-01001708 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000MG<br>START DATE: 10/23/2008 | 5716-01001707 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000KP<br>START DATE: 2/13/2008 | 5716-01001681 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000MF<br>START DATE: 10/15/2008 | 5716-01001706 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000MC<br>START DATE: 10/7/2008 | 5716-01001704 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000MB<br>START DATE: 9/30/2008 | 5716-01001703 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000M8<br>START DATE: 9/19/2008 | 5716-01001702 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: GL8000B9<br>START DATE: 5/13/2009 | 5716-00994315 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000M6<br>START DATE: 9/19/2008 | 5716-01001700 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000M5<br>START DATE: 8/22/2008 | 5716-01001699 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000M2<br>START DATE: 8/6/2008 | 5716-01001698 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: HML000M7<br>START DATE: 9/25/2008 | 5716-01001701 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0845000C<br>START DATE: 6/3/2008 | 5716-00831538 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD0006P<br>START DATE: 3/15/2007 | 5716-01046656 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD0006B<br>START DATE: 8/8/2006 | 5716-01046648 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD0006C<br>START DATE: 5/27/2006 | 5716-01046649 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD0006D<br>START DATE: 12/8/2006 | 5716-01046650 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD00069<br>START DATE: 8/7/2006 | 5716-01046647 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD0006G<br>START DATE: 12/22/2006 | 5716-01046651 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD0006J<br>START DATE: 2/19/2007 | 5716-01046652 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD0006K<br>START DATE: 2/19/2007 | 5716-01046653 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD0006M<br>START DATE: 4/27/2007 | 5716-01046654 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD00066<br>START DATE: 5/27/2008 | 5716-01046645 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD0006N<br>START DATE: 3/15/2007 | 5716-01046655 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD0007M<br>START DATE: 10/31/2008 | 5716-01046664 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD0006Z<br>START DATE: 8/3/2007 | 5716-01046657 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD00075<br>START DATE: 10/18/2007 | 5716-01046661 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD0007F<br>START DATE: 2/19/2008 | 5716-01046663 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD00068<br>START DATE: 6/14/2006 | 5716-01046646 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD00078<br>START DATE: 11/6/2007 | 5716-01046662 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD00072<br>START DATE: 10/17/2007 | 5716-01046658 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD00074<br>START DATE: 2/5/2008 | 5716-01046660 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD00065<br>START DATE: 6/8/2006 | 5716-01046644 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD00073 START DATE: 10/15/2007 | 5716-01046659 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: NBD00055 START DATE: 2/25/2008 | 5716-01046643 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008L START DATE: 1/11/2009 | 5716-01194597 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008J START DATE: 1/11/2009 | 5716-01194595 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008H START DATE: 1/11/2009 | 5716-01194594 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008G START DATE: 1/11/2009 | 5716-01194593 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008M START DATE: 1/11/2009 | 5716-01194598 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008K START DATE: 1/11/2009 | 5716-01194596 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008N START DATE: 1/11/2009 | 5716-01194599 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V0008P START DATE: 1/11/2009 | 5716-01194600 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M0033 START DATE: 10/12/2007 | 5716-00758856 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M002Z START DATE: 9/4/2007 | 5716-00753853 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M0034 START DATE: 10/12/2007 | 5716-00758857 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M0035 START DATE: 11/5/2007 | 5716-00758858 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M0036 START DATE: 11/5/2007 | 5716-00758859 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M003M<br>START DATE: 8/22/2008 | 5716-00758866 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M0037<br>START DATE: 11/27/2007 | 5716-00758860 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M003T<br>START DATE: 10/17/2008 | 5716-00758868 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M0032<br>START DATE: 10/5/2007 | 5716-00753854 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M003N<br>START DATE: 8/22/2008 | 5716-00758867 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M002C<br>START DATE: 7/19/2006 | 5716-00753844 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M002X<br>START DATE: 8/31/2007 | 5716-00753852 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M0039<br>START DATE: 1/2/2008 | 5716-00758862 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M002W<br>START DATE: 8/31/2007 | 5716-00753851 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M0038<br>START DATE: 1/2/2008 | 5716-00758861 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0712000G<br>START DATE: 11/13/2007 | 5716-00771514 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M003J<br>START DATE: 7/29/2008 | 5716-00758865 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M003D<br>START DATE: 2/20/2008 | 5716-00758864 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M002B<br>START DATE: 3/30/2007 | 5716-00753843 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M002D<br>START DATE: 5/31/2007 | 5716-00753845 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M003C<br>START DATE: 2/20/2008 | 5716-00758863 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M002T<br>START DATE: 8/13/2007 | 5716-00753849 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M002H<br>START DATE: 9/25/2006 | 5716-00753848 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M002G<br>START DATE: 9/15/2006 | 5716-00753847 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M002F<br>START DATE: 9/25/2006 | 5716-00753846 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 098M002V<br>START DATE: 8/13/2007 | 5716-00753850 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM005C<br>START DATE: 1/22/2007 | 5716-00817840 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0058<br>START DATE: 12/21/2006 | 5716-00817839 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM004K<br>START DATE: 12/4/2008 | 5716-00817838 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM004J<br>START DATE: 12/4/2008 | 5716-00817837 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM004D<br>START DATE: 12/4/2008 | 5716-00817836 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM007H<br>START DATE: 8/6/2008 | 5716-00817831 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM007P<br>START DATE: 9/3/2008 | 5716-00817848 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM007R<br>START DATE: 9/3/2008 | 5716-00817849 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0083<br>START DATE: 1/26/2009 | 5716-00817850 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0048<br>START DATE: 12/4/2008 | 5716-00817832 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0049<br>START DATE: 4/1/2008 | 5716-00817833 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM004B<br>START DATE: 4/1/2008 | 5716-00817834 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM004C<br>START DATE: 4/1/2008 | 5716-00817835 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001C<br>START DATE: 11/30/2007 | 5716-00912457 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001R<br>START DATE: 12/17/2008 | 5716-00912468 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001B<br>START DATE: 11/5/2007 | 5716-00912456 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001L<br>START DATE: 12/11/2007 | 5716-00912464 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001F<br>START DATE: 11/30/2007 | 5716-00912459 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001G<br>START DATE: 12/7/2007 | 5716-00912460 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001H<br>START DATE: 12/7/2007 | 5716-00912461 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001J<br>START DATE: 12/7/2007 | 5716-00912462 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001K<br>START DATE: 12/7/2007 | 5716-00912463 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001D<br>START DATE: 11/30/2007 | 5716-00912458 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001M<br>START DATE: 12/11/2007 | 5716-00912465 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0019<br>START DATE: 2/18/2008 | 5716-00912455 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001P<br>START DATE: 12/11/2007 | 5716-00912467 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0030<br>START DATE: 1/26/2009 | 5716-00912494 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001T<br>START DATE: 12/17/2008 | 5716-00912469 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ002X<br>START DATE: 11/27/2008 | 5716-00912492 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ002Z<br>START DATE: 1/26/2009 | 5716-00912493 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0035<br>START DATE: 1/30/2009 | 5716-00912495 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR20012<br>START DATE: 8/15/2008 | 5716-00912524 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR2001F<br>START DATE: 1/15/2009 | 5716-00912526 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR2001D<br>START DATE: 1/15/2009 | 5716-00912525 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001N<br>START DATE: 1/4/2008 | 5716-00912466 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0036<br>START DATE: 2/10/2009 | 5716-00912496 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0V370013<br>START DATE: 12/4/2008 | 5716-00783150 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0RH5000P<br>START DATE: 8/4/2008 | 5716-00782966 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0RH5000R<br>START DATE: 8/6/2008 | 5716-00782967 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: L43000N2 START DATE: 2/2/2007 | 5716-01022167 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM005R START DATE: 5/18/2007 | 5716-00771424 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0067 START DATE: 12/6/2007 | 5716-00771430 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM007D START DATE: 4/23/2008 | 5716-00817830 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM007C START DATE: 4/23/2008 | 5716-00817829 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM007M START DATE: 8/21/2008 | 5716-00817846 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM007N START DATE: 9/3/2008 | 5716-00817847 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM007J START DATE: 8/6/2008 | 5716-00817845 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM007B START DATE: 4/23/2008 | 5716-00817828 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM006K START DATE: 1/4/2008 | 5716-00817819 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM006L START DATE: 8/15/2008 | 5716-00817820 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM006X START DATE: 2/25/2008 | 5716-00817821 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0074 START DATE: 3/6/2008 | 5716-00817822 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0075 START DATE: 4/23/2008 | 5716-00817823 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0076 START DATE: 12/4/2008 | 5716-00817824 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0077 START DATE: 4/23/2008 | 5716-00817825 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0078 START DATE: 12/4/2008 | 5716-00817826 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM005G START DATE: 2/5/2007 | 5716-00817842 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0079 START DATE: 4/23/2008 | 5716-00817827 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM003W START DATE: 7/25/2006 | 5716-00818347 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM003Z START DATE: 5/1/2007 | 5716-00818348 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM005N START DATE: 4/1/2007 | 5716-00817843 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0046 START DATE: 7/25/2006 | 5716-00818350 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0047 START DATE: 12/4/2008 | 5716-00818351 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM005F START DATE: 2/5/2007 | 5716-00817841 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM0043 START DATE: 2/5/2007 | 5716-00818349 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 06LM005P START DATE: 4/4/2007 | 5716-00817844 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ0010 START DATE: 11/30/2007 | 5716-00867422 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ0011 START DATE: 11/30/2007 | 5716-00867423 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ000V START DATE: 1/4/2008 | 5716-00867418 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ0018 START DATE: 6/9/2008 | 5716-00867428 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ0016 START DATE: 3/10/2008 | 5716-00867427 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ0014 START DATE: 1/16/2008 | 5716-00867426 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ000X START DATE: 1/4/2008 | 5716-00867420 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ0012 START DATE: 11/30/2007 | 5716-00867424 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ000Z START DATE: 11/30/2007 | 5716-00867421 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ000W START DATE: 11/26/2007 | 5716-00867419 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17VZ0013 START DATE: 1/4/2008 | 5716-00867425 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR2000L START DATE: 11/30/2007 | 5716-00912520 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR2000P START DATE: 1/4/2008 | 5716-00912522 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0024 START DATE: 2/19/2009 | 5716-00912478 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0025 START DATE: 2/19/2009 | 5716-00912479 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0026 START DATE: 12/17/2008 | 5716-00912480 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR20008 START DATE: 7/31/2007 | 5716-00912512 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR20009 START DATE: 7/31/2007 | 5716-00912513 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR2000M START DATE: 11/30/2007 | 5716-00912521 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR2000G START DATE: 10/24/2007 | 5716-00912516 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0022 START DATE: 4/2/2008 | 5716-00912476 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR2000K START DATE: 11/30/2007 | 5716-00912519 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0021 START DATE: 12/17/2008 | 5716-00912475 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR2000J START DATE: 11/20/2007 | 5716-00912518 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR2000H START DATE: 10/24/2007 | 5716-00912517 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR2000F START DATE: 9/4/2007 | 5716-00912515 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR2000D START DATE: 9/4/2007 | 5716-00912514 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC0010 START DATE: 6/8/2006 | 5716-00894184 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ000N START DATE: 9/6/2006 | 5716-00912441 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ000M START DATE: 9/6/2006 | 5716-00912440 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ000L START DATE: 9/6/2006 | 5716-00912439 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ000P START DATE: 9/6/2006 | 5716-00912442 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ000R START DATE: 9/6/2006 | 5716-00912443 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ000W START DATE: 8/3/2007 | 5716-00912444 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ000X START DATE: 12/11/2007 | 5716-00912445 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ000Z START DATE: 8/29/2007 | 5716-00912446 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0010 START DATE: 8/20/2007 | 5716-00912447 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0023 START DATE: 4/2/2008 | 5716-00912477 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC000V START DATE: 5/27/2008 | 5716-00894183 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0020 START DATE: 12/17/2008 | 5716-00912474 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC0014 START DATE: 3/11/2007 | 5716-00894185 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC0015 START DATE: 9/29/2006 | 5716-00894186 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC0016 START DATE: 9/29/2006 | 5716-00894187 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC0017 START DATE: 9/29/2006 | 5716-00894188 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC0018 START DATE: 11/1/2006 | 5716-00894189 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC001C START DATE: 3/26/2008 | 5716-00894190 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC001D START DATE: 3/3/2008 | 5716-00894191 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC001F START DATE: 3/14/2008 | 5716-00894192 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001W START DATE: 12/17/2008 | 5716-00912471 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001Z START DATE: 12/17/2008 | 5716-00912473 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1HWC000T START DATE: 7/7/2008 | 5716-00894182 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ0038 START DATE: 3/19/2009 | 5716-00912497 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ001X START DATE: 12/17/2008 | 5716-00912472 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NPZ003C START DATE: 3/23/2009 | 5716-00912498 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR20004 START DATE: 12/9/2008 | 5716-00912508 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR20005 START DATE: 12/9/2008 | 5716-00912509 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR20006 START DATE: 12/9/2008 | 5716-00912510 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1NR20007 START DATE: 12/9/2008 | 5716-00912511 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000H START DATE: 2/20/2009 | 5716-00942562 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000FB START DATE: 11/30/2007 | 5716-00956832 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000B START DATE: 12/11/2008 | 5716-00942557 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000C START DATE: 2/20/2009 | 5716-00942558 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000C1 START DATE: 8/4/2006 | 5716-00956804 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000D<br>START DATE: 2/20/2009 | 5716-00942559 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000FR<br>START DATE: 3/10/2008 | 5716-00956836 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000G<br>START DATE: 12/11/2008 | 5716-00942561 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000FN<br>START DATE: 2/20/2008 | 5716-00956835 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000J<br>START DATE: 2/20/2009 | 5716-00942563 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000K<br>START DATE: 2/20/2009 | 5716-00942564 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000L<br>START DATE: 2/20/2009 | 5716-00942565 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC0008X<br>START DATE: 12/21/2006 | 5716-00956789 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000C0<br>START DATE: 11/26/2007 | 5716-00956803 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000F4<br>START DATE: 7/19/2007 | 5716-00956831 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000F<br>START DATE: 12/11/2008 | 5716-00942560 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000G4<br>START DATE: 8/25/2008 | 5716-00956840 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000B4<br>START DATE: 12/11/2008 | 5716-00956798 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC0009G<br>START DATE: 12/11/2008 | 5716-00956797 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 24K90001<br>START DATE: 7/29/2008 | 5716-00941492 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000FV START DATE: 5/30/2008 | 5716-00956837 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 27MD000M START DATE: 5/15/2009 | 5716-00947523 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000FW START DATE: 5/30/2008 | 5716-00956838 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000FJ START DATE: 12/11/2008 | 5716-00956833 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000G2 START DATE: 7/22/2008 | 5716-00956839 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000FK START DATE: 1/24/2008 | 5716-00956834 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000BX START DATE: 7/20/2006 | 5716-00956801 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000C5 START DATE: 9/13/2006 | 5716-00956806 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000BZ START DATE: 7/31/2006 | 5716-00956802 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000C4 START DATE: 9/7/2006 | 5716-00956805 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000C9 START DATE: 10/6/2006 | 5716-00956807 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000BV START DATE: 7/20/2006 | 5716-00956799 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000BW START DATE: 7/20/2006 | 5716-00956800 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582001N START DATE: 5/15/2009 | 5716-00942589 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582001V START DATE: 5/18/2009 | 5716-00942593 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000F2<br>START DATE: 3/22/2007 | 5716-00956829 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000F0<br>START DATE: 12/11/2008 | 5716-00956828 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000DZ<br>START DATE: 12/11/2008 | 5716-00956827 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000DX<br>START DATE: 12/11/2008 | 5716-00956826 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582001T<br>START DATE: 5/18/2009 | 5716-00942592 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC00098<br>START DATE: 12/11/2008 | 5716-00956793 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582001P<br>START DATE: 5/14/2009 | 5716-00942590 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582001Z<br>START DATE: 5/19/2009 | 5716-00942596 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000DM<br>START DATE: 2/9/2007 | 5716-00956825 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000DL<br>START DATE: 2/2/2007 | 5716-00956824 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000DK<br>START DATE: 2/2/2007 | 5716-00956823 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000DJ<br>START DATE: 1/18/2007 | 5716-00956822 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC0009D<br>START DATE: 12/11/2008 | 5716-00956795 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC0009F<br>START DATE: 12/11/2008 | 5716-00956796 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582001R<br>START DATE: 5/18/2009 | 5716-00942591 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 27MD000F<br>START DATE: 12/4/2008 | 5716-00947518 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 27MD000K<br>START DATE: 5/15/2009 | 5716-00947521 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 27MD000J<br>START DATE: 5/15/2009 | 5716-00947520 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC0007H<br>START DATE: 12/8/2005 | 5716-00956786 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC0007K<br>START DATE: 1/22/2006 | 5716-00956787 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC0007V<br>START DATE: 12/12/2008 | 5716-00956788 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC00094<br>START DATE: 12/12/2008 | 5716-00956790 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582001W<br>START DATE: 5/18/2009 | 5716-00942594 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 27MD000H<br>START DATE: 5/15/2009 | 5716-00947519 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582001X<br>START DATE: 5/19/2009 | 5716-00942595 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582001M<br>START DATE: 5/1/2009 | 5716-00942588 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 24K90000<br>START DATE: 3/6/2008 | 5716-00941491 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 27MD000D<br>START DATE: 12/4/2008 | 5716-00947517 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 27MD0006<br>START DATE: 12/8/2008 | 5716-00947516 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 27MD0001<br>START DATE: 8/13/2008 | 5716-00947515 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 25820021<br>START DATE: 5/27/2009 | 5716-00942597 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 27MD000L<br>START DATE: 5/15/2009 | 5716-00947522 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC00097<br>START DATE: 12/11/2008 | 5716-00956792 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 25820013<br>START DATE: 3/5/2009 | 5716-00942578 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582001J<br>START DATE: 5/4/2009 | 5716-00942585 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582001F<br>START DATE: 5/14/2009 | 5716-00942584 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 25820019<br>START DATE: 3/19/2009 | 5716-00942583 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC00099<br>START DATE: 12/11/2008 | 5716-00956794 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 25820018<br>START DATE: 3/19/2009 | 5716-00942582 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 25820016<br>START DATE: 3/19/2009 | 5716-00942581 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 25820015<br>START DATE: 3/19/2009 | 5716-00942580 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC00095<br>START DATE: 12/11/2008 | 5716-00956791 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 25820014<br>START DATE: 3/12/2009 | 5716-00942579 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 25820009<br>START DATE: 12/11/2008 | 5716-00942556 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 25820012<br>START DATE: 3/5/2009 | 5716-00942577 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 25820011 START DATE: 3/5/2009 | 5716-00942576 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 25820010 START DATE: 3/5/2009 | 5716-00942575 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000Z START DATE: 3/5/2009 | 5716-00942574 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582001L START DATE: 5/1/2009 | 5716-00942587 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582001K START DATE: 5/4/2009 | 5716-00942586 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000X START DATE: 3/5/2009 | 5716-00942573 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 8TC000F3 START DATE: 7/20/2007 | 5716-00956830 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000R START DATE: 3/12/2009 | 5716-00942569 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000W START DATE: 3/12/2009 | 5716-00942572 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000V START DATE: 1/15/2009 | 5716-00942571 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000T START DATE: 1/15/2009 | 5716-00942570 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000P START DATE: 3/12/2009 | 5716-00942568 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000N START DATE: 2/20/2009 | 5716-00942567 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 2582000M START DATE: 2/20/2009 | 5716-00942566 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 27MD0000 START DATE: 8/13/2008 | 5716-00947514 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00073<br>START DATE: 3/29/2007 | 5716-01035683 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0006L<br>START DATE: 12/4/2008 | 5716-01035674 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0006M<br>START DATE: 12/8/2008 | 5716-01035675 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0006R<br>START DATE: 4/1/2008 | 5716-01035676 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0006T<br>START DATE: 12/4/2008 | 5716-01035677 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0006V<br>START DATE: 7/10/2008 | 5716-01035678 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00079<br>START DATE: 7/20/2008 | 5716-01035686 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0004D<br>START DATE: 5/27/2008 | 5716-01035651 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00074<br>START DATE: 9/6/2007 | 5716-01035684 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0006F<br>START DATE: 9/29/2006 | 5716-01035670 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00072<br>START DATE: 3/29/2007 | 5716-01035682 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00071<br>START DATE: 3/6/2007 | 5716-01035681 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00070<br>START DATE: 3/6/2007 | 5716-01035680 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0006X<br>START DATE: 2/16/2007 | 5716-01035679 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0004P<br>START DATE: 5/27/2008 | 5716-01035652 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00055<br>START DATE: 3/10/2009 | 5716-01035655 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00075<br>START DATE: 6/22/2007 | 5716-01035685 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000DB<br>START DATE: 9/22/2008 | 5716-01033878 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000D4<br>START DATE: 7/31/2008 | 5716-01033872 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000D5<br>START DATE: 1/26/2009 | 5716-01033873 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000D6<br>START DATE: 1/8/2009 | 5716-01033874 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000D7<br>START DATE: 8/14/2008 | 5716-01033875 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0006C<br>START DATE: 9/29/2006 | 5716-01035668 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000D8<br>START DATE: 8/20/2008 | 5716-01033876 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0006B<br>START DATE: 9/29/2006 | 5716-01035667 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000D9<br>START DATE: 9/12/2008 | 5716-01033877 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0006D<br>START DATE: 9/29/2006 | 5716-01035669 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000DC<br>START DATE: 9/19/2008 | 5716-01033879 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000DF<br>START DATE: 9/26/2008 | 5716-01033880 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000DG<br>START DATE: 10/7/2008 | 5716-01033881 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0006K<br>START DATE: 11/23/2006 | 5716-01035673 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0006J<br>START DATE: 10/4/2006 | 5716-01035672 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0006G<br>START DATE: 5/27/2008 | 5716-01035671 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: M6V000D3<br>START DATE: 7/31/2008 | 5716-01033871 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00053<br>START DATE: 9/17/2008 | 5716-01035654 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0005L<br>START DATE: 8/17/2005 | 5716-01035657 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0005V<br>START DATE: 3/16/2009 | 5716-01035659 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0005W<br>START DATE: 11/21/2008 | 5716-01035660 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00052<br>START DATE: 4/8/2009 | 5716-01035653 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00060<br>START DATE: 1/4/2006 | 5716-01035661 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00063<br>START DATE: 7/31/2006 | 5716-01035662 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00066<br>START DATE: 7/19/2006 | 5716-01035663 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00067<br>START DATE: 5/27/2006 | 5716-01035664 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00068<br>START DATE: 7/19/2006 | 5716-01035665 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00069<br>START DATE: 9/22/2006 | 5716-01035666 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0007H START DATE: 11/2/2007 | 5716-01035689 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0007G START DATE: 10/3/2008 | 5716-01035688 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0007F START DATE: 8/31/2007 | 5716-01035687 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ00058 START DATE: 5/27/2008 | 5716-01035656 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: MGZ0005N START DATE: 5/27/2008 | 5716-01035658 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| CORRY RUBBER CORP | GM CONTRACT ID: 8RV00005 START DATE: 8/1/1998 | 5716-00312642 | 601 W MAIN ST CORRY, PA 16407-1731 | |
| CORVAC COMPOSITES LLC | GM CONTRACT ID: 1MTC0012 START DATE: 5/20/2008 | 5716-00360370 | 101 INDUSTRIAL DR S MORGANTOWN, KY 42261-8303 | |
| CORVAC COMPOSITES LLC | GM CONTRACT ID: 1MTC000Z START DATE: 5/20/2008 | 5716-00360367 | 101 INDUSTRIAL DR S MORGANTOWN, KY 42261-8303 | |
| CORVAC COMPOSITES LLC | GM CONTRACT ID: 1MTC0010 START DATE: 5/20/2008 | 5716-00360368 | 101 INDUSTRIAL DR S MORGANTOWN, KY 42261-8303 | |
| CORVAC COMPOSITES LLC | GM CONTRACT ID: 1MTC0011 START DATE: 5/20/2008 | 5716-00360369 | 101 INDUSTRIAL DR S MORGANTOWN, KY 42261-8303 | |
| COSMA - MARADA | GM CONTRACT ID: 000123596 | 5716-01223601 | 1807 E MAPLE RD TROY, MI 48083 | 1 |
| COSMA - VENEST | 244247250 GM CONTRACT ID: GM41544 START DATE: 9/1/2001 | 5716-00571054 | JIM BARKER 15 KEEFER RD. KITCHENER ON CANADA | 1 |
| COSMA AUTOMOTIVE (SHANGHAI) CO LTD | GM CONTRACT ID: N1SA0000 | 5716-01088793 | NO 1501 BAI AN HWY ANTING TOWN JIADING DISTRICT SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| COSMA AUTOMOTIVE (SHANGHAI) CO LTD | GM CONTRACT ID: N1SA2000 | 5716-01088795 | NO 1501 BAI AN HWY ANTING TOWN JIADING DISTRICT SHANGHAI 201814 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA BENCO MANUFACTURING | GM CONTRACT ID: 000119863 | 5716-01221200 | 200 INDUSTRIAL PARK BLVD.<br>BELLE PLAINE, IA 52208 | 1 |
| COSMA ENGINEERING EUROPE AG | GM CONTRACT ID: K10UQ000<br>START DATE: 7/20/2007 | 5716-00602919 | MAGNA STRASSE 1<br>OBERWALTERSDORF AT 2522 AUSTRIA | 1 |
| COSMA INTERNATIONAL | 246439921<br>GM CONTRACT ID: GM59362<br>START DATE: 1/28/2009 | 5716-00563373 | JIM BARKER<br>KARMAX HEAVY STAMPING<br>333 MARKET DR<br>SOUTH BEND, IN 46637 | 1 |
| COSMA INTERNATIONAL | 108981994<br>GM CONTRACT ID: GM53056<br>START DATE: 6/23/2007 | 5716-00563626 | LYNN KEATING<br>MARADA INDUSTRIES<br>151 AIRPORT DR<br>ROSSFORD, OH 43460 | 1 |
| COSMA INTERNATIONAL | 94794039<br>GM CONTRACT ID: GM50843<br>START DATE: 6/23/2007 | 5716-00565257 | LYNN KEATING<br>PO BOX 808<br>WILLIAMSBURG MFG. DIV.<br>WILLIAMSBURG, IA 52361-0808 | 1 |
| COSMA INTERNATIONAL | 94794039<br>GM CONTRACT ID: GM39790<br>START DATE: 9/1/2001 | 5716-00565256 | LYNN KEATING<br>PO BOX 808<br>WILLIAMSBURG MFG. DIV.<br>WILLIAMSBURG, IA 52361-0808 | 1 |
| COSMA INTERNATIONAL | 59187070<br>GM CONTRACT ID: GM38253<br>START DATE: 9/1/2001 | 5716-00563733 | JIM BARKER<br>MONTEZUMA MFG. DIV.<br>300 SOUTH 8TH STREET<br>FARMINGTON HILLS, MI | 1 |
| COSMA INTERNATIONAL | 108981994<br>GM CONTRACT ID: GM53055<br>START DATE: 6/23/2007 | 5716-00563625 | LYNN KEATING<br>151 AIRPORT DR<br>MARADA INDUSTRIES<br>WESTMINSTER, MD 21157-3030 | 1 |
| COSMA INTERNATIONAL | 108981994<br>GM CONTRACT ID: GM53053<br>START DATE: 6/23/2007 | 5716-00563624 | LYNN KEATING<br>151 AIRPORT DR<br>MARADA INDUSTRIES<br>WESTMINSTER, MD 21157-3030 | 1 |
| COSMA INTERNATIONAL | 108981994<br>GM CONTRACT ID: GM53051<br>START DATE: 6/23/2007 | 5716-00563623 | LYNN KEATING<br>151 AIRPORT DR<br>MARADA INDUSTRIES<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL | 108981994<br>GM CONTRACT ID: GM53049<br>START DATE: 6/23/2007 | 5716-00563622 | LYNN KEATING<br>151 AIRPORT DR<br>MARADA INDUSTRIES<br>WESTMINSTER, MD 21157-3030 | 1 |
| COSMA INTERNATIONAL | 240929703<br>GM CONTRACT ID: GM52285<br>START DATE: 6/23/2007 | 5716-00563606 | JIM BARKER<br>MAPLE STAMPING<br>65 MALMO COURT/P.O. BOX 577<br>MAPLE ON CANADA | 1 |
| COSMA INTERNATIONAL | 94790771<br>GM CONTRACT ID: GM39916<br>START DATE: 9/1/2001 | 5716-00565150 | JIM BARKER<br>VICTOR MFG. DIV.<br>1951 A AVENUE P.O. BOX 338<br>WINDSOR ON CANADA | 1 |
| COSMA INTERNATIONAL | 94794039<br>GM CONTRACT ID: GM50853<br>START DATE: 6/23/2007 | 5716-00565260 | LYNN KEATING<br>PO BOX 808<br>WILLIAMSBURG MFG. DIV.<br>TRAVERSE CITY, MI 49685-0808 | 1 |
| COSMA INTERNATIONAL | 94794039<br>GM CONTRACT ID: GM50851<br>START DATE: 6/23/2007 | 5716-00565259 | LYNN KEATING<br>PO BOX 808<br>WILLIAMSBURG MFG. DIV.<br>WILLIAMSBURG, IA 52361-0808 | 1 |
| COSMA INTERNATIONAL | 94794039<br>GM CONTRACT ID: GM50849<br>START DATE: 6/23/2007 | 5716-00565258 | LYNN KEATING<br>PO BOX 808<br>WILLIAMSBURG MFG. DIV.<br>WILLIAMSBURG, IA 52361-0808 | 1 |
| COSMA INTERNATIONAL | 108981994<br>GM CONTRACT ID: GM40844<br>START DATE: 9/1/2001 | 5716-00563617 | LYNN KEATING<br>151 AIRPORT DR<br>MARADA INDUSTRIES<br>WESTMINSTER, MD 21157-3030 | 1 |
| COSMA INTERNATIONAL | 108981994<br>GM CONTRACT ID: GM53046<br>START DATE: 6/23/2007 | 5716-00563620 | LYNN KEATING<br>151 AIRPORT DR<br>MARADA INDUSTRIES<br>WESTMINSTER, MD 21157-3030 | 1 |
| COSMA INTERNATIONAL | 108981994<br>GM CONTRACT ID: GM53039<br>START DATE: 6/23/2007 | 5716-00563619 | LYNN KEATING<br>151 AIRPORT DR<br>MARADA INDUSTRIES<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL | 108981994<br>GM CONTRACT ID: GM53038<br>START DATE: 6/23/2007 | 5716-00563618 | LYNN KEATING<br>151 AIRPORT DR<br>MARADA INDUSTRIES<br>WESTMINSTER, MD 21157-3030 | 1 |
| COSMA INTERNATIONAL | 240929703<br>GM CONTRACT ID: GM59226<br>START DATE: 12/13/2008 | 5716-00563609 | JIM BARKER<br>MAPLE STAMPING<br>65 MALMO COURT/P.O. BOX 577<br>REXDALE ON CANADA | 1 |
| COSMA INTERNATIONAL | 108981994<br>GM CONTRACT ID: GM53048<br>START DATE: 6/23/2007 | 5716-00563621 | LYNN KEATING<br>151 AIRPORT DR<br>MARADA INDUSTRIES<br>WESTMINSTER, MD 21157-3030 | 1 |
| COSMA INTERNATIONAL | 240929703<br>GM CONTRACT ID: GM52286<br>START DATE: 6/23/2007 | 5716-00563607 | JIM BARKER<br>MAPLE STAMPING<br>65 MALMO COURT/P.O. BOX 577<br>MAPLE ON CANADA | 1 |
| COSMA INTERNATIONAL | 240929703<br>GM CONTRACT ID: GM41251<br>START DATE: 9/1/2001 | 5716-00563605 | JIM BARKER<br>MAPLE STAMPING<br>65 MALMO COURT/P.O. BOX 577<br>MAPLE ON CANADA | 1 |
| COSMA INTERNATIONAL | 240929703<br>GM CONTRACT ID: GM59220<br>START DATE: 12/13/2008 | 5716-00563608 | JIM BARKER<br>MAPLE STAMPING<br>65 MALMO COURT/P.O. BOX 577<br>MAPLE ON CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: PXWV8000 | 5716-01093398 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: R1854001 | 5716-01094193 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP013<br>START DATE: 1/11/2007 | 5716-00595365 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K16D5000<br>START DATE: 10/18/2007 | 5716-00598537 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1Y85003<br>START DATE: 8/7/2007 | 5716-00602755 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K11IS003<br>START DATE: 8/21/2007 | 5716-00600678 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: R15TH000<br>START DATE: 11/10/2005 | 5716-00603793 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K193H000<br>START DATE: 1/2/2008 | 5716-00599624 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1IGI000<br>START DATE: 7/20/2006 | 5716-00602129 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1IGI001<br>START DATE: 8/11/2006 | 5716-00600572 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP000<br>START DATE: 7/26/2006 | 5716-00609477 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1ESB000<br>START DATE: 4/7/2008 | 5716-00599791 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K11IS005<br>START DATE: 2/12/2008 | 5716-00609463 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1YTC000<br>START DATE: 5/30/2007 | 5716-00595515 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1217000<br>START DATE: 8/27/2007 | 5716-00595339 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1HF1000<br>START DATE: 6/11/2008 | 5716-00600541 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K114Q001<br>START DATE: 9/14/2007 | 5716-00597820 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: R1854000<br>START DATE: 1/3/2006 | 5716-00602942 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1XLL001<br>START DATE: 5/15/2007 | 5716-00595758 | 225 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1YH2000<br>START DATE: 5/22/2007 | 5716-00607603 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1PBM000<br>START DATE: 11/17/2006 | 5716-00602267 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1BU4000<br>START DATE: 2/7/2008 | 5716-00597442 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1VAD000<br>START DATE: 3/14/2007 | 5716-00600044 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1BU3000<br>START DATE: 2/7/2008 | 5716-00617095 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K11IX000<br>START DATE: 7/31/2007 | 5716-00620364 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1R1U001<br>START DATE: 5/1/2007 | 5716-00621229 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1F9Z001<br>START DATE: 5/9/2008 | 5716-00606028 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZQE000<br>START DATE: 6/21/2007 | 5716-00609671 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1YD6001<br>START DATE: 6/4/2007 | 5716-00611995 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1F9Z000<br>START DATE: 5/7/2008 | 5716-00606004 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU5000<br>START DATE: 6/29/2007 | 5716-00610969 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1RF5002<br>START DATE: 3/1/2007 | 5716-00689481 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1Y85002<br>START DATE: 8/3/2007 | 5716-00692275 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1GFS000<br>START DATE: 5/14/2008 | 5716-00692323 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1RIR000<br>START DATE: 4/21/2009 | 5716-00692131 | 225 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1A2G000<br>START DATE: 1/22/2008 | 5716-00691289 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1RF5001<br>START DATE: 2/9/2007 | 5716-00699555 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1BLM000<br>START DATE: 2/4/2008 | 5716-00692372 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1ICI000<br>START DATE: 6/25/2008 | 5716-00686938 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K11IX001<br>START DATE: 8/3/2007 | 5716-00689945 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1RF5003<br>START DATE: 3/6/2007 | 5716-00696048 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1YTC001<br>START DATE: 6/14/2007 | 5716-00698590 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1A2D000<br>START DATE: 1/22/2008 | 5716-00582451 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1KUJ000<br>START DATE: 9/12/2006 | 5716-00590149 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K114Q007<br>START DATE: 6/20/2008 | 5716-00584436 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP010<br>START DATE: 11/3/2006 | 5716-00584417 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K158T000<br>START DATE: 10/15/2007 | 5716-00576401 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1RQB000<br>START DATE: 4/27/2009 | 5716-00588362 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1VAD004<br>START DATE: 12/7/2007 | 5716-00587151 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1R1U002<br>START DATE: 7/18/2007 | 5716-00579316 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1Y85000<br>START DATE: 6/14/2007 | 5716-00589420 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1MXQ001<br>START DATE: 1/26/2009 | 5716-00585825 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1R75000<br>START DATE: 1/18/2007 | 5716-00584151 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K14KM000<br>START DATE: 9/20/2007 | 5716-00581834 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP002<br>START DATE: 8/8/2006 | 5716-00583927 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1B4B000<br>START DATE: 2/13/2008 | 5716-00593874 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K114Q004<br>START DATE: 1/10/2008 | 5716-00590533 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K114Q002<br>START DATE: 10/30/2007 | 5716-00594264 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K114Q000<br>START DATE: 8/13/2007 | 5716-00585214 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: R10TB000<br>START DATE: 8/10/2005 | 5716-00578503 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1AX6000<br>START DATE: 1/18/2008 | 5716-00594168 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1N5A000<br>START DATE: 2/9/2009 | 5716-00588304 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP004<br>START DATE: 8/11/2006 | 5716-00592902 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1RHV000<br>START DATE: 4/21/2009 | 5716-00596872 | 300 S 8TH ST<br>MONTEZUMA, IA 50171-1018 | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZBH000<br>START DATE: 6/13/2007 | 5716-00597587 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit  G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1Y85006<br>START DATE: 4/14/2008 | 5716-00588586 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K14P3000<br>START DATE: 9/21/2007 | 5716-00595967 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1YTC002<br>START DATE: 7/12/2007 | 5716-00588180 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU6000<br>START DATE: 6/29/2007 | 5716-00600846 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1R1U000<br>START DATE: 1/16/2007 | 5716-00586020 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1AI3000 | 5716-01079897 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1B14001 | 5716-01080245 | 333 MARKET DR<br>MILTON ON L9T4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1B15000 | 5716-01080246 | 333 MARKET DR<br>MILTON ON L9T4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1YTC001 | 5716-01078770 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1VAD005 | 5716-01076292 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZQE003 | 5716-01079320 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1B13000 | 5716-01080244 | 333 MARKET DR<br>MILTON ON L9T4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1AI3001 | 5716-01079898 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1VAD001 | 5716-01076291 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1WY3000 | 5716-01077639 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU5001 | 5716-01079413 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZBH002 | 5716-01079067 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZBM000 | 5716-01079068 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1C9N000 | 5716-01081073 | 401 CALDARI RD VAUGHN ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1BLM000 | 5716-01080616 | 120 SPINNAKER WAY CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1B4J000 | 5716-01080309 | 210 CITATION DR CONCORD ON L4K2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1A2G000 | 5716-01079582 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1Y85002 | 5716-01078431 | 120 SPINNAKER WAY CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1SGE000 | 5716-01074239 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1AUX000 | 5716-01080137 | 333 MARKET DR MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1B11000 | 5716-01080242 | 333 MARKET DR MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1CUC000 | 5716-01081384 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1CKF000 START DATE: 2/21/2008 | 5716-00573043 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1VAD006 START DATE: 8/22/2008 | 5716-00583713 | 120 SPINNAKER WAY CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP007 START DATE: 10/11/2006 | 5716-00571614 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1A2E002 START DATE: 1/29/2008 | 5716-00576104 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1A2E001 START DATE: 1/28/2008 | 5716-00575190 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP008 START DATE: 10/12/2006 | 5716-00573568 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1P4E000 START DATE: 3/2/2009 | 5716-00572341 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1KUJ001 START DATE: 11/3/2006 | 5716-00586890 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1YD6000 START DATE: 5/18/2007 | 5716-00572422 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU6001 START DATE: 7/16/2007 | 5716-00577398 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1RIR002 START DATE: 4/24/2009 | 5716-00589698 | 225 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1M7C001 START DATE: 3/27/2009 | 5716-00580822 | 225 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1VAD007 START DATE: 2/5/2009 | 5716-00579451 | 120 SPINNAKER WAY CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K11S8002 START DATE: 8/27/2007 | 5716-00619855 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K114Q006 START DATE: 2/28/2008 | 5716-00620633 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1RIR001 START DATE: 4/22/2009 | 5716-00619962 | 225 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K16D5001 START DATE: 1/22/2008 | 5716-00617986 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZBM001 START DATE: 6/21/2007 | 5716-00621294 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1A2E000<br>START DATE: 1/22/2008 | 5716-00619815 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1FQG000<br>START DATE: 4/23/2008 | 5716-00622708 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K19GM000<br>START DATE: 12/13/2007 | 5716-00618816 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1QIF002<br>START DATE: 4/23/2009 | 5716-00626001 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZAP000<br>START DATE: 6/12/2007 | 5716-00619835 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K11IS000<br>START DATE: 7/31/2007 | 5716-00615357 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1MXQ002 | 5716-01086035 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1NVN002 | 5716-01086575 | 225 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1FAD000 | 5716-01082693 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1QIF001 | 5716-01087671 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1ICI000 | 5716-01084221 | 401 CALDARI RD<br>VAUGHN ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1MXQ004 | 5716-01086036 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1RIR000 | 5716-01088466 | 225 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1ESB001 | 5716-01082431 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1GFS000 | 5716-01083242 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1RYG000 | 5716-01088745 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP006 START DATE: 8/23/2006 | 5716-00575357 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DR START DATE: 10/7/2008 | 5716-00375115 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00F0 START DATE: 3/12/2009 | 5716-00375117 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DZ START DATE: 3/12/2009 | 5716-00375116 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004M START DATE: 7/20/2008 | 5716-00379847 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00D1 START DATE: 6/18/2008 | 5716-00375110 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BV START DATE: 2/7/2008 | 5716-00375107 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00D2 START DATE: 6/18/2008 | 5716-00375111 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BT START DATE: 2/7/2008 | 5716-00375106 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00B6 START DATE: 11/20/2007 | 5716-00375104 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009L START DATE: 8/2/2007 | 5716-00375103 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DC START DATE: 8/22/2008 | 5716-00375114 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00D4 START DATE: 6/18/2008 | 5716-00375113 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00D3 START DATE: 6/18/2008 | 5716-00375112 | 400 CHISHOLM DR MILTON , ON L9T 5 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00B7 START DATE: 11/20/2007 | 5716-00375105 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K11S8000 | 5716-01072362 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP014 | 5716-01069105 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K114Q005 | 5716-01071775 | 401 CALDARI RD VAUGHN ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1RF5006 | 5716-01073712 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1EPT000 | 5716-01067998 | 401 CALDARI RD VAUGHN ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K14RG000 | 5716-01064736 | 120 SPINNAKER WAY CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1RF5003 | 5716-01073711 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1939000 | 5716-01067048 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K11IS001 | 5716-01072224 | 333 MARKET DR MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K11IX001 | 5716-01072225 | 333 MARKET DR MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1RF5002 | 5716-01073710 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1RF5001 | 5716-01073709 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K14P3001 START DATE: 4/17/2008 | 5716-00641568 | 120 SPINNAKER WAY CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZBH001 START DATE: 6/21/2007 | 5716-00641168 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1Y85001 START DATE: 7/30/2007 | 5716-00645771 | 120 SPINNAKER WAY CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1R75001 START DATE: 1/24/2007 | 5716-00644675 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1NVN001 START DATE: 3/4/2009 | 5716-00647745 | 225 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K11IS002 START DATE: 8/20/2007 | 5716-00639210 | 333 MARKET DR MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP005 START DATE: 8/21/2006 | 5716-00640921 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1RIK000 START DATE: 4/22/2009 | 5716-00640359 | 210 CITATION DR CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1RF5007 START DATE: 8/3/2007 | 5716-00644263 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1RF5005 START DATE: 5/22/2007 | 5716-00645366 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K11IS004 START DATE: 10/29/2007 | 5716-00649796 | 333 MARKET DR MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1WY3002 START DATE: 5/7/2007 | 5716-00656181 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1B14000 START DATE: 2/13/2008 | 5716-00650484 | 333 MARKET DR MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1CKH000 START DATE: 2/21/2008 | 5716-00649109 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K16DK001 START DATE: 12/13/2007 | 5716-00654506 | 120 SPINNAKER WAY CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1A2F000 START DATE: 1/22/2008 | 5716-00645016 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K114Q008 START DATE: 8/8/2008 | 5716-00652453 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP012<br>START DATE: 11/30/2006 | 5716-00653649 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1FQE000<br>START DATE: 4/23/2008 | 5716-00648459 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZBM004<br>START DATE: 11/7/2007 | 5716-00653044 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZBM006<br>START DATE: 1/15/2008 | 5716-00652176 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K14NF000<br>START DATE: 9/21/2007 | 5716-00644914 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZBH003<br>START DATE: 7/30/2007 | 5716-00661862 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1B8L000<br>START DATE: 2/15/2008 | 5716-00656236 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZBM005<br>START DATE: 12/17/2007 | 5716-00656327 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K114Q003<br>START DATE: 12/19/2007 | 5716-00659169 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1CTT000<br>START DATE: 2/29/2008 | 5716-00653562 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1QIF000<br>START DATE: 3/17/2009 | 5716-00659298 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1RYG000<br>START DATE: 5/4/2009 | 5716-00684573 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K11S8000<br>START DATE: 8/6/2007 | 5716-00684613 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1MXQ004<br>START DATE: 4/28/2009 | 5716-00684023 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1B13000<br>START DATE: 2/12/2008 | 5716-00682248 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1B4J000<br>START DATE: 2/13/2008 | 5716-00692217 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1MXQ002<br>START DATE: 2/4/2009 | 5716-00684515 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1939000<br>START DATE: 1/3/2008 | 5716-00694050 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1QIF001<br>START DATE: 4/21/2009 | 5716-00684406 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1MXQ000<br>START DATE: 12/17/2008 | 5716-00685725 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZQE003<br>START DATE: 8/6/2007 | 5716-00694191 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K14PU000<br>START DATE: 9/21/2007 | 5716-00678037 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1GFS001<br>START DATE: 11/18/2008 | 5716-00682049 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1RF5006<br>START DATE: 7/25/2007 | 5716-00683248 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1Y85004<br>START DATE: 10/30/2007 | 5716-00687225 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K16DK000<br>START DATE: 10/18/2007 | 5716-00681877 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K14NF001<br>START DATE: 10/5/2007 | 5716-00636662 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K14RG001<br>START DATE: 10/5/2007 | 5716-00631189 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K18B5001<br>START DATE: 12/13/2007 | 5716-00635723 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K15S3000<br>START DATE: 10/8/2007 | 5716-00633749 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1WY3001<br>START DATE: 5/1/2007 | 5716-00632049 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1NVN000<br>START DATE: 2/3/2009 | 5716-00632265 | 225 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1N5A001<br>START DATE: 3/24/2009 | 5716-00637886 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1Y85005<br>START DATE: 4/11/2008 | 5716-00634302 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1MXQ003<br>START DATE: 2/27/2009 | 5716-00633565 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1217001<br>START DATE: 10/8/2007 | 5716-00629353 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1ICI001<br>START DATE: 8/21/2008 | 5716-00643150 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP001<br>START DATE: 8/3/2006 | 5716-00633684 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0004W<br>START DATE: 1/25/2009 | 5716-00379737 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0004V<br>START DATE: 1/25/2009 | 5716-00379736 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008R<br>START DATE: 3/1/2007 | 5716-00375102 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004T<br>START DATE: 7/20/2008 | 5716-00379851 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F00043<br>START DATE: 10/1/2008 | 5716-00379733 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00055<br>START DATE: 9/7/2008 | 5716-00379856 | 401 CALDARI RD<br>CONCORD , ON L4K 5 | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004V<br>START DATE: 7/20/2008 | 5716-00379852 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004W<br>START DATE: 7/20/2008 | 5716-00379853 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0004M<br>START DATE: 1/11/2009 | 5716-00379735 | 210 CITATION DR<br>CONCORD , ON L4K 2 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00053<br>START DATE: 9/7/2008 | 5716-00379854 | 401 CALDARI RD<br>CONCORD , ON L4K 5 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00056<br>START DATE: 9/7/2008 | 5716-00379857 | 401 CALDARI RD<br>CONCORD , ON L4K 5 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0004L<br>START DATE: 1/11/2009 | 5716-00379734 | 210 CITATION DR<br>CONCORD , ON L4K 2 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0003V<br>START DATE: 10/1/2008 | 5716-00379728 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0000M<br>START DATE: 3/13/2006 | 5716-00379799 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00028<br>START DATE: 12/9/2007 | 5716-00379800 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00029<br>START DATE: 12/9/2007 | 5716-00379801 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0001G<br>START DATE: 4/16/2003 | 5716-00379725 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00054<br>START DATE: 9/7/2008 | 5716-00379855 | 401 CALDARI RD<br>CONCORD , ON L4K 5 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 122X0005<br>START DATE: 9/23/2003 | 5716-00375521 | 300 S 8TH ST<br>MONTEZUMA, IA 50171-1018 | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0002V<br>START DATE: 6/8/2008 | 5716-00379802 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F00042<br>START DATE: 10/1/2008 | 5716-00379732 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F00040<br>START DATE: 10/1/2008 | 5716-00379731 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00030<br>START DATE: 6/8/2008 | 5716-00379806 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0003W<br>START DATE: 10/1/2008 | 5716-00379729 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0001L<br>START DATE: 6/23/2003 | 5716-00379727 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0001K<br>START DATE: 6/23/2003 | 5716-00379726 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003C<br>START DATE: 7/13/2008 | 5716-00379816 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 122X0007<br>START DATE: 9/23/2003 | 5716-00375523 | 300 S 8TH ST<br>MONTEZUMA, IA 50171-1018 | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 122X0010<br>START DATE: 10/25/2004 | 5716-00375527 | 300 S 8TH ST<br>MONTEZUMA, IA 50171-1018 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00031<br>START DATE: 6/8/2008 | 5716-00379807 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0003Z<br>START DATE: 10/1/2008 | 5716-00379730 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 122X0009<br>START DATE: 9/23/2003 | 5716-00375525 | 300 S 8TH ST<br>MONTEZUMA, IA 50171-1018 | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003B<br>START DATE: 6/8/2008 | 5716-00379815 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 122X000X<br>START DATE: 6/11/2004 | 5716-00375526 | 300 S 8TH ST<br>MONTEZUMA, IA 50171-1018 | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 122X0008<br>START DATE: 9/23/2003 | 5716-00375524 | 300 S 8TH ST<br>MONTEZUMA, IA 50171-1018 | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00032<br>START DATE: 6/8/2008 | 5716-00379808 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00033<br>START DATE: 6/8/2008 | 5716-00379809 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00034<br>START DATE: 6/8/2008 | 5716-00379810 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00035<br>START DATE: 6/8/2008 | 5716-00379811 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 122X0006<br>START DATE: 9/23/2003 | 5716-00375522 | 300 S 8TH ST<br>MONTEZUMA, IA 50171-1018 | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00037<br>START DATE: 6/8/2008 | 5716-00379812 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00038<br>START DATE: 6/8/2008 | 5716-00379813 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00039<br>START DATE: 6/8/2008 | 5716-00379814 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K14KM001 | 5716-01064622 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP014<br>START DATE: 2/16/2007 | 5716-00706786 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K11IS001<br>START DATE: 8/1/2007 | 5716-00699698 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1AUX000<br>START DATE: 1/16/2008 | 5716-00705094 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1VAD005<br>START DATE: 8/6/2008 | 5716-00700682 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K141N000<br>START DATE: 9/26/2007 | 5716-00695293 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K14KM001<br>START DATE: 1/10/2008 | 5716-00699804 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1VAD001<br>START DATE: 7/26/2007 | 5716-00701917 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP009<br>START DATE: 10/16/2006 | 5716-00705420 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1B14001 START DATE: 4/23/2008 | 5716-00694945 | 333 MARKET DR MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: PXWV8000 START DATE: 3/15/2006 | 5716-00703157 | 120 SPINNAKER WAY CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K14RG000 START DATE: 9/24/2007 | 5716-00696198 | 120 SPINNAKER WAY CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZBH002 START DATE: 6/28/2007 | 5716-00704082 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1FAD000 START DATE: 4/15/2008 | 5716-00707743 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003P START DATE: 7/13/2008 | 5716-00379826 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00045 START DATE: 7/13/2008 | 5716-00379837 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0000K START DATE: 2/24/2006 | 5716-00379798 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0002X START DATE: 6/8/2008 | 5716-00379804 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0002Z START DATE: 6/8/2008 | 5716-00379805 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 122X0015 START DATE: 11/7/2008 | 5716-00375529 | 300 S 8TH ST MONTEZUMA, IA 50171-1018 | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003G START DATE: 7/13/2008 | 5716-00379819 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003H START DATE: 7/13/2008 | 5716-00379820 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003M START DATE: 7/13/2008 | 5716-00379824 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003N START DATE: 7/13/2008 | 5716-00379825 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005B<br>START DATE: 9/7/2008 | 5716-00379861 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00059<br>START DATE: 9/7/2008 | 5716-00379860 | 401 CALDARI RD<br>CONCORD , ON L4K 5 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00058<br>START DATE: 9/7/2008 | 5716-00379859 | 401 CALDARI RD<br>CONCORD , ON L4K 5 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003J<br>START DATE: 7/13/2008 | 5716-00379821 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00040<br>START DATE: 7/13/2008 | 5716-00379832 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00046<br>START DATE: 7/13/2008 | 5716-00379838 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00044<br>START DATE: 7/13/2008 | 5716-00379836 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00043<br>START DATE: 7/13/2008 | 5716-00379835 | 401 CALDARI RD<br>CONCORD , ON L4K 5 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00042<br>START DATE: 7/13/2008 | 5716-00379834 | 401 CALDARI RD<br>CONCORD , ON L4K 5 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 122X0011<br>START DATE: 10/25/2004 | 5716-00375528 | 300 S 8TH ST<br>MONTEZUMA, IA 50171-1018 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00057<br>START DATE: 9/7/2008 | 5716-00379858 | 401 CALDARI RD<br>CONCORD , ON L4K 5 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004K<br>START DATE: 7/20/2008 | 5716-00379845 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004L<br>START DATE: 7/20/2008 | 5716-00379846 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003Z<br>START DATE: 7/13/2008 | 5716-00379831 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003X<br>START DATE: 7/13/2008 | 5716-00379830 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003W<br>START DATE: 7/13/2008 | 5716-00379829 | 401 CALDARI RD<br>CONCORD , ON L4K 5 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003V<br>START DATE: 7/13/2008 | 5716-00379828 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003T<br>START DATE: 7/13/2008 | 5716-00379827 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003K<br>START DATE: 7/13/2008 | 5716-00379822 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00041<br>START DATE: 7/13/2008 | 5716-00379833 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004N<br>START DATE: 7/20/2008 | 5716-00379848 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004C<br>START DATE: 7/20/2008 | 5716-00379839 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004D<br>START DATE: 7/20/2008 | 5716-00379840 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004F<br>START DATE: 7/20/2008 | 5716-00379841 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004G<br>START DATE: 7/20/2008 | 5716-00379842 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 083J0035<br>START DATE: 1/22/2009 | 5716-00374307 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 083J0034<br>START DATE: 1/22/2009 | 5716-00374306 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 083J0030<br>START DATE: 1/22/2009 | 5716-00374305 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 083J002W<br>START DATE: 1/22/2009 | 5716-00374304 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BX<br>START DATE: 2/7/2008 | 5716-00375109 | 400 CHISHOLM DR<br>MILTON , ON L9T 5 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BW<br>START DATE: 2/7/2008 | 5716-00375108 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004H<br>START DATE: 7/20/2008 | 5716-00379843 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003F<br>START DATE: 7/13/2008 | 5716-00379818 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004J<br>START DATE: 7/20/2008 | 5716-00379844 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005G<br>START DATE: 9/7/2008 | 5716-00379865 | 401 CALDARI RD<br>CONCORD , ON L4K 5 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003L<br>START DATE: 7/13/2008 | 5716-00379823 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0002W<br>START DATE: 6/8/2008 | 5716-00379803 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005N<br>START DATE: 10/16/2008 | 5716-00379868 | 401 CALDARI RD<br>CONCORD , ON L4K 5 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 083J003N<br>START DATE: 3/27/2009 | 5716-00374310 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 083J003L<br>START DATE: 3/16/2009 | 5716-00374309 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005J<br>START DATE: 9/30/2008 | 5716-00379867 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003D<br>START DATE: 7/13/2008 | 5716-00379817 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005H<br>START DATE: 9/7/2008 | 5716-00379866 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004P<br>START DATE: 7/20/2008 | 5716-00379849 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005F<br>START DATE: 9/7/2008 | 5716-00379864 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005D<br>START DATE: 9/7/2008 | 5716-00379863 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005C<br>START DATE: 9/7/2008 | 5716-00379862 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 083J003K<br>START DATE: 3/16/2009 | 5716-00374308 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004R<br>START DATE: 7/20/2008 | 5716-00379850 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F00054<br>START DATE: 4/10/2009 | 5716-00379741 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F00056<br>START DATE: 4/16/2009 | 5716-00379742 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HM400014<br>START DATE: 4/25/2006 | 5716-00380151 | 225 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F00057<br>START DATE: 4/16/2009 | 5716-00379743 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00005<br>START DATE: 8/1/1998 | 5716-00379797 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F00058<br>START DATE: 4/16/2009 | 5716-00379744 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F00000<br>START DATE: 8/1/1998 | 5716-00379723 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0001F<br>START DATE: 4/16/2003 | 5716-00379724 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F00053<br>START DATE: 4/10/2009 | 5716-00379740 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0004X<br>START DATE: 1/25/2009 | 5716-00379738 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0004Z<br>START DATE: 1/25/2009 | 5716-00379739 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0005B START DATE: 4/16/2009 | 5716-00379746 | 210 CITATION DR CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HM400013 START DATE: 4/25/2006 | 5716-00380150 | 225 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005P START DATE: 10/16/2008 | 5716-00379869 | 401 CALDARI RD CONCORD , ON L4K 5 | |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HD50000J START DATE: 8/1/1998 | 5716-00379749 | 120 SPINNAKER WAY CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0005F START DATE: 4/16/2009 | 5716-00379748 | 210 CITATION DR CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F0005D START DATE: 4/16/2009 | 5716-00379747 | 210 CITATION DR CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: H5F00059 START DATE: 4/16/2009 | 5716-00379745 | 210 CITATION DR CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00061 START DATE: 4/24/2009 | 5716-00379872 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005W START DATE: 1/13/2009 | 5716-00379870 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HD500013 START DATE: 10/4/2001 | 5716-00379750 | 120 SPINNAKER WAY CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HDZ00060 START DATE: 4/23/2009 | 5716-00379871 | 401 CALDARI RD CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: HD50001F START DATE: 3/28/2002 | 5716-00379751 | 120 SPINNAKER WAY CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K141N000 | 5716-01064249 | 401 CALDARI RD VAUGHN ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K14PU000 | 5716-01064714 | 120 SPINNAKER WAY CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1J9Y000 START DATE: 8/23/2006 | 5716-00668016 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZBM002<br>START DATE: 6/28/2007 | 5716-00666815 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1VAD002<br>START DATE: 9/20/2007 | 5716-00669228 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K16FI000<br>START DATE: 10/18/2007 | 5716-00672761 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K17GJ000<br>START DATE: 11/2/2007 | 5716-00663570 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1M7C000<br>START DATE: 1/15/2009 | 5716-00665191 | 225 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1EPT000<br>START DATE: 4/24/2006 | 5716-00670650 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP011<br>START DATE: 11/9/2006 | 5716-00668371 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1HF1001<br>START DATE: 7/25/2008 | 5716-00665323 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1B15000<br>START DATE: 2/13/2008 | 5716-00675790 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1CAK000<br>START DATE: 2/15/2008 | 5716-00668236 | 225 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1NVN002<br>START DATE: 3/26/2009 | 5716-00682810 | 225 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1B11000<br>START DATE: 2/12/2008 | 5716-00670396 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1C9N000<br>START DATE: 3/6/2008 | 5716-00676583 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1AI3000<br>START DATE: 1/10/2008 | 5716-00680584 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1CUC000<br>START DATE: 2/28/2008 | 5716-00685735 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K141N001<br>START DATE: 12/21/2007 | 5716-00672685 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1SGE000<br>START DATE: 1/24/2007 | 5716-00674004 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: R1854001<br>START DATE: 1/23/2006 | 5716-00674133 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1AI3001<br>START DATE: 4/3/2008 | 5716-00673019 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU5001<br>START DATE: 8/27/2007 | 5716-00678995 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K114Q005<br>START DATE: 2/27/2008 | 5716-00684745 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1N0C000<br>START DATE: 11/10/2006 | 5716-00657150 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZBM000<br>START DATE: 6/13/2007 | 5716-00670367 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1ESB001<br>START DATE: 4/11/2008 | 5716-00676929 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K18B5000<br>START DATE: 11/19/2007 | 5716-00671848 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1RF5004<br>START DATE: 5/1/2007 | 5716-00660346 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZQE002<br>START DATE: 7/27/2007 | 5716-00660805 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1C8T000<br>START DATE: 3/5/2008 | 5716-00656033 | 333 MARKET DR<br>MILTON ON L9T 4Z7 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1RX7000<br>START DATE: 5/4/2009 | 5716-00658172 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: R15TH001<br>START DATE: 1/17/2006 | 5716-00662880 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1VAD003<br>START DATE: 11/8/2007 | 5716-00661527 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZQE001<br>START DATE: 7/12/2007 | 5716-00664269 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K11S8001<br>START DATE: 8/24/2007 | 5716-00659622 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1WY3000<br>START DATE: 4/17/2007 | 5716-00673958 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K14PU001<br>START DATE: 10/5/2007 | 5716-00627776 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ISP003<br>START DATE: 8/9/2006 | 5716-00636049 | 401 CALDARI RD<br>CONCORD ON L4K 5P1 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1BLF000<br>START DATE: 2/4/2008 | 5716-00627116 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1DVT000<br>START DATE: 3/19/2008 | 5716-00635619 | 225 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1CE2000<br>START DATE: 2/19/2008 | 5716-00622989 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K14PJ000<br>START DATE: 9/21/2007 | 5716-00625832 | 120 SPINNAKER WAY<br>CONCORD ON L4K 2P6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1XLL000<br>START DATE: 5/1/2007 | 5716-00624424 | 225 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU6002<br>START DATE: 8/10/2007 | 5716-00622332 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1RF5000<br>START DATE: 1/3/2007 | 5716-00633305 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K193J000<br>START DATE: 1/2/2008 | 5716-00623081 | 210 CITATION DR<br>CONCORD ON L4K 2V2 CANADA | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: K1ZBM003<br>START DATE: 8/3/2007 | 5716-00625009 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC | GM CONTRACT ID: N1B64000<br>START DATE: 2/14/2008 | 5716-00628115 | 400 CHISHOLM DR<br>MILTON ON L9T 5V6 CANADA | 1 |
| COSMA INTERNATIONAL INC. | 40600082<br>GM CONTRACT ID: GM48482<br>START DATE: 6/23/2007 | 5716-00560921 | LYNN KEATING<br>BENCO MANUFACTURING DIV.<br>200 INDUSTRIAL DRIVE<br>BELLE PLAINE, IA 52208 | 1 |
| COSMA INTERNATIONAL INC. | 40600082<br>GM CONTRACT ID: GM48486<br>START DATE: 6/23/2007 | 5716-00560923 | LYNN KEATING<br>BENCO MANUFACTURING DIV.<br>200 INDUSTRIAL DRIVE<br>MAYSVILLE, KY 41056 | 1 |
| COSMA INTERNATIONAL INC. | 246602577<br>GM CONTRACT ID: GM51638<br>START DATE: 6/23/2007 | 5716-00562205 | LYNN KEATING<br>DECO AUTOMOTIVE DIVISION<br>225 CLAIREVILLE DR.<br>TORONTO ON CANADA | 1 |
| COSMA INTERNATIONAL INC. | 246602577<br>GM CONTRACT ID: GM51634<br>START DATE: 6/23/2007 | 5716-00562204 | LYNN KEATING<br>DECO AUTOMOTIVE DIVISION<br>225 CLAIREVILLE DR.<br>REXDALE ON CANADA | 1 |
| COSMA INTERNATIONAL INC. | 246602577<br>GM CONTRACT ID: GM41126<br>START DATE: 9/1/2001 | 5716-00562203 | LYNN KEATING<br>DECO AUTOMOTIVE DIVISION<br>225 CLAIREVILLE DR.<br>REXDALE ON CANADA | 1 |
| COSMA INTERNATIONAL INC. | 40600082<br>GM CONTRACT ID: GM48485<br>START DATE: 6/23/2007 | 5716-00560922 | LYNN KEATING<br>BENCO MANUFACTURING DIV.<br>200 INDUSTRIAL DRIVE<br>BELLE PLAINE, IA 52208 | 1 |
| COSMA INTERNATIONAL INC. | 40600082<br>GM CONTRACT ID: GM39648<br>START DATE: 9/1/2001 | 5716-00560919 | LYNN KEATING<br>BENCO MANUFACTURING DIV.<br>200 INDUSTRIAL DRIVE<br>BELLE PLAINE, IA 52208 | 1 |
| COSMA INTERNATIONAL INC. | 40600082<br>GM CONTRACT ID: GM48480<br>START DATE: 6/23/2007 | 5716-00560920 | LYNN KEATING<br>BENCO MANUFACTURING DIV.<br>200 INDUSTRIAL DRIVE<br>BELLE PLAINE, IA 52208 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC. | 240061978<br>GM CONTRACT ID: GM54772<br>START DATE: 7/21/2007 | 5716-00563837 | JIM BARKER<br>NORMARK MFG. DIVISION<br>120 SPINNAKER WAY<br>LAVAL QC CANADA | 1 |
| COSMA INTERNATIONAL INC. | 205501729<br>GM CONTRACT ID: GM41176<br>START DATE: 9/1/2001 | 5716-00563935 | JIM BARKER<br>P & F TOOL & DIE DIVISION<br>210 CITATION DRIVE<br>ST CATHARINES ON CANADA | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: N1N1H000<br>START DATE: 2/6/2009 | 5716-00607050 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: N1PUB000<br>START DATE: 2/20/2009 | 5716-00603143 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: N1PUB004<br>START DATE: 3/30/2009 | 5716-00603942 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: K1XBE000<br>START DATE: 4/24/2007 | 5716-00705831 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: K1RZW001<br>START DATE: 8/14/2007 | 5716-00585600 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: N1PUB002<br>START DATE: 3/5/2009 | 5716-00577268 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: K184Q000<br>START DATE: 12/7/2007 | 5716-00577123 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: K1XBE005<br>START DATE: 8/24/2007 | 5716-00587480 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: K184Q001<br>START DATE: 12/10/2007 | 5716-00591101 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: N1AAR000 | 5716-01079769 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: K1XBE001 | 5716-01077838 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: K1XBE000 | 5716-01077837 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: K1RZW000 START DATE: 1/12/2007 | 5716-00613094 | 1951 A AVE VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: N1AAR001 START DATE: 1/8/2008 | 5716-00618007 | 1951 A AVE VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: N1CB8000 START DATE: 2/18/2008 | 5716-00622675 | 1951 A AVE VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L0001L START DATE: 3/17/2005 | 5716-00379305 | 1951 A AVE VICTOR, IA 52347-7743 | |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L00020 START DATE: 5/18/2007 | 5716-00379306 | 1951 A AVE VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L0001K START DATE: 3/17/2005 | 5716-00379304 | 1951 A AVE VICTOR, IA 52347-7743 | |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: K18Q8000 START DATE: 11/30/2007 | 5716-00645402 | 1951 A AVE VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: N1PUB001 START DATE: 2/27/2009 | 5716-00653439 | 1951 A AVE VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: K1XBE002 START DATE: 6/19/2007 | 5716-00652987 | 1951 A AVE VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: N1PUB003 START DATE: 3/20/2009 | 5716-00658363 | 1951 A AVE VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: K1XBE001 START DATE: 5/8/2007 | 5716-00690947 | 1951 A AVE VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L00022 START DATE: 8/10/2007 | 5716-00379307 | 1951 A AVE VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L0000Z START DATE: 8/18/2004 | 5716-00379300 | 1951 A AVE VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L0000G START DATE: 9/23/2003 | 5716-00379296 | 1951 A AVE VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L0000K START DATE: 9/23/2003 | 5716-00379299 | 1951 A AVE VICTOR, IA 52347-7743 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L00003<br>START DATE: 5/21/2003 | 5716-00379295 | 1951 A AVE<br>VICTOR, IA 52347-7743 | |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L0002G<br>START DATE: 9/4/2008 | 5716-00379311 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L0002H<br>START DATE: 9/4/2008 | 5716-00379312 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L0002C<br>START DATE: 10/1/2007 | 5716-00379309 | 1951 A AVE<br>VICTOR, IA 52347-7743 | |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L00023<br>START DATE: 8/10/2007 | 5716-00379308 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L00010<br>START DATE: 8/18/2004 | 5716-00379301 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L00012<br>START DATE: 9/16/2004 | 5716-00379302 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L00013<br>START DATE: 9/16/2004 | 5716-00379303 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L00002<br>START DATE: 5/21/2003 | 5716-00379294 | 1951 A AVE<br>VICTOR, IA 52347-7743 | |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L0002F<br>START DATE: 10/21/2008 | 5716-00379310 | 1951 A AVE<br>VICTOR, IA 52347-7743 | |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L0000H<br>START DATE: 9/23/2003 | 5716-00379297 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L0000J<br>START DATE: 9/23/2003 | 5716-00379298 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: F4L00001<br>START DATE: 8/1/1998 | 5716-00379293 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: K1XBE003<br>START DATE: 6/20/2007 | 5716-00667038 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: N1AAR000<br>START DATE: 1/7/2008 | 5716-00678515 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: N1A4P000<br>START DATE: 1/23/2008 | 5716-00658214 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMA | GM CONTRACT ID: K1XBE004<br>START DATE: 8/17/2007 | 5716-00657326 | 1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| COSMA INTERNATIONAL INC/DIEOMATIC | GM CONTRACT ID: K1KLN000<br>START DATE: 9/1/2006 | 5716-00618700 | 1525 S MAIN ST<br>TRAER, IA 50675-1460 | 1 |
| COSMA INTERNATIONAL INC/DIEOMATIC | GM CONTRACT ID: K1EA4000<br>START DATE: 4/11/2006 | 5716-00625098 | 1525 S MAIN ST<br>TRAER, IA 50675-1460 | 1 |
| COSMA INTERNATIONAL INC/DIEOMATIC | GM CONTRACT ID: K1EA4001<br>START DATE: 10/19/2006 | 5716-00642056 | 1525 S MAIN ST<br>TRAER, IA 50675-1460 | 1 |
| COSMA INTERNATIONAL, INC. | 253990576<br>GM CONTRACT ID: GM54853<br>START DATE: 7/21/2007 | 5716-00562797 | JIM BARKER<br>FORMET INDUSTRIES DIVISION<br>1 COSMA CT.<br>MISSISSAUGA ON CANADA | 1 |
| COSMA INTERNATIONAL, INC. | 253990576<br>GM CONTRACT ID: GM54846<br>START DATE: 7/21/2007 | 5716-00562795 | JIM BARKER<br>FORMET INDUSTRIES DIVISION<br>1 COSMA CT.<br>SAINT THOMAS ON CANADA | 1 |
| COSMA INTERNATIONAL, INC. | 253990576<br>GM CONTRACT ID: GM54849<br>START DATE: 7/21/2007 | 5716-00562796 | JIM BARKER<br>FORMET INDUSTRIES DIVISION<br>1 COSMA CT.<br>SAINT THOMAS ON CANADA | 1 |
| COSMA INTERNATIONAL, INC. | 253990576<br>GM CONTRACT ID: GM54806<br>START DATE: 7/21/2007 | 5716-00562794 | JIM BARKER<br>FORMET INDUSTRIES DIVISION<br>1 COSMA CT.<br>SAINT THOMAS ON CANADA | 1 |
| COSMA INTERNATIONAL, INC. | 253990576<br>GM CONTRACT ID: GM45273<br>START DATE: 11/11/2004 | 5716-00562792 | JIM BARKER<br>FORMET INDUSTRIES DIVISION<br>1 COSMA CT.<br>SAINT THOMAS ON CANADA | 1 |
| COSMA INTERNATIONAL, INC. | 253990576<br>GM CONTRACT ID: GM54804<br>START DATE: 7/21/2007 | 5716-00562793 | JIM BARKER<br>FORMET INDUSTRIES DIVISION<br>1 COSMA CT.<br>SAINT THOMAS ON CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COSMA INTERNATIONAL, INC. | 253990576<br>GM CONTRACT ID: GM41279<br>START DATE: 9/1/2001 | 5716-00562791 | JIM BARKER<br>FORMET INDUSTRIES DIVISION<br>1 COSMA CT.<br>SAINT THOMAS ON CANADA | 1 |
| COSMA INTERNATIONAL, INC. | 243614872<br>GM CONTRACT ID: GM47882<br>START DATE: 6/23/2007 | 5716-00564266 | JIM BARKER<br>PRESSTRAN INDUSTRIES<br>170 EDWARD ST.<br>COLUMBIA CITY, IN 46725 | 1 |
| COSMA INTERNATIONAL, INC. | 243614872<br>GM CONTRACT ID: GM41388<br>START DATE: 9/1/2001 | 5716-00564265 | JIM BARKER<br>PRESSTRAN INDUSTRIES<br>170 EDWARD ST.<br>ST. THOMAS ON CANADA | 1 |
| COSMA INTERNATIONAL/NORMARK MFG. | GM CONTRACT ID: 000123305 | 5716-01223853 | 1807 E. MAPLE ROAD<br>TROY, MI 48083 | 1 |
| COSMA INTERNATIONAL/WILLIAMSBURG MFG. | GM CONTRACT ID: 000111799 | 5716-01223852 | 600 WILSHIRE DRIVE<br>TROY, MI 48084 | 1 |
| CR INDUSTRIES | 93495133<br>GM CONTRACT ID: GM40757<br>START DATE: 9/1/2001 | 5716-00570187 | DAVID RODGERS<br>711 W. 9TH ST.<br>CLINTON, MS 39056 | 1 |
| CREATIVE EXTRUDED PRODUCTS INC | GM CONTRACT ID: F6T00027<br>START DATE: 10/24/2003 | 5716-00358893 | 1414 COMMERCE PARK DR<br>TIPP CITY, OH 45371-2845 | |
| CREATIVE FOAM CORP | GM CONTRACT ID: 1RZJ000M<br>START DATE: 4/3/2007 | 5716-00923098 | 300 N ALLOY DR<br>FENTON, MI 48430-2648 | |
| CREATIVE FOAM CORP | GM CONTRACT ID: 1RZJ000R<br>START DATE: 6/11/2007 | 5716-00923100 | 300 N ALLOY DR<br>FENTON, MI 48430-2648 | |
| CREATIVE FOAM CORP | GM CONTRACT ID: FHL0008J<br>START DATE: 12/12/2006 | 5716-00986388 | 300 N ALLOY DR<br>FENTON, MI 48430-2648 | |
| CREATIVE FOAM CORP | GM CONTRACT ID: FHL00084<br>START DATE: 11/20/2006 | 5716-00986386 | 300 N ALLOY DR<br>FENTON, MI 48430-2648 | |
| CREATIVE FOAM CORP | GM CONTRACT ID: FHL0008L<br>START DATE: 12/12/2006 | 5716-00986389 | 300 N ALLOY DR<br>FENTON, MI 48430-2648 | |
| CREATIVE FOAM CORP | GM CONTRACT ID: 1RZJ000T<br>START DATE: 7/1/2007 | 5716-00352616 | 5117 S DORT HWY<br>FLINT, MI 48507 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CREATIVE FOAM CORP | GM CONTRACT ID: FHL0008H<br>START DATE: 12/7/2006 | 5716-00352661 | 300 N ALLOY DR<br>FENTON, MI 48430-2648 | |
| CREATIVE FOAM CORP | GM CONTRACT ID: FHL0005X<br>START DATE: 6/25/2004 | 5716-00352652 | 300 N ALLOY DR<br>FENTON, MI 48430-2648 | |
| CREATIVE FOAM CORP | GM CONTRACT ID: 1RZJ0019<br>START DATE: 5/15/2008 | 5716-00352622 | 5117 S DORT HWY<br>FLINT, MI 48507 | |
| CREATIVE FOAM CORP | GM CONTRACT ID: 1RZJ0018<br>START DATE: 5/15/2008 | 5716-00352621 | 5117 S DORT HWY<br>FLINT, MI 48507 | |
| CREATIVE FOAM CORP | GM CONTRACT ID: 1RZJ0016<br>START DATE: 5/15/2008 | 5716-00352619 | 5117 S DORT HWY<br>FLINT, MI 48507 | |
| CREATIVE FOAM CORP | GM CONTRACT ID: FHL0009V<br>START DATE: 8/22/2008 | 5716-00352673 | 300 N ALLOY DR<br>FENTON, MI 48430-2648 | |
| CREATIVE FOAM CORP | GM CONTRACT ID: 1RZJ000D<br>START DATE: 2/14/2007 | 5716-00352613 | 5117 S DORT HWY<br>FLINT, MI 48507 | |
| CREATIVE FOAM CORP | GM CONTRACT ID: FHL0009G<br>START DATE: 11/7/2007 | 5716-00352669 | 300 N ALLOY DR<br>FENTON, MI 48430-2648 | |
| CREATIVE FOAM CORP | GM CONTRACT ID: FHL0008K<br>START DATE: 12/11/2006 | 5716-00352662 | 300 N ALLOY DR<br>FENTON, MI 48430-2648 | |
| CRESTVIEW PARTNERS LP | GM CONTRACT ID: 01NL0035<br>START DATE: 4/24/2007 | 5716-00826403 | 667 MADISON AVE FL 10<br>NEW YORK, NY 10065-8029 | |
| CRESTVIEW PARTNERS LP | GM CONTRACT ID: 01NL0027<br>START DATE: 5/25/2006 | 5716-00826394 | 667 MADISON AVE FL 10<br>NEW YORK, NY 10065-8029 | |
| CRESTVIEW PARTNERS LP | GM CONTRACT ID: M59002ZB<br>START DATE: 8/28/2006 | 5716-01033612 | 667 MADISON AVE FL 10<br>NEW YORK, NY 10065-8029 | |
| CRESTVIEW PARTNERS LP | GM CONTRACT ID: 0NRB00F9<br>START DATE: 11/8/2007 | 5716-00787814 | 667 MADISON AVE FL 10<br>NEW YORK, NY 10065-8029 | |
| CRESTVIEW PARTNERS LP | GM CONTRACT ID: 0NRB00F7<br>START DATE: 11/1/2007 | 5716-00787812 | 667 MADISON AVE FL 10<br>NEW YORK, NY 10065-8029 | |
| CRESTVIEW PARTNERS LP | GM CONTRACT ID: 0NRB00FF<br>START DATE: 12/19/2007 | 5716-00787816 | 667 MADISON AVE FL 10<br>NEW YORK, NY 10065-8029 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CRESTVIEW PARTNERS LP | GM CONTRACT ID: 0NRB00GF<br>START DATE: 4/30/2008 | 5716-00787801 | 667 MADISON AVE FL 10<br>NEW YORK, NY 10065-8029 | |
| CRESTVIEW PARTNERS LP | GM CONTRACT ID: 0NRB0085<br>START DATE: 9/13/2005 | 5716-00781413 | 667 MADISON AVE FL 10<br>NEW YORK, NY 10065-8029 | |
| CRISTALES INASTILLABLES SA DE CV | GM CONTRACT ID: 05NM0015<br>START DATE: 1/24/2006 | 5716-00544182 | AVENIDA CENTRAL NO 101<br>ECATEPEC DE MORELOS EM 55320 MEXICO | |
| CRISTALES INASTILLABLES SA DE CV | GM CONTRACT ID: 0GTK00B1<br>START DATE: 3/3/2009 | 5716-00544287 | AVENIDA CENTRAL NO 101<br>ECATEPEC DE MORELOS , EM 55320 | |
| CRISTALES INASTILLABLES SA DE CV | GM CONTRACT ID: 0GTK008X<br>START DATE: 9/10/2007 | 5716-00544281 | AVENIDA CENTRAL NO 101<br>ECATEPEC DE MORELOS EM 55320 MEXICO | |
| CRISTALES INASTILLABLES SA DE CV | GM CONTRACT ID: 0GTK004Z<br>START DATE: 6/8/2005 | 5716-00544277 | AVENIDA CENTRAL NO 101<br>ECATEPEC DE MORELOS , EM 55320 | |
| CRISTALES INASTILLABLES SA DE CV | GM CONTRACT ID: 0GTK004X<br>START DATE: 6/8/2005 | 5716-00544276 | AVENIDA CENTRAL NO 101<br>ECATEPEC DE MORELOS , EM 55320 | |
| CUMSA DISTRIBUTION | GM CONTRACT ID: 000110421 | 5716-01223612 | 2345 N CENTRAL AVE<br>BROWNSVILLE, TX 78521 | 1 |
| CYCLAMEN SERVICES PTY LTD | GM CONTRACT ID: 2DCD0000<br>START DATE: 4/9/2009 | 5716-00950560 | 84 EVANS RD<br>SALISBURY QL 4107 AUSTRALIA | |
| D&N BENDING CORPORATION | 146043<br>GM CONTRACT ID: GM53453<br>START DATE: 6/23/2007 | 5716-00569531 | MIKE WEAVER<br>2130 W 110TH ST<br>CLEVELAND, OH 44102-3510 | 1 |
| D&N BENDING CORPORATION | 146043<br>GM CONTRACT ID: GM53455<br>START DATE: 6/23/2007 | 5716-00569532 | MIKE WEAVER<br>2130 W. 110TH STREET<br>NEW BALTIMORE, MI 48047 | 1 |
| D&N BENDING CORPORATION | 146043<br>GM CONTRACT ID: GM45372<br>START DATE: 1/1/2005 | 5716-00569529 | MIKE WEAVER<br>2130 W 110TH ST<br>CLEVELAND, OH 44102-3510 | 1 |
| D&N BENDING CORPORATION | 146043<br>GM CONTRACT ID: GM53450<br>START DATE: 6/23/2007 | 5716-00569530 | MIKE WEAVER<br>2130 W 110TH ST<br>CLEVELAND, OH 44102-3510 | 1 |
| D&N BENDING CORPORATION | GM CONTRACT ID: GM53455<br>START DATE: 6/23/2007 | 5716-01057737 | MIKE WEAVER<br>2130 W 110TH ST<br>CLEVELAND, OH 44102-3510 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DAE SUNG ELECTRIC CO LTD | GM CONTRACT ID: 1T5N0001<br>START DATE: 1/7/2007 | 5716-00495463 | 646 SEONGGOK-DONG DANWON-GU<br>ANSAN-SI KYONGGI-DO,  425 1 | |
| DAE SUNG ELECTRIC CO LTD | GM CONTRACT ID: 1T5N0000<br>START DATE: 1/7/2007 | 5716-00495462 | 646 SEONGGOK-DONG DANWON-GU<br>ANSAN-SI KYONGGI-DO,  425 1 | |
| DAEDONG SYSTEM CO LTD | GM CONTRACT ID: 1W5R000C<br>START DATE: 8/25/2008 | 5716-00927340 | 3B-3L 607-2 NAMCHON-DONG NAMDONG-<br>GU<br>INCHON KR 405100 KOREA (REP) | |
| DAEHAN SOLUTIONS ALABAMA LLC | GM CONTRACT ID: 1RZH001B<br>START DATE: 3/30/2009 | 5716-00923076 | 9101 COUNTY ROAD 26<br>HOPE HULL, AL 36043-6222 | |
| DAEHAN SOLUTIONS ALABAMA LLC | GM CONTRACT ID: 1RZH000Z<br>START DATE: 12/10/2008 | 5716-00923066 | 9101 COUNTY ROAD 26<br>HOPE HULL, AL 36043-6222 | |
| DAEHAN SOLUTIONS ALABAMA LLC | GM CONTRACT ID: 1RZH000W<br>START DATE: 1/12/2009 | 5716-00923065 | 9101 COUNTY ROAD 26<br>HOPE HULL, AL 36043-6222 | |
| DAEHAN SOLUTIONS ALABAMA LLC | GM CONTRACT ID: 1RZH0019<br>START DATE: 3/27/2009 | 5716-00365107 | 9101 COUNTY ROAD 26<br>HOPE HULL, AL 36043-6222 | |
| DAEHAN SOLUTIONS ALABAMA LLC | GM CONTRACT ID: 1RZH000X<br>START DATE: 12/8/2008 | 5716-00365104 | 9101 COUNTY ROAD 26<br>HOPE HULL, AL 36043-6222 | |
| DAEWON AMERICA INC | GM CONTRACT ID: 21LR000G<br>START DATE: 12/7/2007 | 5716-00482030 | 4600 N PARK DR<br>OPELIKA, AL 36801-9687 | |
| DAEWON AMERICA INC | GM CONTRACT ID: 21LR000H<br>START DATE: 12/7/2007 | 5716-00482031 | 4600 N PARK DR<br>OPELIKA, AL 36801-9687 | |
| DAEWON AMERICA INC | GM CONTRACT ID: 21LR000D<br>START DATE: 12/7/2007 | 5716-00482028 | 4600 N PARK DR<br>OPELIKA, AL 36801-9687 | |
| DAEWON AMERICA INC | GM CONTRACT ID: 21LR000B<br>START DATE: 12/7/2007 | 5716-00482026 | 4600 N PARK DR<br>OPELIKA, AL 36801-9687 | |
| DAEWOO INTERNATIONAL CORP | GM CONTRACT ID: ZXF0004W<br>START DATE: 4/21/2008 | 5716-01055920 | 84-11  NAMDAEMUNRO 5-GA<br>SEOUL 100753 KOREA (REP) | |
| DAEWOO INTERNATIONAL CORP | GM CONTRACT ID: ZXF0004X<br>START DATE: 4/21/2008 | 5716-01055921 | 84-11  NAMDAEMUNRO 5-GA<br>SEOUL 100753 KOREA (REP) | |
| DAIMLER CHRYSLER CANADA INC. | GM CONTRACT ID: 502857<br>START DATE: 11/30/2007 | 5716-01213553 | 15 BROWNS LINE<br>TORONTO ON M8W 3S3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DAIMLER CHRYSLER CANADA INC. | GM CONTRACT ID: 700021<br>START DATE: 3/17/2009 | 5716-01213613 | 15 BROWNS LINE<br>TORONTO ON M8W 3S3 CANADA | 1 |
| DAIMLERCHRYSLER AG | GM CONTRACT ID: 1X5R0001<br>START DATE: 5/15/2009 | 5716-00929988 | MERCEDESSTR 137<br>STUTTGART BW 70327 GERMANY | 1 |
| DAIMLERCHRYSLER AG | GM CONTRACT ID: 1X5R0001<br>START DATE: 5/15/2009 | 5716-01181272 | MERCEDESSTR 137<br>STUTTGART BW 70327 GERMANY | 1 |
| DAIMLERCHRYSLER AG | GM CONTRACT ID: 1L8T0000<br>START DATE: 4/4/2007 | 5716-00905523 | MERCEDESSTR 137<br>STUTTGART BW 70327 GERMANY | 1 |
| DAIMLERCHRYSLER AG | GM CONTRACT ID: 1L8T0001<br>START DATE: 10/1/2008 | 5716-00905524 | MERCEDESSTR 137<br>STUTTGART BW 70327 GERMANY | 1 |
| DAIMLERCHRYSLER AG | GM CONTRACT ID: 1L8T0002<br>START DATE: 12/10/2008 | 5716-00905525 | MERCEDESSTR 137<br>STUTTGART BW 70327 GERMANY | 1 |
| DAIMLERCHRYSLER CANADA INC | GM CONTRACT ID: PX7JW001<br>START DATE: 6/26/2007 | 5716-00578190 | 15 BROWNS LINE<br>TORONTO ON M8W 3S3 CANADA | 1 |
| DAIMLERCHRYSLER CANADA INC | GM CONTRACT ID: PX4XS000<br>START DATE: 3/12/2007 | 5716-00587149 | 15 BROWNS LINE<br>TORONTO ON M8W 3S3 CANADA | 1 |
| DAIMLERCHRYSLER CANADA INC | GM CONTRACT ID: PX7JW000<br>START DATE: 6/22/2007 | 5716-00572337 | 15 BROWNS LINE<br>TORONTO ON M8W 3S3 CANADA | 1 |
| DAIMLERCHRYSLER CANADA INC | GM CONTRACT ID: PX8IX000<br>START DATE: 8/7/2007 | 5716-00630780 | 15 BROWNS LINE<br>TORONTO ON M8W 3S3 CANADA | 1 |
| DAIMLERCHRYSLER CORP | GM CONTRACT ID: PX213001<br>START DATE: 4/4/2007 | 5716-00593246 | 1000 CHRYSLER DR<br>AUBURN HILLS, MI 48326-2766 | 1 |
| DAIMLERCHRYSLER CORP | GM CONTRACT ID: PX213000<br>START DATE: 12/15/2006 | 5716-00650394 | 1000 CHRYSLER DR<br>AUBURN HILLS, MI 48326-2766 | 1 |
| DAJACO INDUSTRIES INC | GM CONTRACT ID: BJ700070<br>START DATE: 8/28/2008 | 5716-00967470 | 49715 LEONA DR<br>CHESTERFIELD, MI 48051-2478 | |
| DAJACO INDUSTRIES INC | GM CONTRACT ID: BJ70006Z<br>START DATE: 8/28/2008 | 5716-00967469 | 49715 LEONA DR<br>CHESTERFIELD, MI 48051-2478 | |
| DAJACO INDUSTRIES INC | GM CONTRACT ID: BJ70006X<br>START DATE: 9/4/2008 | 5716-00967468 | 49715 LEONA DR<br>CHESTERFIELD, MI 48051-2478 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DAJACO INDUSTRIES INC | GM CONTRACT ID: BJ700071<br>START DATE: 8/28/2008 | 5716-00967471 | 49715 LEONA DR<br>CHESTERFIELD, MI 48051-2478 | |
| DAJACO INDUSTRIES INC | GM CONTRACT ID: BJ700075<br>START DATE: 8/27/2008 | 5716-00333379 | 49715 LEONA DR<br>CHESTERFIELD, MI 48051-2478 | |
| DAJACO INDUSTRIES INC | GM CONTRACT ID: BJ700072<br>START DATE: 8/27/2008 | 5716-00333376 | 49715 LEONA DR<br>CHESTERFIELD, MI 48051-2478 | |
| DAJACO INDUSTRIES INC | GM CONTRACT ID: BJ700073<br>START DATE: 8/27/2008 | 5716-00333377 | 49715 LEONA DR<br>CHESTERFIELD, MI 48051-2478 | |
| DAJACO INDUSTRIES INC | GM CONTRACT ID: BJ700074<br>START DATE: 8/27/2008 | 5716-00333378 | 49715 LEONA DR<br>CHESTERFIELD, MI 48051-2478 | |
| DAJACO INDUSTRIES INC | GM CONTRACT ID: BJ70000X<br>START DATE: 8/1/1998 | 5716-00333352 | 49715 LEONA DR<br>CHESTERFIELD, MI 48051-2478 | |
| DAJACO INDUSTRIES INC | GM CONTRACT ID: BJ70003H<br>START DATE: 11/7/2001 | 5716-00333353 | 49715 LEONA DR<br>CHESTERFIELD, MI 48051-2478 | |
| DAJACO INDUSTRIES INC | GM CONTRACT ID: BJ700004<br>START DATE: 8/1/1998 | 5716-00333348 | 49715 LEONA DR<br>CHESTERFIELD, MI 48051-2478 | |
| DANA BRAKE & CHASSIS | GM CONTRACT ID: 000121221 | 5716-01221691 | 4400 PRIME PARKWAY<br>MCHENRY, IL 60050 | 1 |
| DANA CANADA CORP | GM CONTRACT ID: HJ10001J<br>START DATE: 10/16/2003 | 5716-00542998 | 6635 ORDAN DR<br>MISSISSAUGA ON L5T 1K6 CANADA | |
| DANA CANADA INC | GM CONTRACT ID: 0FD50096<br>START DATE: 5/22/2003 | 5716-00542556 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD5002K<br>START DATE: 8/12/2001 | 5716-00542543 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD50095<br>START DATE: 5/22/2003 | 5716-00542555 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD5002V<br>START DATE: 8/12/2001 | 5716-00542546 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD500C3<br>START DATE: 4/2/2009 | 5716-00542566 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANA CANADA INC | GM CONTRACT ID: 0FD500C0<br>START DATE: 8/25/2008 | 5716-00542565 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD5002T<br>START DATE: 8/12/2001 | 5716-00542545 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD5002L<br>START DATE: 8/12/2001 | 5716-00542544 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD500C4<br>START DATE: 4/2/2009 | 5716-00542567 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD500BZ<br>START DATE: 8/25/2008 | 5716-00542564 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD500BX<br>START DATE: 3/26/2007 | 5716-00542563 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD5009F<br>START DATE: 8/21/2003 | 5716-00542559 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD5009C<br>START DATE: 8/21/2003 | 5716-00542558 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD5009B<br>START DATE: 8/21/2003 | 5716-00542557 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD50092<br>START DATE: 5/22/2003 | 5716-00542552 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD50062<br>START DATE: 1/11/2002 | 5716-00542548 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD5007X<br>START DATE: 5/9/2002 | 5716-00542549 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD5008N<br>START DATE: 11/8/2002 | 5716-00542550 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD50091<br>START DATE: 5/22/2003 | 5716-00542551 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA INC | GM CONTRACT ID: 0FD50093<br>START DATE: 5/22/2003 | 5716-00542553 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANA CANADA INC | GM CONTRACT ID: 0FD50060<br>START DATE: 1/11/2002 | 5716-00542547 | 30 SINCLAIR BLVD<br>BRANTFORD, ON N3S 7 | |
| DANA CANADA LP | GM CONTRACT ID: HJ10001J<br>START DATE: 5/26/2009 | 5716-01000575 | 5095 S SERVICE RD<br>BEAMSVILLE ON L0R 1B0 CANADA | |
| DANA CANADA LP | GM CONTRACT ID: 0FD50096<br>START DATE: 5/20/2009 | 5716-00771580 | 5095 S SERVICE RD<br>BEAMSVILLE, ON L0R 1 | |
| DANA CANADA LP | GM CONTRACT ID: 0FD50098<br>START DATE: 12/18/2008 | 5716-00771581 | 5095 S SERVICE RD<br>BEAMSVILLE, ON L0R 1 | |
| DANA CANADA LP | GM CONTRACT ID: 0FD50092<br>START DATE: 5/20/2009 | 5716-00771579 | 5095 S SERVICE RD<br>BEAMSVILLE, ON L0R 1 | |
| DANA CANADA LP | GM CONTRACT ID: 0FD50091<br>START DATE: 5/20/2009 | 5716-00771578 | 5095 S SERVICE RD<br>BEAMSVILLE, ON L0R 1 | |
| DANA CANADA LP | GM CONTRACT ID: 0FD5009C<br>START DATE: 5/20/2009 | 5716-00817767 | 5095 S SERVICE RD<br>BEAMSVILLE, ON L0R 1 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB002R<br>START DATE: 12/7/2008 | 5716-00542822 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB002X<br>START DATE: 12/7/2008 | 5716-00542824 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB002W<br>START DATE: 12/7/2008 | 5716-00542823 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0016<br>START DATE: 12/7/2008 | 5716-00542789 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001M<br>START DATE: 12/7/2008 | 5716-00542802 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB002L<br>START DATE: 12/7/2008 | 5716-00542821 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0014<br>START DATE: 12/7/2008 | 5716-00542787 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001L<br>START DATE: 12/7/2008 | 5716-00542801 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0013<br>START DATE: 12/7/2008 | 5716-00542786 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0012<br>START DATE: 12/7/2008 | 5716-00542785 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0011<br>START DATE: 12/7/2008 | 5716-00542784 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0010<br>START DATE: 12/7/2008 | 5716-00542783 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000Z<br>START DATE: 12/7/2008 | 5716-00542782 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000X<br>START DATE: 12/7/2008 | 5716-00542781 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000W<br>START DATE: 12/7/2008 | 5716-00542780 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000V<br>START DATE: 12/7/2008 | 5716-00542779 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001P<br>START DATE: 12/7/2008 | 5716-00542804 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000C<br>START DATE: 12/7/2008 | 5716-00542767 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0030<br>START DATE: 12/7/2008 | 5716-00542825 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0017<br>START DATE: 12/7/2008 | 5716-00542790 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0018<br>START DATE: 12/7/2008 | 5716-00542791 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0019<br>START DATE: 12/7/2008 | 5716-00542792 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001B<br>START DATE: 12/7/2008 | 5716-00542793 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001C<br>START DATE: 12/7/2008 | 5716-00542794 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001D<br>START DATE: 12/7/2008 | 5716-00542795 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001F<br>START DATE: 12/7/2008 | 5716-00542796 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0015<br>START DATE: 12/7/2008 | 5716-00542788 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001N<br>START DATE: 12/7/2008 | 5716-00542803 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001R<br>START DATE: 12/7/2008 | 5716-00542805 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001K<br>START DATE: 12/7/2008 | 5716-00542800 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000D<br>START DATE: 12/7/2008 | 5716-00542768 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0025<br>START DATE: 12/7/2008 | 5716-00542813 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0029<br>START DATE: 12/7/2008 | 5716-00542816 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001V<br>START DATE: 12/7/2008 | 5716-00542807 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0028<br>START DATE: 12/7/2008 | 5716-00542815 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000B<br>START DATE: 12/7/2008 | 5716-00542766 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0009<br>START DATE: 12/7/2008 | 5716-00542765 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB002G<br>START DATE: 12/7/2008 | 5716-00542819 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB002K<br>START DATE: 12/7/2008 | 5716-00542820 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB002D<br>START DATE: 12/7/2008 | 5716-00542818 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0007<br>START DATE: 12/7/2008 | 5716-00542763 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0006<br>START DATE: 12/7/2008 | 5716-00542762 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0005<br>START DATE: 12/7/2008 | 5716-00542761 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001X<br>START DATE: 12/7/2008 | 5716-00542808 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0004<br>START DATE: 12/7/2008 | 5716-00542760 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000R<br>START DATE: 12/7/2008 | 5716-00542777 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000F<br>START DATE: 12/7/2008 | 5716-00542769 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000P<br>START DATE: 12/7/2008 | 5716-00542776 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000N<br>START DATE: 12/7/2008 | 5716-00542775 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000M<br>START DATE: 12/7/2008 | 5716-00542774 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000K<br>START DATE: 12/7/2008 | 5716-00542773 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000J<br>START DATE: 12/7/2008 | 5716-00542772 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000H<br>START DATE: 12/7/2008 | 5716-00542771 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001T<br>START DATE: 12/7/2008 | 5716-00542806 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000G<br>START DATE: 12/7/2008 | 5716-00542770 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB002B<br>START DATE: 12/7/2008 | 5716-00542817 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB000T<br>START DATE: 12/7/2008 | 5716-00542778 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0008<br>START DATE: 12/7/2008 | 5716-00542764 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0021<br>START DATE: 12/7/2008 | 5716-00542810 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0026<br>START DATE: 12/7/2008 | 5716-00542814 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0002<br>START DATE: 12/7/2008 | 5716-00542759 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0001<br>START DATE: 12/7/2008 | 5716-00542758 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB0020<br>START DATE: 12/7/2008 | 5716-00542809 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001H<br>START DATE: 12/7/2008 | 5716-00542798 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001J<br>START DATE: 12/7/2008 | 5716-00542799 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | GM CONTRACT ID: 29TB001G<br>START DATE: 12/7/2008 | 5716-00542797 | 1491 DANA DR<br>HENDERSON, KY 42420-9601 | |
| DANA CORP | GM CONTRACT ID: FD70006D<br>START DATE: 10/13/2004 | 5716-00542927 | 2001 EASTWOOD DR<br>STERLING, IL 61081-9234 | |
| DANA CORP | GM CONTRACT ID: FD70006G<br>START DATE: 10/13/2004 | 5716-00542929 | 2001 EASTWOOD DR<br>STERLING, IL 61081-9234 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANA CORP | GM CONTRACT ID: FD70006N<br>START DATE: 4/4/2005 | 5716-00542930 | 130 REEP DR<br>MORGANTON, NC 28655-8441 | |
| DANA CORP | GM CONTRACT ID: FD70006F<br>START DATE: 10/13/2004 | 5716-00542928 | 2001 EASTWOOD DR<br>STERLING, IL 61081-9234 | |
| DANA CORP. | 84717032<br>GM CONTRACT ID: GM46066<br>START DATE: 9/1/2005 | 5716-00565274 | MIKE HACHIGIAN<br>WIX FILTRATION PROD/DILLON PLT<br>1422 WIX ROAD<br>BERLIN, OH 44610 | 1 |
| DANA CORPORATION | 5478466<br>GM CONTRACT ID: GM38338<br>START DATE: 9/1/2001 | 5716-00564632 | LESLIE GRAF X2241<br>SPICER CLUTCH DIV-SERVICE PART<br>BENNINGTON, VT 05201 | 1 |
| DANA DRIVESHAFT MANUFACTURING LLC | GM CONTRACT ID: 11LF0049<br>START DATE: 9/21/2006 | 5716-00542670 | 4440 N ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1580 | |
| DANA DRIVESHAFT MANUFACTURING LLC | GM CONTRACT ID: 11LF0022<br>START DATE: 12/21/2003 | 5716-00542666 | 4440 N ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1580 | |
| DANA DRIVESHAFT MANUFACTURING LLC | GM CONTRACT ID: 11LF0046<br>START DATE: 9/21/2006 | 5716-00542667 | 4440 N ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1580 | |
| DANA DRIVESHAFT MANUFACTURING LLC | GM CONTRACT ID: 11LF0048<br>START DATE: 9/21/2006 | 5716-00542669 | 4440 N ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1580 | |
| DANA DRIVESHAFT MANUFACTURING LLC | GM CONTRACT ID: 11LF005X<br>START DATE: 8/3/2007 | 5716-00542682 | 4440 N ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1580 | |
| DANA DRIVESHAFT MANUFACTURING LLC | GM CONTRACT ID: 11LF0057<br>START DATE: 4/3/2007 | 5716-00542672 | 4440 N ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1580 | |
| DANA DRIVESHAFT MANUFACTURING LLC | GM CONTRACT ID: 11LF005H<br>START DATE: 8/16/2007 | 5716-00542674 | 4440 N ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1580 | |
| DANA DRIVESHAFT MANUFACTURING LLC | GM CONTRACT ID: 11LF005G<br>START DATE: 8/16/2007 | 5716-00542673 | 4440 N ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1580 | |
| DANA DRIVESHAFT MANUFACTURING LLC | GM CONTRACT ID: 11LF004B<br>START DATE: 9/21/2006 | 5716-00542671 | 4440 N ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1580 | |
| DANA DRIVESHAFT MANUFACTURING LLC | GM CONTRACT ID: 11LF0047<br>START DATE: 9/21/2006 | 5716-00542668 | 4440 N ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1580 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANA DRIVESHAFT PRODUCTS LLC | GM CONTRACT ID: 8950000M<br>START DATE: 5/15/2002 | 5716-00542907 | 125 S KEIM ST<br>POTTSTOWN, PA 19464-6007 | |
| DANA DRIVESHAFT PRODUCTS LLC | GM CONTRACT ID: 8950000W<br>START DATE: 5/11/2005 | 5716-00542910 | 125 S KEIM ST<br>POTTSTOWN, PA 19464-6007 | |
| DANA DRIVESHAFT PRODUCTS LLC | GM CONTRACT ID: 8950000T<br>START DATE: 5/24/2004 | 5716-00542909 | 125 S KEIM ST<br>POTTSTOWN, PA 19464-6007 | |
| DANA DRIVESHAFT PRODUCTS LLC | GM CONTRACT ID: 89500005<br>START DATE: 8/1/1998 | 5716-00542906 | 125 S KEIM ST<br>POTTSTOWN, PA 19464-6007 | |
| DANA DRIVESHAFT PRODUCTS LLC | GM CONTRACT ID: 8950000R<br>START DATE: 5/24/2004 | 5716-00542908 | 125 S KEIM ST<br>POTTSTOWN, PA 19464-6007 | |
| DANA DRIVESHAFT PRODUCTS LLC | GM CONTRACT ID: 89500004<br>START DATE: 8/1/1998 | 5716-00542905 | 125 S KEIM ST<br>POTTSTOWN, PA 19464-6007 | |
| DANA HOLDING CORP | GM CONTRACT ID: 11LF005H<br>START DATE: 5/15/2009 | 5716-01150813 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 1BT8003J<br>START DATE: 4/10/2008 | 5716-00876659 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00C7<br>START DATE: 6/26/2008 | 5716-00787013 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00D5<br>START DATE: 4/29/2009 | 5716-00787126 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP007F<br>START DATE: 2/22/2008 | 5716-00786942 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP007G<br>START DATE: 2/22/2008 | 5716-00786943 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00B7<br>START DATE: 3/5/2008 | 5716-00786994 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP007H<br>START DATE: 2/22/2008 | 5716-00786944 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP007P<br>START DATE: 6/20/2007 | 5716-00786949 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP009H<br>START DATE: 1/11/2008 | 5716-00786979 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP007T<br>START DATE: 2/12/2008 | 5716-00786951 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP007C<br>START DATE: 2/22/2008 | 5716-00786941 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP0066<br>START DATE: 8/11/2008 | 5716-00786928 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP0087<br>START DATE: 9/21/2007 | 5716-00786959 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP0085<br>START DATE: 2/12/2008 | 5716-00786957 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP007R<br>START DATE: 6/28/2007 | 5716-00786950 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP007B<br>START DATE: 2/22/2008 | 5716-00786940 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00D1<br>START DATE: 1/15/2009 | 5716-00787122 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00C8<br>START DATE: 7/24/2008 | 5716-00787014 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00C9<br>START DATE: 7/31/2008 | 5716-00787015 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00B8<br>START DATE: 8/28/2008 | 5716-00786995 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP0064<br>START DATE: 8/11/2008 | 5716-00786927 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00D4<br>START DATE: 3/25/2009 | 5716-00787125 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00CB<br>START DATE: 7/31/2008 | 5716-00787016 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP0084<br>START DATE: 2/12/2008 | 5716-00786956 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP007V<br>START DATE: 2/12/2008 | 5716-00786952 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00B3<br>START DATE: 3/3/2008 | 5716-00786991 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP009X<br>START DATE: 2/27/2008 | 5716-00786989 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP009P<br>START DATE: 2/15/2008 | 5716-00786984 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP0063<br>START DATE: 8/11/2008 | 5716-00786926 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 29TB002T<br>START DATE: 11/22/2008 | 5716-00948558 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 29TB0024<br>START DATE: 5/12/2009 | 5716-00948549 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 29TB0027<br>START DATE: 5/12/2009 | 5716-00948550 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 29TB002C<br>START DATE: 5/12/2009 | 5716-00948551 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 29TB002F<br>START DATE: 5/12/2009 | 5716-00948552 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 29TB002N<br>START DATE: 5/12/2009 | 5716-00948556 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 29TB002H<br>START DATE: 5/12/2009 | 5716-00948553 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 29TB002J<br>START DATE: 5/12/2009 | 5716-00948554 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 29TB000L<br>START DATE: 5/12/2009 | 5716-00948548 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DANA HOLDING CORP | GM CONTRACT ID: 29TB002M<br>START DATE: 5/12/2009 | 5716-00948555 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 11LF0047<br>START DATE: 5/15/2009 | 5716-01150812 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: FKW0001F<br>START DATE: 11/11/2008 | 5716-00986744 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00CD<br>START DATE: 8/28/2008 | 5716-00781790 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00CC<br>START DATE: 8/14/2008 | 5716-00781789 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP009B<br>START DATE: 11/30/2007 | 5716-00781785 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00CF<br>START DATE: 8/28/2008 | 5716-00781791 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP005V<br>START DATE: 2/9/2007 | 5716-00781771 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP0077<br>START DATE: 2/22/2008 | 5716-00786938 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP005Z<br>START DATE: 8/11/2008 | 5716-00781773 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP0060<br>START DATE: 8/11/2008 | 5716-00781774 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP0074<br>START DATE: 2/22/2008 | 5716-00786936 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00CX<br>START DATE: 12/8/2008 | 5716-00781799 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00C2<br>START DATE: 5/16/2008 | 5716-00787008 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00CJ<br>START DATE: 9/17/2008 | 5716-00781794 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00C0<br>START DATE: 4/29/2008 | 5716-00787006 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00BR<br>START DATE: 4/9/2008 | 5716-00787002 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00BZ<br>START DATE: 4/28/2008 | 5716-00787005 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00BX<br>START DATE: 4/16/2008 | 5716-00787004 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP0068<br>START DATE: 8/11/2008 | 5716-00786930 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00CW<br>START DATE: 1/29/2009 | 5716-00781798 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP0067<br>START DATE: 8/11/2008 | 5716-00786929 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00BD<br>START DATE: 3/12/2008 | 5716-00786999 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00C6<br>START DATE: 6/26/2008 | 5716-00787012 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP005W<br>START DATE: 8/11/2008 | 5716-00781772 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00C3<br>START DATE: 5/16/2008 | 5716-00787009 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00CZ<br>START DATE: 12/12/2008 | 5716-00781800 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00C1<br>START DATE: 5/16/2008 | 5716-00787007 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP0079<br>START DATE: 2/22/2008 | 5716-00786939 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00BW<br>START DATE: 1/27/2009 | 5716-00787003 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP0098<br>START DATE: 11/12/2007 | 5716-00781783 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP008X<br>START DATE: 4/22/2008 | 5716-00781778 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP0062<br>START DATE: 8/11/2008 | 5716-00781775 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00BP<br>START DATE: 3/27/2008 | 5716-00787001 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00CG<br>START DATE: 11/19/2008 | 5716-00781792 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP00BH<br>START DATE: 3/17/2008 | 5716-00787000 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 0PMP0076<br>START DATE: 2/22/2008 | 5716-00786937 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA HOLDING CORP | GM CONTRACT ID: 11LF006T<br>START DATE: 3/4/2009 | 5716-00848127 | 4500 DORR ST<br>TOLEDO, OH 43615-4040 | |
| DANA LIGHT AXLE MANUFACTURING LLC | GM CONTRACT ID: 1R150007<br>START DATE: 4/8/2007 | 5716-00542744 | 10000 BUSINESS BLVD<br>DRY RIDGE, KY 41035-7437 | |
| DANA LIGHT AXLE MANUFACTURING LLC | GM CONTRACT ID: 1R15000C<br>START DATE: 4/8/2007 | 5716-00542748 | 10000 BUSINESS BLVD<br>DRY RIDGE, KY 41035-7437 | |
| DANA LIGHT AXLE MANUFACTURING LLC | GM CONTRACT ID: 1R150009<br>START DATE: 4/8/2007 | 5716-00542746 | 10000 BUSINESS BLVD<br>DRY RIDGE, KY 41035-7437 | |
| DANA LIGHT AXLE MANUFACTURING LLC | GM CONTRACT ID: 1R15000B<br>START DATE: 4/8/2007 | 5716-00542747 | 10000 BUSINESS BLVD<br>DRY RIDGE, KY 41035-7437 | |
| DANA LIGHT AXLE MANUFACTURING LLC | GM CONTRACT ID: 1R150008<br>START DATE: 4/8/2007 | 5716-00542745 | 10000 BUSINESS BLVD<br>DRY RIDGE, KY 41035-7437 | |
| DANA LIGHT AXLE MANUFACTURING LLC | GM CONTRACT ID: 1R150004<br>START DATE: 4/8/2007 | 5716-00542743 | 10000 BUSINESS BLVD<br>DRY RIDGE, KY 41035-7437 | |
| DANA LIGHT AXLE MANUFACTURING LLC | GM CONTRACT ID: 1R150003<br>START DATE: 4/8/2007 | 5716-00542742 | 10000 BUSINESS BLVD<br>DRY RIDGE, KY 41035-7437 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANA LIGHT AXLE MANUFACTURING LLC | GM CONTRACT ID: 1R15000D START DATE: 4/8/2007 | 5716-00542749 | 10000 BUSINESS BLVD DRY RIDGE, KY 41035-7437 | |
| DANA LIGHT AXLE MANUFACTURING LLC | GM CONTRACT ID: 1R150000 START DATE: 11/5/2006 | 5716-00542741 | 10000 BUSINESS BLVD DRY RIDGE, KY 41035-7437 | |
| DANA QUERETARO S DE RL DE CV | GM CONTRACT ID: 2B620002 START DATE: 1/4/2009 | 5716-00542828 | ACCESO III NO 7C FRACC INDUSTRIAL JUAREZ, QA 76120 | |
| DANA QUERETARO S DE RL DE CV | GM CONTRACT ID: 2B620001 START DATE: 1/4/2009 | 5716-00542827 | ACCESO III NO 7C FRACC INDUSTRIAL JUAREZ, QA 76120 | |
| DANA QUERETARO S DE RL DE CV | GM CONTRACT ID: 2B620000 START DATE: 1/4/2009 | 5716-00542826 | ACCESO III NO 7C FRACC INDUSTRIAL JUAREZ, QA 76120 | |
| DANA QUERETARO S DE RL DE CV | GM CONTRACT ID: 2B620008 START DATE: 1/4/2009 | 5716-00542829 | ACCESO III NO 7C FRACC INDUSTRIAL JUAREZ, QA 76120 | |
| DANA QUERETARO S DE RL DE CV | GM CONTRACT ID: 2B620009 START DATE: 1/4/2009 | 5716-00542830 | ACCESO III NO 7C FRACC INDUSTRIAL JUAREZ, QA 76120 | |
| DANA QUERETARO S DE RL DE CV | GM CONTRACT ID: 2B62000B START DATE: 1/4/2009 | 5716-00542831 | ACCESO III NO 7C FRACC INDUSTRIAL JUAREZ, QA 76120 | |
| DANA QUERETARO S DE RL DE CV | GM CONTRACT ID: 2B62000C START DATE: 1/4/2009 | 5716-00542832 | ACCESO III NO 7C FRACC INDUSTRIAL JUAREZ, QA 76120 | |
| DANA QUERETARO S DE RL DE CV | GM CONTRACT ID: 2B62000D START DATE: 1/4/2009 | 5716-00542833 | ACCESO III NO 7C FRACC INDUSTRIAL JUAREZ, QA 76120 | |
| DANA QUERETARO S DE RL DE CV | GM CONTRACT ID: 2B62000G START DATE: 1/4/2009 | 5716-00542834 | ACCESO III NO 7C FRACC INDUSTRIAL JUAREZ, QA 76120 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP00CV START DATE: 11/12/2008 | 5716-00542626 | 1 DANA WAY LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP008D START DATE: 9/19/2007 | 5716-00542600 | 1 DANA WAY LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP008J START DATE: 9/19/2007 | 5716-00542601 | 1 DANA WAY LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP008K START DATE: 9/19/2007 | 5716-00542602 | 1 DANA WAY LONGVIEW, TX 75602-4736 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP008L<br>START DATE: 9/19/2007 | 5716-00542603 | 1 DANA WAY<br>LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP00CN<br>START DATE: 11/12/2008 | 5716-00542622 | 1 DANA WAY<br>LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP008M<br>START DATE: 9/19/2007 | 5716-00542604 | 1 DANA WAY<br>LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP00CT<br>START DATE: 11/12/2008 | 5716-00542625 | 1 DANA WAY<br>LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP00CP<br>START DATE: 11/12/2008 | 5716-00542623 | 1 DANA WAY<br>LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP00BV<br>START DATE: 4/3/2008 | 5716-00542621 | 1 DANA WAY<br>LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP00BT<br>START DATE: 4/3/2008 | 5716-00542620 | 1 DANA WAY<br>LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP00BM<br>START DATE: 3/14/2008 | 5716-00542619 | 1 DANA WAY<br>LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP00BL<br>START DATE: 3/14/2008 | 5716-00542618 | 1 DANA WAY<br>LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP00B0<br>START DATE: 2/26/2008 | 5716-00542617 | 1 DANA WAY<br>LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP009Z<br>START DATE: 2/26/2008 | 5716-00542616 | 1 DANA WAY<br>LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP00CR<br>START DATE: 11/12/2008 | 5716-00542624 | 1 DANA WAY<br>LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP0095<br>START DATE: 9/19/2007 | 5716-00542615 | 1 DANA WAY<br>LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP0094<br>START DATE: 9/19/2007 | 5716-00542614 | 1 DANA WAY<br>LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP0092<br>START DATE: 9/19/2007 | 5716-00542613 | 1 DANA WAY<br>LONGVIEW, TX 75602-4736 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP008P START DATE: 9/19/2007 | 5716-00542606 | 1 DANA WAY LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP008R START DATE: 9/19/2007 | 5716-00542607 | 1 DANA WAY LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP008T START DATE: 9/19/2007 | 5716-00542608 | 1 DANA WAY LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP008N START DATE: 9/19/2007 | 5716-00542605 | 1 DANA WAY LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP008V START DATE: 9/19/2007 | 5716-00542609 | 1 DANA WAY LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP008W START DATE: 9/19/2007 | 5716-00542610 | 1 DANA WAY LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP008Z START DATE: 9/19/2007 | 5716-00542611 | 1 DANA WAY LONGVIEW, TX 75602-4736 | |
| DANA STRUCTURAL MFG LLC | GM CONTRACT ID: 0PMP0090 START DATE: 9/19/2007 | 5716-00542612 | 1 DANA WAY LONGVIEW, TX 75602-4736 | |
| DANAHER CORP | GM CONTRACT ID: 19PH004F START DATE: 11/21/2008 | 5716-00874830 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0001 START DATE: 5/28/2009 | 5716-00874757 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH000P START DATE: 9/22/2008 | 5716-00874771 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH000M START DATE: 5/28/2009 | 5716-00874769 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004P START DATE: 11/21/2008 | 5716-00874838 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004H START DATE: 11/21/2008 | 5716-00874832 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004J START DATE: 11/21/2008 | 5716-00874833 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANAHER CORP | GM CONTRACT ID: 19PH000L<br>START DATE: 5/28/2009 | 5716-00874768 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004K<br>START DATE: 11/21/2008 | 5716-00874834 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004L<br>START DATE: 11/21/2008 | 5716-00874835 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004M<br>START DATE: 11/21/2008 | 5716-00874836 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004N<br>START DATE: 11/21/2008 | 5716-00874837 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004G<br>START DATE: 11/21/2008 | 5716-00874831 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004R<br>START DATE: 11/21/2008 | 5716-00874839 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004T<br>START DATE: 11/21/2008 | 5716-00874840 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH000K<br>START DATE: 5/28/2009 | 5716-00874767 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH000N<br>START DATE: 10/2/2008 | 5716-00874770 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0008<br>START DATE: 5/28/2009 | 5716-00874763 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH000R<br>START DATE: 5/11/2009 | 5716-00874772 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH000T<br>START DATE: 5/11/2009 | 5716-00874773 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH000V<br>START DATE: 5/11/2009 | 5716-00874774 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH000W<br>START DATE: 5/11/2009 | 5716-00874775 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANAHER CORP | GM CONTRACT ID: 19PH000X<br>START DATE: 5/11/2009 | 5716-00874776 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH000Z<br>START DATE: 5/11/2009 | 5716-00874777 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0010<br>START DATE: 5/11/2009 | 5716-00874778 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0011<br>START DATE: 5/11/2009 | 5716-00874779 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004V<br>START DATE: 11/21/2008 | 5716-00874841 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0048<br>START DATE: 12/3/2008 | 5716-00874825 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0002<br>START DATE: 5/28/2009 | 5716-00874758 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0003<br>START DATE: 5/28/2009 | 5716-00874759 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0004<br>START DATE: 5/28/2009 | 5716-00874760 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0034<br>START DATE: 9/26/2008 | 5716-00874802 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0035<br>START DATE: 10/17/2007 | 5716-00874803 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0036<br>START DATE: 9/26/2008 | 5716-00874804 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH003G<br>START DATE: 5/11/2009 | 5716-00874805 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH003K<br>START DATE: 9/26/2008 | 5716-00874806 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH003L<br>START DATE: 9/26/2008 | 5716-00874807 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANAHER CORP | GM CONTRACT ID: 19PH003M START DATE: 9/26/2008 | 5716-00874808 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH003N START DATE: 9/26/2008 | 5716-00874809 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH002M START DATE: 9/26/2008 | 5716-00874789 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH000H START DATE: 5/28/2009 | 5716-00874765 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0047 START DATE: 12/3/2008 | 5716-00874824 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH000J START DATE: 5/28/2009 | 5716-00874766 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0049 START DATE: 12/3/2008 | 5716-00874826 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004B START DATE: 9/26/2008 | 5716-00874827 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004C START DATE: 9/26/2008 | 5716-00874828 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004D START DATE: 11/21/2008 | 5716-00874829 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH003P START DATE: 9/26/2008 | 5716-00874810 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH003R START DATE: 9/26/2008 | 5716-00874811 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH003T START DATE: 9/26/2008 | 5716-00874812 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0005 START DATE: 5/28/2009 | 5716-00874761 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0007 START DATE: 5/28/2009 | 5716-00874762 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANAHER CORP | GM CONTRACT ID: 19PH0050<br>START DATE: 12/9/2008 | 5716-00874845 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH000G<br>START DATE: 5/28/2009 | 5716-00874764 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0000<br>START DATE: 5/28/2009 | 5716-00874756 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH002N<br>START DATE: 9/26/2008 | 5716-00874790 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005B<br>START DATE: 12/3/2008 | 5716-00874854 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0041<br>START DATE: 9/26/2008 | 5716-00874818 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0040<br>START DATE: 9/26/2008 | 5716-00874817 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH003Z<br>START DATE: 9/26/2008 | 5716-00874816 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH003X<br>START DATE: 9/26/2008 | 5716-00874815 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH003W<br>START DATE: 9/26/2008 | 5716-00874814 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0051<br>START DATE: 12/9/2008 | 5716-00874846 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0052<br>START DATE: 12/9/2008 | 5716-00874847 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0053<br>START DATE: 12/9/2008 | 5716-00874848 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0054<br>START DATE: 12/9/2008 | 5716-00874849 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0055<br>START DATE: 12/9/2008 | 5716-00874850 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DANAHER CORP | GM CONTRACT ID: 19PH0056<br>START DATE: 12/9/2008 | 5716-00874851 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004X<br>START DATE: 11/21/2008 | 5716-00874843 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0058<br>START DATE: 12/9/2008 | 5716-00874853 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0044<br>START DATE: 11/21/2008 | 5716-00874821 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005C<br>START DATE: 12/3/2008 | 5716-00874855 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005D<br>START DATE: 12/3/2008 | 5716-00874856 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005F<br>START DATE: 12/3/2008 | 5716-00874857 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005G<br>START DATE: 12/3/2008 | 5716-00874858 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005H<br>START DATE: 12/3/2008 | 5716-00874859 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005J<br>START DATE: 12/3/2008 | 5716-00874860 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005T<br>START DATE: 12/3/2008 | 5716-00874867 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005L<br>START DATE: 12/3/2008 | 5716-00874862 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005M<br>START DATE: 12/3/2008 | 5716-00874863 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005N<br>START DATE: 12/3/2008 | 5716-00874864 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH003V<br>START DATE: 9/26/2008 | 5716-00874813 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANAHER CORP | GM CONTRACT ID: 19PH005R START DATE: 12/3/2008 | 5716-00874866 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0057 START DATE: 12/9/2008 | 5716-00874852 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH002K START DATE: 9/26/2008 | 5716-00874787 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0028 START DATE: 10/19/2006 | 5716-00874780 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0042 START DATE: 9/26/2008 | 5716-00874819 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH002B START DATE: 10/19/2006 | 5716-00874782 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0043 START DATE: 11/21/2008 | 5716-00874820 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH002C START DATE: 10/19/2006 | 5716-00874783 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH002G START DATE: 9/26/2008 | 5716-00874784 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0029 START DATE: 10/19/2006 | 5716-00874781 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH002J START DATE: 9/26/2008 | 5716-00874786 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH002L START DATE: 9/26/2008 | 5716-00874788 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005P START DATE: 12/3/2008 | 5716-00874865 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004Z START DATE: 11/21/2008 | 5716-00874844 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005K START DATE: 12/3/2008 | 5716-00874861 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANAHER CORP | GM CONTRACT ID: 19PH0046 START DATE: 12/3/2008 | 5716-00874823 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0045 START DATE: 11/21/2008 | 5716-00874822 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH004W START DATE: 11/21/2008 | 5716-00874842 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH002H START DATE: 9/26/2008 | 5716-00874785 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005V START DATE: 12/3/2008 | 5716-00874868 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005Z START DATE: 12/9/2008 | 5716-00874871 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005X START DATE: 12/9/2008 | 5716-00874870 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH005W START DATE: 12/3/2008 | 5716-00874869 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH002X START DATE: 9/26/2008 | 5716-00874796 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0033 START DATE: 9/26/2008 | 5716-00874801 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0032 START DATE: 9/26/2008 | 5716-00874800 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0031 START DATE: 9/26/2008 | 5716-00874799 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH0030 START DATE: 9/26/2008 | 5716-00874798 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH002Z START DATE: 9/26/2008 | 5716-00874797 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH002R START DATE: 9/26/2008 | 5716-00874792 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANAHER CORP | GM CONTRACT ID: 19PH002W<br>START DATE: 9/26/2008 | 5716-00874795 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH002V<br>START DATE: 9/26/2008 | 5716-00874794 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH002P<br>START DATE: 9/26/2008 | 5716-00874791 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 19PH002T<br>START DATE: 9/26/2008 | 5716-00874793 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORPORATION | 105877153<br>GM CONTRACT ID: GM50126<br>START DATE: 6/23/2007 | 5716-00562189 | NANCY SMITH X24505<br>DANAHER CONTROLS<br>2100 WEST BROAD STREET<br>CADILLAC, MI | 1 |
| DANAHER CORPORATION | 105877153<br>GM CONTRACT ID: GM44639<br>START DATE: 2/5/2004 | 5716-00562185 | NANCY SMITH X24505<br>2100 W BROAD ST<br>DANAHER CONTROLS<br>ELIZABETHTOWN, NC 28337-8826 | 1 |
| DANAHER CORPORATION | 105877153<br>GM CONTRACT ID: GM50120<br>START DATE: 6/23/2007 | 5716-00562186 | NANCY SMITH X24505<br>2100 W BROAD ST<br>DANAHER CONTROLS<br>ELIZABETHTOWN, NC 28337-8826 | 1 |
| DANAHER CORPORATION | 105877153<br>GM CONTRACT ID: GM50123<br>START DATE: 6/23/2007 | 5716-00562188 | NANCY SMITH X24505<br>2100 W BROAD ST<br>DANAHER CONTROLS<br>ELIZABETHTOWN, NC 28337-8826 | 1 |
| DANAHER CORPORATION | 105877153<br>GM CONTRACT ID: GM50121<br>START DATE: 6/23/2007 | 5716-00562187 | NANCY SMITH X24505<br>2100 W BROAD ST<br>DANAHER CONTROLS<br>ELIZABETHTOWN, NC 28337-8826 | 1 |
| DATEC INDUSTRIES INC | GM CONTRACT ID: PXYJD001 | 5716-01093796 | 319 POKAGON TRL<br>ANGOLA, IN 46703-9325 | 1 |
| DATEC INDUSTRIES INC | GM CONTRACT ID: PX01X000 | 5716-01089615 | 319 POKAGON TRL<br>ANGOLA, IN 46703-9325 | 1 |
| DATEC INDUSTRIES INC | GM CONTRACT ID: PX01X001<br>START DATE: 9/27/2006 | 5716-00648787 | 319 POKAGON TRL<br>ANGOLA, IN 46703-9325 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DATEC INDUSTRIES INC | GM CONTRACT ID: PXYJD000<br>START DATE: 5/25/2006 | 5716-00647907 | 319 POKAGON TRL<br>ANGOLA, IN 46703-9325 | 1 |
| DATEC INDUSTRIES INC | GM CONTRACT ID: PXYJD001<br>START DATE: 6/1/2006 | 5716-00701618 | 319 POKAGON TRL<br>ANGOLA, IN 46703-9325 | 1 |
| DATEC INDUSTRIES INC | GM CONTRACT ID: PX01X000<br>START DATE: 9/20/2006 | 5716-00677956 | 319 POKAGON TRL<br>ANGOLA, IN 46703-9325 | 1 |
| DECKER MANUFACTURING CORP | GM CONTRACT ID: 96100016<br>START DATE: 10/15/2000 | 5716-00316398 | 703 N CLARK ST<br>ALBION, MI 49224-1456 | |
| DECKER MANUFACTURING CORP | GM CONTRACT ID: 96100002<br>START DATE: 8/1/1998 | 5716-00316392 | 703 N CLARK ST<br>ALBION, MI 49224-1456 | |
| DECKER MANUFACTURING CORP | GM CONTRACT ID: 96100021<br>START DATE: 3/22/2004 | 5716-00316406 | 703 N CLARK ST<br>ALBION, MI 49224-1456 | |
| DECKER MANUFACTURING CORP | GM CONTRACT ID: 96100017<br>START DATE: 2/4/2001 | 5716-00316399 | 703 N CLARK ST<br>ALBION, MI 49224-1456 | |
| DECKER MANUFACTURING CORP | GM CONTRACT ID: 96100024<br>START DATE: 6/14/2004 | 5716-00316407 | 703 N CLARK ST<br>ALBION, MI 49224-1456 | |
| DECKER MANUFACTURING CORP | GM CONTRACT ID: 9610001X<br>START DATE: 3/7/2004 | 5716-00316405 | 703 N CLARK ST<br>ALBION, MI 49224-1456 | |
| DECO PLAS INC | GM CONTRACT ID: 24180000<br>START DATE: 2/24/2008 | 5716-00445606 | 700 RANDOLPH ST<br>MONTPELIER, OH 43543-1464 | |
| DECO PLAS INC | GM CONTRACT ID: 24180006<br>START DATE: 2/24/2008 | 5716-00445612 | 700 RANDOLPH ST<br>MONTPELIER, OH 43543-1464 | |
| DECO PLAS INC | GM CONTRACT ID: 24180005<br>START DATE: 2/24/2008 | 5716-00445611 | 700 RANDOLPH ST<br>MONTPELIER, OH 43543-1464 | |
| DECO PLAS INC | GM CONTRACT ID: 24180001<br>START DATE: 2/24/2008 | 5716-00445607 | 700 RANDOLPH ST<br>MONTPELIER, OH 43543-1464 | |
| DECO PLAS INC | GM CONTRACT ID: 24180004<br>START DATE: 2/24/2008 | 5716-00445610 | 700 RANDOLPH ST<br>MONTPELIER, OH 43543-1464 | |
| DECOFINMEX SA DE CV | GM CONTRACT ID: K1536001<br>START DATE: 10/22/2007 | 5716-00611392 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1KMH000<br>START DATE: 8/29/2008 | 5716-00597462 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1AH8005<br>START DATE: 12/17/2008 | 5716-00690697 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: K1YWZ000<br>START DATE: 6/1/2007 | 5716-00690294 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1AH8003<br>START DATE: 3/6/2008 | 5716-00583458 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1AH8001<br>START DATE: 1/25/2008 | 5716-00601590 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1AH8006 | 5716-01079885 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1AH8000 | 5716-01079882 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1AH8002 | 5716-01079883 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1AH8004 | 5716-01079884 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: K1T8Q001 | 5716-01074718 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: K1YWZ000 | 5716-01078832 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOFINMEX SA DE CV | GM CONTRACT ID: K1536000<br>START DATE: 10/12/2007 | 5716-00577986 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1E5R000<br>START DATE: 4/14/2008 | 5716-00573329 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: K1T8Q000<br>START DATE: 2/23/2007 | 5716-00614113 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: 128D001V<br>START DATE: 4/3/2008 | 5716-00375535 | AVENIDA UNIONES #3 FINSA<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: 128D001X<br>START DATE: 4/3/2008 | 5716-00375537 | AVENIDA UNIONES #3 FINSA<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: 128D001W<br>START DATE: 4/3/2008 | 5716-00375536 | AVENIDA UNIONES #3 FINSA<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: 128D001T<br>START DATE: 4/3/2008 | 5716-00375534 | AVENIDA UNIONES #3 FINSA<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1AH8004<br>START DATE: 4/2/2008 | 5716-00682374 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: 128D001H<br>START DATE: 11/12/2007 | 5716-00375531 | AVENIDA UNIONES #3 FINSA<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: 128D001J<br>START DATE: 11/12/2007 | 5716-00375532 | AVENIDA UNIONES #3 FINSA<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: 128D001K<br>START DATE: 11/12/2007 | 5716-00375533 | AVENIDA UNIONES #3 FINSA<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: 128D001G<br>START DATE: 11/12/2007 | 5716-00375530 | AVENIDA UNIONES #3 FINSA<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1KMH001<br>START DATE: 9/25/2008 | 5716-00667446 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1AH8002<br>START DATE: 2/27/2008 | 5716-00673579 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1AH8000<br>START DATE: 1/10/2008 | 5716-00670247 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: K1T8Q001<br>START DATE: 3/6/2007 | 5716-00693709 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1AH8006<br>START DATE: 3/18/2009 | 5716-00673227 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1AH8007<br>START DATE: 3/19/2009 | 5716-00658586 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOFINMEX SA DE CV | GM CONTRACT ID: N1N7F000<br>START DATE: 2/9/2009 | 5716-00630502 | AVENIDA UNIONES #3 FINSA<br>COL PAR INDSTL DEL NORTE<br>MATAMORAS TM 87316 MEXICO | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K14SL007<br>START DATE: 9/2/2008 | 5716-00613333 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K14SL003<br>START DATE: 4/7/2008 | 5716-00691708 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: N1AR4000<br>START DATE: 1/15/2008 | 5716-00590271 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: N1CGE002<br>START DATE: 4/2/2008 | 5716-00584119 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: N1CGE001 | 5716-01081187 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K1ZYN000<br>START DATE: 6/27/2007 | 5716-00617431 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: N1NR6000 | 5716-01086509 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATION CORP | GM CONTRACT ID: K14SL001 START DATE: 2/22/2008 | 5716-00576676 | 200 JAMIESON BONE RD BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: 0MFZ007Z START DATE: 7/31/2007 | 5716-00375001 | 200 JAMIESON BONE RD BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: 0MFZ008D START DATE: 1/17/2008 | 5716-00375002 | 200 JAMIESON BONE RD BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: 0MFZ007V START DATE: 7/31/2007 | 5716-00375000 | 200 JAMIESON BONE RD BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K10HG000 | 5716-01071250 | 200 JAMIESON BONE RD BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K1ZSM000 START DATE: 6/22/2007 | 5716-00648015 | 200 JAMIESON BONE RD BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K1ZYN001 START DATE: 8/31/2007 | 5716-00637343 | 200 JAMIESON BONE RD BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K14SL005 START DATE: 5/8/2008 | 5716-00683535 | 200 JAMIESON BONE RD BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: N1CGE001 START DATE: 3/4/2008 | 5716-00698034 | 200 JAMIESON BONE RD BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: 0MFZ008G START DATE: 1/17/2008 | 5716-00375004 | 200 JAMIESON BONE RD BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: 0MFZ008H START DATE: 1/17/2008 | 5716-00375005 | 200 JAMIESON BONE RD BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: 0MFZ008M START DATE: 1/17/2008 | 5716-00375006 | 200 JAMIESON BONE RD BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: 0MFZ008N START DATE: 1/17/2008 | 5716-00375007 | 200 JAMIESON BONE RD BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: 0MFZ0091 START DATE: 2/2/2009 | 5716-00375011 | 200 JAMIESON BONE RD BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: 0MFZ008F START DATE: 1/17/2008 | 5716-00375003 | 200 JAMIESON BONE RD BELLEVILLE ON K8N 5T3 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATION CORP | GM CONTRACT ID: 0MFZ0090<br>START DATE: 2/2/2009 | 5716-00375010 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: 0MFZ008X<br>START DATE: 2/2/2009 | 5716-00375008 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: 0MFZ008Z<br>START DATE: 2/2/2009 | 5716-00375009 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K14SL004<br>START DATE: 5/6/2008 | 5716-00708324 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K14SL003 | 5716-01064761 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K14SL004 | 5716-01064762 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K14SL005 | 5716-01064763 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K14SL000<br>START DATE: 9/24/2007 | 5716-00667994 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K14SL002<br>START DATE: 4/4/2008 | 5716-00661071 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K14SL006<br>START DATE: 8/7/2008 | 5716-00663471 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: N1NR6000<br>START DATE: 1/30/2009 | 5716-00681664 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K10HG000<br>START DATE: 7/13/2007 | 5716-00680943 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: N1CGE000<br>START DATE: 2/20/2008 | 5716-00661540 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATION CORP | GM CONTRACT ID: K10HG001<br>START DATE: 7/18/2007 | 5716-00655451 | 200 JAMIESON BONE RD<br>BELLEVILLE ON K8N 5T3 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 000108906 | 5716-01223604 | 600 WILSHIRE DRIVE<br>TROY, MI 48084 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL | GM CONTRACT ID: K14ZD002<br>START DATE: 3/7/2008 | 5716-00608325 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: N1H1M001<br>START DATE: 7/22/2008 | 5716-00693648 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: K14ZD001<br>START DATE: 2/11/2008 | 5716-00576099 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: N1FH3000<br>START DATE: 4/21/2008 | 5716-00572413 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: N1I9Q000 | 5716-01084163 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: N1H1M001 | 5716-01083531 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: N1JMN000 | 5716-01084946 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89009L<br>START DATE: 10/12/2005 | 5716-00375369 | 26 KENVIEW BLVD<br>BRAMPTON , ON L6T 5 | |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900BG<br>START DATE: 11/18/2005 | 5716-00375370 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900BH<br>START DATE: 11/18/2005 | 5716-00375371 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89009H<br>START DATE: 10/12/2005 | 5716-00375368 | 26 KENVIEW BLVD<br>BRAMPTON , ON L6T 5 | |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900BJ<br>START DATE: 11/18/2005 | 5716-00375372 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89013N<br>START DATE: 7/24/2008 | 5716-00375442 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X890135<br>START DATE: 7/24/2008 | 5716-00375435 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89013L<br>START DATE: 7/24/2008 | 5716-00375440 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89013R<br>START DATE: 7/24/2008 | 5716-00375444 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900BK<br>START DATE: 11/18/2005 | 5716-00375373 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900CD<br>START DATE: 11/18/2005 | 5716-00375376 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89013M<br>START DATE: 7/24/2008 | 5716-00375441 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89013G<br>START DATE: 7/24/2008 | 5716-00375438 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X890136<br>START DATE: 7/24/2008 | 5716-00375436 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900BL<br>START DATE: 11/18/2005 | 5716-00375374 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X890137<br>START DATE: 7/24/2008 | 5716-00375437 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900BM<br>START DATE: 11/18/2005 | 5716-00375375 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89013H<br>START DATE: 7/24/2008 | 5716-00375439 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89013P<br>START DATE: 7/24/2008 | 5716-00375443 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: N1H4X000<br>START DATE: 6/19/2008 | 5716-00649666 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: N1HA0000<br>START DATE: 6/3/2008 | 5716-00653528 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: K14ZD003<br>START DATE: 3/13/2008 | 5716-00652651 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: N1H1M000<br>START DATE: 6/18/2008 | 5716-00633435 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X890134<br>START DATE: 7/24/2008 | 5716-00375434 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900D6<br>START DATE: 11/18/2005 | 5716-00375385 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900JC<br>START DATE: 4/26/2007 | 5716-00375422 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900J9<br>START DATE: 4/26/2007 | 5716-00375421 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900J8<br>START DATE: 4/26/2007 | 5716-00375420 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900J6<br>START DATE: 4/26/2007 | 5716-00375419 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900PD<br>START DATE: 6/29/2004 | 5716-00375427 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900D7<br>START DATE: 11/18/2005 | 5716-00375386 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900D9<br>START DATE: 11/18/2005 | 5716-00375387 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900DB<br>START DATE: 11/18/2005 | 5716-00375388 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900DC<br>START DATE: 11/18/2005 | 5716-00375389 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900DG<br>START DATE: 11/18/2005 | 5716-00375391 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X890127<br>START DATE: 7/20/2008 | 5716-00375433 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900J5<br>START DATE: 4/26/2007 | 5716-00375418 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900J3<br>START DATE: 4/26/2007 | 5716-00375417 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900J2<br>START DATE: 4/26/2007 | 5716-00375416 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900DH<br>START DATE: 11/18/2005 | 5716-00375392 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900DJ<br>START DATE: 11/18/2005 | 5716-00375393 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900DK<br>START DATE: 11/18/2005 | 5716-00375394 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900DM<br>START DATE: 11/18/2005 | 5716-00375395 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900DN<br>START DATE: 11/18/2005 | 5716-00375396 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900DD<br>START DATE: 11/18/2005 | 5716-00375390 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: K14ZD004<br>START DATE: 4/4/2008 | 5716-00703691 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: N1JMN000<br>START DATE: 7/31/2008 | 5716-00706833 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: K14ZD000<br>START DATE: 10/2/2007 | 5716-00701897 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900DP<br>START DATE: 11/18/2005 | 5716-00375397 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900FR<br>START DATE: 12/12/2006 | 5716-00375405 | 26 KENVIEW BLVD<br>BRAMPTON , ON L6T 5 | |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900F9<br>START DATE: 11/21/2005 | 5716-00375404 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900F8<br>START DATE: 11/21/2005 | 5716-00375403 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900F7<br>START DATE: 11/21/2005 | 5716-00375402 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900DT START DATE: 11/18/2005 | 5716-00375399 | 26 KENVIEW BLVD BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900DZ START DATE: 11/18/2005 | 5716-00375400 | 26 KENVIEW BLVD BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900D5 START DATE: 11/18/2005 | 5716-00375384 | 26 KENVIEW BLVD BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900DR START DATE: 11/18/2005 | 5716-00375398 | 26 KENVIEW BLVD BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900D4 START DATE: 11/18/2005 | 5716-00375383 | 26 KENVIEW BLVD BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900CH START DATE: 11/18/2005 | 5716-00375379 | 26 KENVIEW BLVD BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900CG START DATE: 11/18/2005 | 5716-00375378 | 26 KENVIEW BLVD BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900G8 START DATE: 10/12/2005 | 5716-00375406 | 26 KENVIEW BLVD BRAMPTON , ON L6T 5 | |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900CJ START DATE: 11/18/2005 | 5716-00375380 | 26 KENVIEW BLVD BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900CK START DATE: 11/18/2005 | 5716-00375381 | 26 KENVIEW BLVD BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900D2 START DATE: 11/18/2005 | 5716-00375382 | 26 KENVIEW BLVD BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900CF START DATE: 11/18/2005 | 5716-00375377 | 26 KENVIEW BLVD BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900F2 START DATE: 11/21/2005 | 5716-00375401 | 26 KENVIEW BLVD BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900V0 START DATE: 7/6/2008 | 5716-00375429 | 26 KENVIEW BLVD BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89014R START DATE: 2/25/2009 | 5716-00375457 | 26 KENVIEW BLVD BRAMPTON ON L6T 5S8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89014P<br>START DATE: 2/25/2009 | 5716-00375456 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89014D<br>START DATE: 12/12/2008 | 5716-00375455 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89014C<br>START DATE: 12/12/2008 | 5716-00375454 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89014B<br>START DATE: 12/12/2008 | 5716-00375453 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X890149<br>START DATE: 12/12/2008 | 5716-00375452 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X890148<br>START DATE: 12/12/2008 | 5716-00375451 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X890147<br>START DATE: 12/12/2008 | 5716-00375450 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X890146<br>START DATE: 12/12/2008 | 5716-00375449 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X890145<br>START DATE: 12/12/2008 | 5716-00375448 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X890126<br>START DATE: 7/20/2008 | 5716-00375432 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89013X<br>START DATE: 7/24/2008 | 5716-00375446 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900HJ<br>START DATE: 1/19/2007 | 5716-00375407 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89013T<br>START DATE: 7/24/2008 | 5716-00375445 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900X6<br>START DATE: 7/6/2008 | 5716-00375430 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900TZ<br>START DATE: 7/6/2008 | 5716-00375428 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900J0<br>START DATE: 4/26/2007 | 5716-00375415 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900HZ<br>START DATE: 4/26/2007 | 5716-00375414 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900HW<br>START DATE: 3/18/2007 | 5716-00375413 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900HV<br>START DATE: 3/18/2007 | 5716-00375412 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900HP<br>START DATE: 3/18/2007 | 5716-00375411 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900HM<br>START DATE: 1/19/2007 | 5716-00375410 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900HL<br>START DATE: 1/19/2007 | 5716-00375409 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900HK<br>START DATE: 1/19/2007 | 5716-00375408 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X89013Z<br>START DATE: 7/24/2008 | 5716-00375447 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900ZT<br>START DATE: 7/6/2008 | 5716-00375431 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900LC<br>START DATE: 10/22/2007 | 5716-00375424 | 26 KENVIEW BLVD<br>BRAMPTON , ON L6T 5 | |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900PC<br>START DATE: 6/29/2008 | 5716-00375426 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900JD<br>START DATE: 4/26/2007 | 5716-00375423 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: 0X8900LD<br>START DATE: 10/22/2007 | 5716-00375425 | 26 KENVIEW BLVD<br>BRAMPTON , ON L6T 5 | |
| DECOMA INTERNATIONAL | GM CONTRACT ID: K14ZD000 | 5716-01064925 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL | GM CONTRACT ID: K14ZD004 | 5716-01064926 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL | GM CONTRACT ID: N1I9Q000<br>START DATE: 7/24/2008 | 5716-00675742 | 26 KENVIEW BLVD<br>BRAMPTON ON L6T 5S8 CANADA | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00ZN<br>START DATE: 2/20/2009 | 5716-00377982 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00V4<br>START DATE: 2/20/2009 | 5716-00377913 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00MR<br>START DATE: 11/21/2008 | 5716-00377846 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00MP<br>START DATE: 11/21/2008 | 5716-00377845 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00ZM<br>START DATE: 2/20/2009 | 5716-00377981 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00V3<br>START DATE: 2/20/2009 | 5716-00377912 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00V2<br>START DATE: 2/20/2009 | 5716-00377911 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00MX<br>START DATE: 7/6/2008 | 5716-00377848 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00NP<br>START DATE: 1/20/2009 | 5716-00377849 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00MW<br>START DATE: 11/21/2008 | 5716-00377847 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VP<br>START DATE: 2/20/2009 | 5716-00377928 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00RG<br>START DATE: 2/20/2009 | 5716-00377873 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00HT<br>START DATE: 7/6/2008 | 5716-00377772 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00TZ START DATE: 2/20/2009 | 5716-00377908 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00V7 START DATE: 2/20/2009 | 5716-00377915 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00X1 START DATE: 2/20/2009 | 5716-00377940 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00J6 START DATE: 7/6/2008 | 5716-00377779 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00J5 START DATE: 7/6/2008 | 5716-00377778 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00J2 START DATE: 7/6/2008 | 5716-00377777 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00J1 START DATE: 7/6/2008 | 5716-00377776 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00J0 START DATE: 7/6/2008 | 5716-00377775 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00TV START DATE: 2/20/2009 | 5716-00377905 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00HV START DATE: 7/6/2008 | 5716-00377773 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00V0 START DATE: 2/20/2009 | 5716-00377909 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00TM START DATE: 2/20/2009 | 5716-00377901 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00TL START DATE: 2/20/2009 | 5716-00377900 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00TK START DATE: 2/20/2009 | 5716-00377899 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00TH START DATE: 2/20/2009 | 5716-00377898 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00TG START DATE: 2/20/2009 | 5716-00377897 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00TF START DATE: 2/20/2009 | 5716-00377896 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00TC START DATE: 2/20/2009 | 5716-00377895 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00TB START DATE: 2/20/2009 | 5716-00377894 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00HW START DATE: 7/6/2008 | 5716-00377774 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00T4 START DATE: 2/20/2009 | 5716-00377888 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00TW START DATE: 2/20/2009 | 5716-00377906 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00TX START DATE: 2/20/2009 | 5716-00377907 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00RH START DATE: 2/20/2009 | 5716-00377874 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VN START DATE: 2/20/2009 | 5716-00377927 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VM START DATE: 2/20/2009 | 5716-00377926 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VL START DATE: 2/20/2009 | 5716-00377925 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VK START DATE: 2/20/2009 | 5716-00377924 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00T6 START DATE: 2/20/2009 | 5716-00377890 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00T5 START DATE: 2/20/2009 | 5716-00377889 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00V1<br>START DATE: 2/20/2009 | 5716-00377910 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00X2<br>START DATE: 2/20/2009 | 5716-00377941 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VJ<br>START DATE: 2/20/2009 | 5716-00377923 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VH<br>START DATE: 2/20/2009 | 5716-00377922 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VG<br>START DATE: 2/20/2009 | 5716-00377921 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VF<br>START DATE: 2/20/2009 | 5716-00377920 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VD<br>START DATE: 2/20/2009 | 5716-00377919 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VC<br>START DATE: 2/20/2009 | 5716-00377918 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VB<br>START DATE: 2/20/2009 | 5716-00377917 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00V8<br>START DATE: 2/20/2009 | 5716-00377916 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00V6<br>START DATE: 2/20/2009 | 5716-00377914 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00ML<br>START DATE: 11/21/2008 | 5716-00377842 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00MK<br>START DATE: 11/21/2008 | 5716-00377841 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00L3<br>START DATE: 7/6/2008 | 5716-00377822 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00KR<br>START DATE: 7/6/2008 | 5716-00377813 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00MM START DATE: 11/21/2008 | 5716-00377843 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0083 START DATE: 7/6/2008 | 5716-00377734 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0085 START DATE: 7/6/2008 | 5716-00377735 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0086 START DATE: 7/6/2008 | 5716-00377736 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0088 START DATE: 7/6/2008 | 5716-00377737 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC008B START DATE: 7/6/2008 | 5716-00377738 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC008C START DATE: 7/6/2008 | 5716-00377739 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VR START DATE: 2/20/2009 | 5716-00377929 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC008G START DATE: 7/6/2008 | 5716-00377741 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VT START DATE: 2/20/2009 | 5716-00377930 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00L2 START DATE: 7/6/2008 | 5716-00377821 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00L1 START DATE: 7/6/2008 | 5716-00377820 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00L0 START DATE: 7/6/2008 | 5716-00377819 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00KZ START DATE: 7/6/2008 | 5716-00377818 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00KX START DATE: 7/6/2008 | 5716-00377817 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC001D<br>START DATE: 7/6/2008 | 5716-00377643 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00KV<br>START DATE: 7/6/2008 | 5716-00377815 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00TP<br>START DATE: 2/20/2009 | 5716-00377902 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC008F<br>START DATE: 7/6/2008 | 5716-00377740 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC006L<br>START DATE: 7/6/2008 | 5716-00377707 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC001F<br>START DATE: 7/6/2008 | 5716-00377644 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00LG<br>START DATE: 7/6/2008 | 5716-00377825 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00LH<br>START DATE: 7/6/2008 | 5716-00377826 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00LJ<br>START DATE: 7/6/2008 | 5716-00377827 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00LK<br>START DATE: 7/6/2008 | 5716-00377828 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00LL<br>START DATE: 7/6/2008 | 5716-00377829 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00LP<br>START DATE: 7/6/2008 | 5716-00377830 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00P0<br>START DATE: 2/20/2009 | 5716-00377851 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00MJ<br>START DATE: 11/21/2008 | 5716-00377840 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC006K<br>START DATE: 7/6/2008 | 5716-00377706 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00KT<br>START DATE: 7/6/2008 | 5716-00377814 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC006R<br>START DATE: 7/6/2008 | 5716-00377708 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC006T<br>START DATE: 7/6/2008 | 5716-00377709 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0019<br>START DATE: 7/6/2008 | 5716-00377642 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00MF<br>START DATE: 7/6/2008 | 5716-00377839 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00W5<br>START DATE: 2/20/2009 | 5716-00377934 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VX<br>START DATE: 2/20/2009 | 5716-00377933 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VW<br>START DATE: 2/20/2009 | 5716-00377932 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00VV<br>START DATE: 2/20/2009 | 5716-00377931 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC006J<br>START DATE: 7/6/2008 | 5716-00377705 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC005T<br>START DATE: 7/6/2008 | 5716-00377694 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00KW<br>START DATE: 7/6/2008 | 5716-00377816 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC005P<br>START DATE: 7/6/2008 | 5716-00377692 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC005R<br>START DATE: 7/6/2008 | 5716-00377693 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00MN<br>START DATE: 11/21/2008 | 5716-00377844 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0035 START DATE: 7/6/2008 | 5716-00377669 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0021 START DATE: 7/6/2008 | 5716-00377653 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC002W START DATE: 7/6/2008 | 5716-00377664 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC002Z START DATE: 7/6/2008 | 5716-00377665 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0030 START DATE: 7/6/2008 | 5716-00377666 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0080 START DATE: 7/6/2008 | 5716-00377732 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0033 START DATE: 7/6/2008 | 5716-00377668 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00MC START DATE: 7/6/2008 | 5716-00377837 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00MB START DATE: 7/6/2008 | 5716-00377836 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00M8 START DATE: 7/7/2008 | 5716-00377835 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0038 START DATE: 7/6/2008 | 5716-00377670 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00ZJ START DATE: 2/20/2009 | 5716-00377978 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0032 START DATE: 7/6/2008 | 5716-00377667 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XF START DATE: 2/20/2009 | 5716-00377950 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00JH START DATE: 7/6/2008 | 5716-00377786 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00JJ START DATE: 7/6/2008 | 5716-00377787 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00W6 START DATE: 2/20/2009 | 5716-00377935 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00W7 START DATE: 2/20/2009 | 5716-00377936 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00CW START DATE: 7/6/2008 | 5716-00377764 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00CR START DATE: 7/6/2008 | 5716-00377763 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00W9 START DATE: 2/20/2009 | 5716-00377938 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XG START DATE: 2/20/2009 | 5716-00377951 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0072 START DATE: 7/6/2008 | 5716-00377713 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XD START DATE: 2/20/2009 | 5716-00377949 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC003B START DATE: 7/6/2008 | 5716-00377671 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC006V START DATE: 7/6/2008 | 5716-00377710 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC006W START DATE: 7/6/2008 | 5716-00377711 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00MD START DATE: 7/6/2008 | 5716-00377838 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC006X START DATE: 7/6/2008 | 5716-00377712 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC003C START DATE: 7/6/2008 | 5716-00377672 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0042 START DATE: 7/6/2008 | 5716-00377685 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0082 START DATE: 7/6/2008 | 5716-00377733 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00X3 START DATE: 2/20/2009 | 5716-00377942 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC005K START DATE: 7/6/2008 | 5716-00377691 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00T2 START DATE: 2/20/2009 | 5716-00377886 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC005D START DATE: 7/6/2008 | 5716-00377689 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0073 START DATE: 7/6/2008 | 5716-00377714 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0043 START DATE: 7/6/2008 | 5716-00377686 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00T8 START DATE: 2/20/2009 | 5716-00377892 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0041 START DATE: 7/6/2008 | 5716-00377684 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00T9 START DATE: 2/20/2009 | 5716-00377893 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00ZH START DATE: 2/20/2009 | 5716-00377977 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00ZG START DATE: 2/20/2009 | 5716-00377976 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00ZF START DATE: 2/20/2009 | 5716-00377975 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00Z2 START DATE: 2/20/2009 | 5716-00377964 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0044 START DATE: 7/6/2008 | 5716-00377687 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00RC START DATE: 2/20/2009 | 5716-00377871 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XC START DATE: 2/20/2009 | 5716-00377948 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC007L START DATE: 7/6/2008 | 5716-00377723 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00W8 START DATE: 2/20/2009 | 5716-00377937 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00JM START DATE: 7/6/2008 | 5716-00377788 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XB START DATE: 2/20/2009 | 5716-00377947 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00X4 START DATE: 2/20/2009 | 5716-00377943 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00RB START DATE: 2/20/2009 | 5716-00377870 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00Z1 START DATE: 2/20/2009 | 5716-00377963 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00JN START DATE: 7/6/2008 | 5716-00377789 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00JP START DATE: 7/6/2008 | 5716-00377790 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00X8 START DATE: 2/20/2009 | 5716-00377946 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00X7 START DATE: 2/20/2009 | 5716-00377945 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00X6 START DATE: 2/20/2009 | 5716-00377944 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00RD<br>START DATE: 2/20/2009 | 5716-00377872 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00R9<br>START DATE: 2/20/2009 | 5716-00377869 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0014<br>START DATE: 7/6/2008 | 5716-00377639 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00JG<br>START DATE: 7/6/2008 | 5716-00377785 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00T3<br>START DATE: 2/20/2009 | 5716-00377887 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XN<br>START DATE: 2/20/2009 | 5716-00377956 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XM<br>START DATE: 2/20/2009 | 5716-00377955 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XL<br>START DATE: 2/20/2009 | 5716-00377954 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC007D<br>START DATE: 7/6/2008 | 5716-00377720 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0010<br>START DATE: 7/6/2008 | 5716-00377638 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC007C<br>START DATE: 7/6/2008 | 5716-00377719 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0016<br>START DATE: 7/6/2008 | 5716-00377640 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0017<br>START DATE: 7/6/2008 | 5716-00377641 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00P1<br>START DATE: 2/20/2009 | 5716-00377852 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00P3<br>START DATE: 2/20/2009 | 5716-00377853 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00P4<br>START DATE: 2/20/2009 | 5716-00377854 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00P5<br>START DATE: 2/20/2009 | 5716-00377855 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XJ<br>START DATE: 2/20/2009 | 5716-00377953 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0067<br>START DATE: 7/6/2008 | 5716-00377702 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC005V<br>START DATE: 7/6/2008 | 5716-00377695 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC005W<br>START DATE: 7/6/2008 | 5716-00377696 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC005X<br>START DATE: 7/6/2008 | 5716-00377697 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC005Z<br>START DATE: 7/6/2008 | 5716-00377698 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0063<br>START DATE: 7/6/2008 | 5716-00377699 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC007F<br>START DATE: 7/6/2008 | 5716-00377721 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0065<br>START DATE: 7/6/2008 | 5716-00377701 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00P8<br>START DATE: 2/20/2009 | 5716-00377858 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC006B<br>START DATE: 7/6/2008 | 5716-00377703 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC006C<br>START DATE: 7/6/2008 | 5716-00377704 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0074<br>START DATE: 7/6/2008 | 5716-00377715 | 7009 W MOUNT HOPE HWY<br>LANSING, MI 48917-9561 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0075 START DATE: 7/6/2008 | 5716-00377716 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0076 START DATE: 7/6/2008 | 5716-00377717 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC007B START DATE: 7/6/2008 | 5716-00377718 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0064 START DATE: 7/6/2008 | 5716-00377700 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00T7 START DATE: 2/20/2009 | 5716-00377891 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC002V START DATE: 7/6/2008 | 5716-00377663 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC001Z START DATE: 7/6/2008 | 5716-00377651 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC001W START DATE: 7/6/2008 | 5716-00377650 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC001V START DATE: 7/6/2008 | 5716-00377649 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC001T START DATE: 7/6/2008 | 5716-00377648 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00P6 START DATE: 2/20/2009 | 5716-00377856 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XH START DATE: 2/20/2009 | 5716-00377952 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC002H START DATE: 7/6/2008 | 5716-00377660 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00X0 START DATE: 2/20/2009 | 5716-00377939 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00JB START DATE: 7/6/2008 | 5716-00377783 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC001M START DATE: 7/6/2008 | 5716-00377647 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC001L START DATE: 7/6/2008 | 5716-00377646 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC001J START DATE: 7/6/2008 | 5716-00377645 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC004P START DATE: 7/6/2008 | 5716-00377688 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00J9 START DATE: 7/6/2008 | 5716-00377782 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0022 START DATE: 7/6/2008 | 5716-00377654 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00JC START DATE: 7/6/2008 | 5716-00377784 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00PX START DATE: 2/20/2009 | 5716-00377859 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00PZ START DATE: 2/20/2009 | 5716-00377860 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00R0 START DATE: 2/20/2009 | 5716-00377861 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00R1 START DATE: 2/20/2009 | 5716-00377862 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00R2 START DATE: 2/20/2009 | 5716-00377863 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC002R START DATE: 7/6/2008 | 5716-00377662 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0020 START DATE: 7/6/2008 | 5716-00377652 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC002L START DATE: 7/6/2008 | 5716-00377661 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0026 START DATE: 7/6/2008 | 5716-00377655 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0027 START DATE: 7/6/2008 | 5716-00377656 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0028 START DATE: 7/6/2008 | 5716-00377657 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC002B START DATE: 7/6/2008 | 5716-00377658 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC002C START DATE: 7/6/2008 | 5716-00377659 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00P7 START DATE: 2/20/2009 | 5716-00377857 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00R3 START DATE: 2/20/2009 | 5716-00377864 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00RN START DATE: 2/20/2009 | 5716-00377878 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00R5 START DATE: 2/20/2009 | 5716-00377866 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00RV START DATE: 2/20/2009 | 5716-00377880 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00NR START DATE: 1/20/2009 | 5716-00377850 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00TR START DATE: 2/20/2009 | 5716-00377903 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00TT START DATE: 2/20/2009 | 5716-00377904 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00J8 START DATE: 7/6/2008 | 5716-00377781 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00RX START DATE: 2/20/2009 | 5716-00377882 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00RR START DATE: 2/20/2009 | 5716-00377879 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00RZ START DATE: 2/20/2009 | 5716-00377883 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00RM START DATE: 2/20/2009 | 5716-00377877 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00RL START DATE: 2/20/2009 | 5716-00377876 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00RJ START DATE: 2/20/2009 | 5716-00377875 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00K9 START DATE: 7/6/2008 | 5716-00377804 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00K8 START DATE: 7/6/2008 | 5716-00377803 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00K7 START DATE: 7/6/2008 | 5716-00377802 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00J7 START DATE: 7/6/2008 | 5716-00377780 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00KG START DATE: 7/6/2008 | 5716-00377807 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00R4 START DATE: 2/20/2009 | 5716-00377865 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00LF START DATE: 7/6/2008 | 5716-00377824 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00L4 START DATE: 7/6/2008 | 5716-00377823 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00KP START DATE: 7/6/2008 | 5716-00377812 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00KN START DATE: 7/6/2008 | 5716-00377811 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XZ START DATE: 2/20/2009 | 5716-00377962 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00RW START DATE: 2/20/2009 | 5716-00377881 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC005J START DATE: 7/6/2008 | 5716-00377690 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00K2 START DATE: 7/6/2008 | 5716-00377799 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00KF START DATE: 7/6/2008 | 5716-00377806 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00KB START DATE: 7/6/2008 | 5716-00377805 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC003L START DATE: 7/6/2008 | 5716-00377677 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC003K START DATE: 7/6/2008 | 5716-00377676 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC003J START DATE: 7/6/2008 | 5716-00377675 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00T0 START DATE: 2/20/2009 | 5716-00377884 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00KJ START DATE: 7/6/2008 | 5716-00377809 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC007R START DATE: 7/6/2008 | 5716-00377727 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00CX START DATE: 7/6/2008 | 5716-00377765 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC008M START DATE: 7/6/2008 | 5716-00377744 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC008K START DATE: 7/6/2008 | 5716-00377743 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|---|---|---|---|---|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC008J START DATE: 7/6/2008 | 5716-00377742 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC007Z START DATE: 7/6/2008 | 5716-00377731 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC007W START DATE: 7/6/2008 | 5716-00377730 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00K6 START DATE: 7/6/2008 | 5716-00377801 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC007T START DATE: 7/6/2008 | 5716-00377728 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00D1 START DATE: 7/6/2008 | 5716-00377768 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC007P START DATE: 7/6/2008 | 5716-00377726 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC007N START DATE: 7/6/2008 | 5716-00377725 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC007M START DATE: 7/6/2008 | 5716-00377724 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00CP START DATE: 7/6/2008 | 5716-00377762 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00CN START DATE: 7/6/2008 | 5716-00377761 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC007G START DATE: 7/6/2008 | 5716-00377722 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC007V START DATE: 7/6/2008 | 5716-00377729 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00LW START DATE: 7/6/2008 | 5716-00377834 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00KK START DATE: 7/6/2008 | 5716-00377810 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00K1 START DATE: 7/6/2008 | 5716-00377798 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00K0 START DATE: 7/6/2008 | 5716-00377797 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00JZ START DATE: 7/6/2008 | 5716-00377796 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00JX START DATE: 7/6/2008 | 5716-00377795 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00JW START DATE: 7/6/2008 | 5716-00377794 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00CZ START DATE: 7/6/2008 | 5716-00377766 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00JT START DATE: 7/6/2008 | 5716-00377792 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00D0 START DATE: 7/6/2008 | 5716-00377767 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00LV START DATE: 7/6/2008 | 5716-00377833 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00LT START DATE: 7/6/2008 | 5716-00377832 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00LR START DATE: 7/6/2008 | 5716-00377831 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00D4 START DATE: 7/7/2008 | 5716-00377771 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00D3 START DATE: 7/7/2008 | 5716-00377770 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00D2 START DATE: 7/6/2008 | 5716-00377769 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00K3 START DATE: 7/6/2008 | 5716-00377800 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00JV START DATE: 7/6/2008 | 5716-00377793 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00C3 START DATE: 7/7/2008 | 5716-00377750 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC003H START DATE: 7/6/2008 | 5716-00377674 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00R6 START DATE: 2/20/2009 | 5716-00377867 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00ZK START DATE: 2/20/2009 | 5716-00377979 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00KH START DATE: 7/6/2008 | 5716-00377808 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00JR START DATE: 7/6/2008 | 5716-00377791 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XT START DATE: 2/20/2009 | 5716-00377958 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC008N START DATE: 7/6/2008 | 5716-00377745 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC008R START DATE: 7/6/2008 | 5716-00377746 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XV START DATE: 2/20/2009 | 5716-00377959 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00Z8 START DATE: 2/20/2009 | 5716-00377970 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00Z7 START DATE: 2/20/2009 | 5716-00377969 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC008T START DATE: 7/6/2008 | 5716-00377747 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00ZL START DATE: 2/20/2009 | 5716-00377980 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00C2 START DATE: 7/7/2008 | 5716-00377749 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC003G START DATE: 7/6/2008 | 5716-00377673 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00C4 START DATE: 7/6/2008 | 5716-00377751 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00C6 START DATE: 7/6/2008 | 5716-00377752 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XW START DATE: 2/20/2009 | 5716-00377960 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00Z6 START DATE: 2/20/2009 | 5716-00377968 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00Z5 START DATE: 2/20/2009 | 5716-00377967 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00Z4 START DATE: 2/20/2009 | 5716-00377966 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00Z3 START DATE: 2/20/2009 | 5716-00377965 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC000L START DATE: 7/6/2008 | 5716-00377633 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC000M START DATE: 7/6/2008 | 5716-00377634 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC000N START DATE: 7/6/2008 | 5716-00377635 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC000P START DATE: 7/6/2008 | 5716-00377636 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC000R START DATE: 7/6/2008 | 5716-00377637 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XX START DATE: 2/20/2009 | 5716-00377961 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC008W START DATE: 7/6/2008 | 5716-00377748 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00ZB START DATE: 2/20/2009 | 5716-00377972 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00R7 START DATE: 2/20/2009 | 5716-00377868 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC003M START DATE: 7/6/2008 | 5716-00377678 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC003P START DATE: 7/6/2008 | 5716-00377679 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC003T START DATE: 7/6/2008 | 5716-00377680 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC003V START DATE: 7/6/2008 | 5716-00377681 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC003Z START DATE: 7/6/2008 | 5716-00377682 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC0040 START DATE: 7/6/2008 | 5716-00377683 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00T1 START DATE: 2/20/2009 | 5716-00377885 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00CM START DATE: 7/6/2008 | 5716-00377760 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00ZC START DATE: 2/20/2009 | 5716-00377973 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00CL START DATE: 7/6/2008 | 5716-00377759 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00CK START DATE: 7/6/2008 | 5716-00377758 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00CG START DATE: 7/6/2008 | 5716-00377757 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00CD START DATE: 7/6/2008 | 5716-00377756 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00C7 START DATE: 7/6/2008 | 5716-00377753 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00ZD START DATE: 2/20/2009 | 5716-00377974 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00XR START DATE: 2/20/2009 | 5716-00377957 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00Z9 START DATE: 2/20/2009 | 5716-00377971 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00C9 START DATE: 7/6/2008 | 5716-00377754 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 26RC00CC START DATE: 7/6/2008 | 5716-00377755 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DECOMA INTERNATIONAL CORP | GM CONTRACT ID: N1JAC000 START DATE: 7/23/2008 | 5716-00606263 | 200 INDUSTRIAL PKWY N AURORA ON L4G 3H4 CANADA | 1 |
| DECOMA INTERNATIONAL CORP | GM CONTRACT ID: N1JAC001 START DATE: 9/19/2008 | 5716-00695719 | 200 INDUSTRIAL PKWY N AURORA ON L4G 3H4 CANADA | 1 |
| DECOMA INTERNATIONAL CORP | GM CONTRACT ID: N1JAC001 | 5716-01084756 | 200 INDUSTRIAL PKWY N AURORA ON L4G 3H4 CANADA | 1 |
| DECOMA INTERNATIONAL CORP | GM CONTRACT ID: N1JAC002 | 5716-01084757 | 200 INDUSTRIAL PKWY N AURORA ON L4G 3H4 CANADA | 1 |
| DECOMA INTERNATIONAL CORP | GM CONTRACT ID: N1IGQ000 START DATE: 6/27/2008 | 5716-00638582 | 200 INDUSTRIAL PKWY N AURORA ON L4G 3H4 CANADA | 1 |
| DECOMA INTERNATIONAL CORP | GM CONTRACT ID: 0WBF0030 START DATE: 2/2/2008 | 5716-00375183 | 200 INDUSTRIAL PKWY N AURORA ON L4G 3H4 CANADA | 1 |
| DECOMA INTERNATIONAL CORP | GM CONTRACT ID: 0WBF002Z START DATE: 2/2/2008 | 5716-00375182 | 200 INDUSTRIAL PKWY N AURORA ON L4G 3H4 CANADA | 1 |
| DECOMA INTERNATIONAL CORP | GM CONTRACT ID: N1JAC002 START DATE: 9/22/2008 | 5716-00674288 | 200 INDUSTRIAL PKWY N AURORA ON L4G 3H4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL CORP | GM CONTRACT ID: N1IGQ001 START DATE: 8/27/2008 | 5716-00625278 | 200 INDUSTRIAL PKWY N AURORA ON L4G 3H4 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN014 START DATE: 9/5/2008 | 5716-00604063 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1MAT001 START DATE: 1/4/2007 | 5716-00599018 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6005 START DATE: 11/21/2007 | 5716-00602110 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU9001 START DATE: 10/3/2007 | 5716-00605644 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K17Q8001 START DATE: 4/8/2008 | 5716-00608758 | 402 MULOCK DR NEWMARKET ON L3Y 4X7 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1MAT000 START DATE: 10/10/2006 | 5716-00599963 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1LQ1000 START DATE: 11/18/2008 | 5716-00596488 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6003 START DATE: 11/9/2007 | 5716-00598552 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1FHQ002 START DATE: 6/9/2008 | 5716-00606256 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K12BR002 START DATE: 10/9/2007 | 5716-00611252 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1JER000 START DATE: 7/25/2008 | 5716-00609655 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1Y20001 START DATE: 8/17/2007 | 5716-00602658 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K17Q8000 START DATE: 11/7/2007 | 5716-00618646 | 402 MULOCK DR NEWMARKET ON L3Y 4X7 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K13PS000 START DATE: 9/6/2007 | 5716-00621661 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP001<br>START DATE: 1/26/2007 | 5716-00606864 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6006<br>START DATE: 12/7/2007 | 5716-00607565 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1MAT003<br>START DATE: 1/22/2007 | 5716-00617077 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1IGT001<br>START DATE: 7/18/2008 | 5716-00609333 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU9000<br>START DATE: 6/26/2007 | 5716-00638651 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1KPS000<br>START DATE: 9/3/2008 | 5716-00610909 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP016<br>START DATE: 3/19/2008 | 5716-00614693 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP000<br>START DATE: 1/22/2007 | 5716-00694029 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6007<br>START DATE: 1/10/2008 | 5716-00692378 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1Y20004<br>START DATE: 11/20/2007 | 5716-00708137 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU9011<br>START DATE: 5/8/2008 | 5716-00699556 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6011<br>START DATE: 3/26/2008 | 5716-00698708 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1K4T000<br>START DATE: 10/2/2008 | 5716-00690103 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1Y20003<br>START DATE: 10/24/2007 | 5716-00695854 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN012<br>START DATE: 8/19/2008 | 5716-00699999 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1FHQ000<br>START DATE: 4/21/2008 | 5716-00578235 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU9005<br>START DATE: 2/4/2008 | 5716-00587949 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP008<br>START DATE: 5/17/2007 | 5716-00585229 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6018<br>START DATE: 10/22/2008 | 5716-00579238 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6009<br>START DATE: 2/18/2008 | 5716-00580747 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1VMA001<br>START DATE: 3/22/2007 | 5716-00578045 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6015<br>START DATE: 7/29/2008 | 5716-00582122 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1MAT002<br>START DATE: 1/16/2007 | 5716-00582233 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU9009<br>START DATE: 2/28/2008 | 5716-00604583 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN015<br>START DATE: 10/16/2008 | 5716-00588649 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1JBU002<br>START DATE: 12/13/2006 | 5716-00597318 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN007<br>START DATE: 3/13/2008 | 5716-00591998 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN010<br>START DATE: 5/9/2008 | 5716-00593038 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16A0001<br>START DATE: 11/2/2007 | 5716-00592062 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16A0002<br>START DATE: 3/6/2008 | 5716-00591429 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1JXV000 START DATE: 8/7/2008 | 5716-00596161 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU9007 | 5716-01079415 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP005 | 5716-01074177 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP007 | 5716-01074178 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP018 | 5716-01074182 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP015 | 5716-01074181 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1Y20000 | 5716-01078321 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1U80000 | 5716-01075441 | 375 EDWARD AVE RICHMOND HILL ON L4C 5E5 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU9004 | 5716-01079414 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU9011 | 5716-01079416 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP000 | 5716-01074175 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP009 | 5716-01074179 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP010 | 5716-01074180 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP003 | 5716-01074176 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1HSU000 START DATE: 6/12/2008 | 5716-00585082 | 111 SNIDERCROFT RD VAUGHAN ON L4K 2K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6016<br>START DATE: 9/3/2008 | 5716-00576740 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6017<br>START DATE: 9/5/2008 | 5716-00574232 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP012<br>START DATE: 8/9/2007 | 5716-00579175 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1QG1003<br>START DATE: 12/20/2006 | 5716-00573502 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1NUH000<br>START DATE: 11/8/2006 | 5716-00578726 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1HQS000<br>START DATE: 6/12/2008 | 5716-00586960 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1MAT004<br>START DATE: 1/26/2007 | 5716-00573785 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K158M000<br>START DATE: 10/15/2007 | 5716-00616975 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP014<br>START DATE: 1/25/2008 | 5716-00631154 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1U80001<br>START DATE: 5/29/2007 | 5716-00619061 | 375 EDWARD AVE<br>RICHMOND HILL ON L4C 5E5 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1JBU003<br>START DATE: 1/11/2007 | 5716-00615432 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1QHD001<br>START DATE: 3/20/2009 | 5716-00619970 | 111 SNIDERCROFT RD<br>VAUGHAN ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K13PV002<br>START DATE: 9/12/2007 | 5716-00618739 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU9008<br>START DATE: 2/25/2008 | 5716-00620759 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU9002<br>START DATE: 10/30/2007 | 5716-00619543 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K12BR001<br>START DATE: 9/5/2007 | 5716-00628153 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1KPS003 | 5716-01085450 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1JB9000 | 5716-01084780 | 111 SNIDERCROFT RD<br>VAUGHAN ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1IGT000 | 5716-01084292 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1NLZ000 | 5716-01086410 | 111 SNIDERCROFT RD<br>VAUGHAN ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1FHQ001 | 5716-01082782 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1K4T000 | 5716-01085202 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1JER001 | 5716-01084834 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1KB3000 | 5716-01085250 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1E3K002 | 5716-01082086 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1K3A000 | 5716-01085188 | 111 SNIDERCROFT RD<br>VAUGHAN ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1E3K001 | 5716-01082085 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1QHD000 | 5716-01087651 | 111 SNIDERCROFT RD<br>VAUGHAN ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | 246519953<br>GM CONTRACT ID: GM56033<br>START DATE: 7/21/2007 | 5716-00562057 | SANDY MATSON X2326<br>CO-EX-TEC INDUSTRIES<br>140 STAFFERN DRIVE<br>CONCORD,ONTARIO ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | 246519953<br>GM CONTRACT ID: GM56019<br>START DATE: 7/21/2007 | 5716-00562056 | SANDY MATSON X2326<br>CO-EX-TEC INDUSTRIES<br>140 STAFFERN DRIVE<br>CONCORD,ONTARIO ON CANADA | 1 |
| DECOMA INTERNATIONAL INC | 246519953<br>GM CONTRACT ID: GM55999<br>START DATE: 7/21/2007 | 5716-00562055 | SANDY MATSON X2326<br>CO-EX-TEC INDUSTRIES<br>140 STAFFERN DRIVE<br>CONCORD,ONTARIO ON CANADA | 1 |
| DECOMA INTERNATIONAL INC | 246519953<br>GM CONTRACT ID: GM45324<br>START DATE: 12/1/2004 | 5716-00562054 | SANDY MATSON X2326<br>CO-EX-TEC INDUSTRIES<br>140 STAFFERN DRIVE<br>CONCORD,ONTARIO ON CANADA | 1 |
| DECOMA INTERNATIONAL INC | 246519953<br>GM CONTRACT ID: GM41434<br>START DATE: 9/1/2001 | 5716-00562053 | SANDY MATSON X2326<br>CO-EX-TEC INDUSTRIES<br>140 STAFFERN DRIVE<br>CONCORD,ONTARIO ON CANADA | 1 |
| DECOMA INTERNATIONAL INC | 246519953<br>GM CONTRACT ID: GM56038<br>START DATE: 7/21/2007 | 5716-00562058 | SANDY MATSON X2326<br>CO-EX-TEC INDUSTRIES<br>140 STAFFERN DRIVE<br>CONCORD,ONTARIO ON CANADA | 1 |
| DECOMA INTERNATIONAL INC | 246519953<br>GM CONTRACT ID: GM56042<br>START DATE: 7/21/2007 | 5716-00562059 | SANDY MATSON X2326<br>CO-EX-TEC INDUSTRIES<br>140 STAFFERN DRIVE<br>CLEVELAND, OH 44105 | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000JJ<br>START DATE: 5/9/2007 | 5716-00380343 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000JF<br>START DATE: 3/30/2007 | 5716-00380342 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000JK<br>START DATE: 5/9/2007 | 5716-00380344 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1MAT005 | 5716-01070102 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1QG1004 | 5716-01073296 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1QG1000 | 5716-01073295 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1JBU001 | 5716-01069275 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1MAT006 | 5716-01070103 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1JBU000 | 5716-01069274 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6002 START DATE: 11/2/2007 | 5716-00658071 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP017 START DATE: 4/9/2008 | 5716-00649568 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K12HF000 START DATE: 8/17/2007 | 5716-00646255 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1Y20002 START DATE: 9/27/2007 | 5716-00642523 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1KPS002 START DATE: 10/30/2008 | 5716-00655562 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1KPS001 START DATE: 9/8/2008 | 5716-00637934 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1VMA000 START DATE: 3/20/2007 | 5716-00639444 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1E3K000 START DATE: 4/11/2008 | 5716-00642257 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K158M002 START DATE: 11/2/2007 | 5716-00641633 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K12HF002 START DATE: 9/18/2007 | 5716-00641187 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1TXH000 START DATE: 2/19/2007 | 5716-00643098 | 375 EDWARD AVE RICHMOND HILL ON L4C 5E5 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6013<br>START DATE: 5/9/2008 | 5716-00639868 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN002<br>START DATE: 1/17/2008 | 5716-00644239 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K12HF001<br>START DATE: 9/5/2007 | 5716-00649595 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1GX5000<br>START DATE: 5/27/2008 | 5716-00656499 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1NP7000<br>START DATE: 1/29/2009 | 5716-00653396 | 111 SNIDERCROFT RD<br>VAUGHAN ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN003<br>START DATE: 2/8/2008 | 5716-00656312 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN000<br>START DATE: 11/20/2007 | 5716-00652525 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU9006<br>START DATE: 2/11/2008 | 5716-00654651 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1M7U000<br>START DATE: 1/13/2009 | 5716-00651515 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN008<br>START DATE: 3/26/2008 | 5716-00648804 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1QG1002<br>START DATE: 12/12/2006 | 5716-00647170 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1NLV001<br>START DATE: 1/29/2009 | 5716-00658317 | 111 SNIDERCROFT RD<br>VAUGHAN ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6001<br>START DATE: 10/26/2007 | 5716-00651643 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP006<br>START DATE: 3/27/2007 | 5716-00650016 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1NLV000<br>START DATE: 1/27/2009 | 5716-00652630 | 111 SNIDERCROFT RD<br>VAUGHAN ON L4K 2K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K15GT000<br>START DATE: 10/2/2007 | 5716-00699240 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1IGT000<br>START DATE: 6/27/2008 | 5716-00686526 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1MAT006<br>START DATE: 5/17/2007 | 5716-00682126 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1JB9000<br>START DATE: 7/24/2008 | 5716-00689514 | 111 SNIDERCROFT RD<br>VAUGHAN ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1KPS003<br>START DATE: 12/8/2008 | 5716-00680459 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1KB3000<br>START DATE: 8/20/2008 | 5716-00683697 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN004<br>START DATE: 2/19/2008 | 5716-00681872 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1JXV001<br>START DATE: 10/14/2008 | 5716-00693813 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1JER001<br>START DATE: 8/14/2008 | 5716-00681128 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1FHQ001<br>START DATE: 4/30/2008 | 5716-00685791 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16A0000<br>START DATE: 10/16/2007 | 5716-00679206 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1E3K002<br>START DATE: 5/21/2008 | 5716-00691587 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1NLZ000<br>START DATE: 1/27/2008 | 5716-00690987 | 111 SNIDERCROFT RD<br>VAUGHAN ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K13PS001<br>START DATE: 9/10/2007 | 5716-00684310 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1JBU001<br>START DATE: 12/7/2006 | 5716-00691615 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN005 START DATE: 2/29/2008 | 5716-00635138 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN009 START DATE: 5/2/2008 | 5716-00635724 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN011 START DATE: 7/29/2008 | 5716-00637426 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP002 START DATE: 3/7/2007 | 5716-00641274 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN001 START DATE: 1/10/2008 | 5716-00636506 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP013 START DATE: 9/19/2007 | 5716-00641237 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP004 START DATE: 3/21/2007 | 5716-00638045 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU9010 START DATE: 4/22/2008 | 5716-00631242 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000DR START DATE: 3/23/2005 | 5716-00380337 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000R0 START DATE: 3/1/2009 | 5716-00380395 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000RL START DATE: 3/12/2009 | 5716-00380403 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000RM START DATE: 3/12/2009 | 5716-00380404 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000RN START DATE: 3/12/2009 | 5716-00380405 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000RH START DATE: 3/1/2009 | 5716-00380401 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000DP START DATE: 3/23/2005 | 5716-00380336 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000F3 START DATE: 3/23/2005 | 5716-00380339 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000RK START DATE: 3/12/2009 | 5716-00380402 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000F2 START DATE: 3/23/2005 | 5716-00380338 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000RG START DATE: 3/1/2009 | 5716-00380400 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000RF START DATE: 3/1/2009 | 5716-00380399 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000R6 START DATE: 3/1/2009 | 5716-00380398 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000R2 START DATE: 3/1/2009 | 5716-00380397 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000R1 START DATE: 3/1/2009 | 5716-00380396 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000J9 START DATE: 3/30/2009 | 5716-00380340 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K13PV000 | 5716-01063953 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K13PS001 | 5716-01063951 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1PSC000 START DATE: 11/27/2006 | 5716-00709157 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN013 START DATE: 8/21/2008 | 5716-00701756 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1QG1001 START DATE: 12/11/2006 | 5716-00705177 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1E3K001 START DATE: 4/15/2008 | 5716-00704328 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1MAT005 START DATE: 3/2/2007 | 5716-00697970 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1QG1000 START DATE: 12/8/2006 | 5716-00705561 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6000 START DATE: 10/22/2007 | 5716-00697983 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN006 START DATE: 3/11/2008 | 5716-00703000 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU9007 START DATE: 2/13/2008 | 5716-00704890 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6012 START DATE: 4/14/2008 | 5716-00702613 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP018 START DATE: 5/19/2008 | 5716-00703375 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP003 START DATE: 3/8/2007 | 5716-00700728 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP007 START DATE: 5/7/2007 | 5716-00698465 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T000B9 START DATE: 4/21/2008 | 5716-00380435 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: 05HZ006X START DATE: 8/12/2005 | 5716-00374280 | 55 FRESHWAY DR CONCORD ON L4K 1S1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000JD START DATE: 3/30/2007 | 5716-00380341 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: 05HZ006W START DATE: 8/12/2005 | 5716-00374279 | 55 FRESHWAY DR CONCORD ON L4K 1S1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: 05HZ006V START DATE: 8/12/2005 | 5716-00374278 | 55 FRESHWAY DR CONCORD ON L4K 1S1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: 05HZ005C START DATE: 7/29/2004 | 5716-00374274 | 55 FRESHWAY DR CONCORD , ON L4K 1 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000JM<br>START DATE: 5/9/2007 | 5716-00380346 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T000BP<br>START DATE: 4/21/2008 | 5716-00380437 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: 05HZ005D<br>START DATE: 7/29/2004 | 5716-00374275 | 55 FRESHWAY DR<br>CONCORD , ON L4K 1 | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T000BN<br>START DATE: 4/21/2008 | 5716-00380436 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: 05HZ005N<br>START DATE: 9/15/2004 | 5716-00374276 | 55 FRESHWAY DR<br>CONCORD ON L4K 1S1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: 05HZ006T<br>START DATE: 8/12/2005 | 5716-00374277 | 55 FRESHWAY DR<br>CONCORD ON L4K 1S1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: 05HZ007J<br>START DATE: 6/9/2006 | 5716-00374283 | 55 FRESHWAY DR<br>CONCORD ON L4K 1S1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000JL<br>START DATE: 5/9/2007 | 5716-00380345 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T000B8<br>START DATE: 4/21/2008 | 5716-00380434 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T000BT<br>START DATE: 4/21/2008 | 5716-00380439 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000K6<br>START DATE: 5/9/2007 | 5716-00380351 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T000BV<br>START DATE: 4/21/2008 | 5716-00380440 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000JT<br>START DATE: 5/9/2007 | 5716-00380350 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000JR<br>START DATE: 5/9/2007 | 5716-00380349 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000JP<br>START DATE: 5/9/2007 | 5716-00380348 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: 05HZ0076<br>START DATE: 1/1/2006 | 5716-00374281 | 55 FRESHWAY DR<br>CONCORD ON L4K 1S1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T000B1<br>START DATE: 9/20/2007 | 5716-00380431 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: 05HZ0077<br>START DATE: 1/1/2006 | 5716-00374282 | 55 FRESHWAY DR<br>CONCORD ON L4K 1S1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T000B7<br>START DATE: 12/3/2007 | 5716-00380433 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T000BW<br>START DATE: 4/21/2008 | 5716-00380441 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T000B6<br>START DATE: 12/3/2007 | 5716-00380432 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T000BR<br>START DATE: 4/21/2008 | 5716-00380438 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: 05HZ007M<br>START DATE: 8/29/2006 | 5716-00374285 | 55 FRESHWAY DR<br>CONCORD , ON L4K 1 | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: 05HZ007N<br>START DATE: 8/29/2006 | 5716-00374286 | 55 FRESHWAY DR<br>CONCORD , ON L4K 1 | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: 05HZ007R<br>START DATE: 9/14/2006 | 5716-00374287 | 55 FRESHWAY DR<br>CONCORD ON L4K 1S1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: 05HZ007K<br>START DATE: 6/9/2006 | 5716-00374284 | 55 FRESHWAY DR<br>CONCORD ON L4K 1S1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000JN<br>START DATE: 5/9/2007 | 5716-00380347 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000NJ<br>START DATE: 3/1/2009 | 5716-00380377 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T0006N<br>START DATE: 5/10/2005 | 5716-00380427 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000NK<br>START DATE: 3/1/2009 | 5716-00380378 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000NC<br>START DATE: 3/1/2009 | 5716-00380376 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000NB<br>START DATE: 3/1/2009 | 5716-00380375 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000N7<br>START DATE: 3/1/2009 | 5716-00380374 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000NX<br>START DATE: 3/1/2009 | 5716-00380381 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T0001J<br>START DATE: 1/10/1999 | 5716-00380410 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T0001K<br>START DATE: 1/10/1999 | 5716-00380411 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T0001V<br>START DATE: 3/11/1999 | 5716-00380412 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T0004N<br>START DATE: 10/28/2003 | 5716-00380413 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T0005N<br>START DATE: 3/6/2005 | 5716-00380414 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T0005P<br>START DATE: 3/6/2005 | 5716-00380415 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T000B0<br>START DATE: 9/20/2007 | 5716-00380430 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T0009Z<br>START DATE: 9/20/2007 | 5716-00380429 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000NT<br>START DATE: 3/1/2009 | 5716-00380379 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T0005R<br>START DATE: 3/6/2005 | 5716-00380416 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000LV<br>START DATE: 3/1/2009 | 5716-00380365 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000PW<br>START DATE: 3/1/2009 | 5716-00380394 | 90 SNIDERCROFT RD<br>CONCORD , ON L4K 1 | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000NV<br>START DATE: 3/1/2009 | 5716-00380380 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T0005T<br>START DATE: 3/6/2005 | 5716-00380417 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T0005W<br>START DATE: 3/6/2005 | 5716-00380418 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T0005X<br>START DATE: 3/6/2005 | 5716-00380419 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000N2<br>START DATE: 3/1/2009 | 5716-00380371 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000N5<br>START DATE: 3/1/2009 | 5716-00380372 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000N6<br>START DATE: 3/12/2009 | 5716-00380373 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T0007J<br>START DATE: 2/9/2006 | 5716-00380428 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000NZ<br>START DATE: 3/1/2009 | 5716-00380382 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000KC<br>START DATE: 5/9/2007 | 5716-00380356 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000KB<br>START DATE: 5/9/2007 | 5716-00380355 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000K9<br>START DATE: 5/9/2007 | 5716-00380354 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000K8<br>START DATE: 5/9/2007 | 5716-00380353 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000KV<br>START DATE: 3/30/2009 | 5716-00380361 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: HJD000K7<br>START DATE: 6/29/2008 | 5716-00380003 | 402 MULOCK DR<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: HJD000KH<br>START DATE: 6/29/2008 | 5716-00380004 | 402 MULOCK DR<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: HJD000MK<br>START DATE: 10/14/2008 | 5716-00380005 | 402 MULOCK DR<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000KD<br>START DATE: 5/9/2007 | 5716-00380357 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T00068<br>START DATE: 3/27/2005 | 5716-00380425 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000K7<br>START DATE: 5/9/2007 | 5716-00380352 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000MK<br>START DATE: 3/1/2009 | 5716-00380370 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000MJ<br>START DATE: 3/1/2009 | 5716-00380369 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000M7<br>START DATE: 3/1/2009 | 5716-00380368 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000LW<br>START DATE: 3/1/2009 | 5716-00380366 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T00064<br>START DATE: 3/6/2005 | 5716-00380423 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000LP<br>START DATE: 12/11/2008 | 5716-00380364 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000LN<br>START DATE: 12/11/2008 | 5716-00380363 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000L4<br>START DATE: 5/6/2008 | 5716-00380362 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000M6<br>START DATE: 3/1/2009 | 5716-00380367 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T0006M<br>START DATE: 5/10/2005 | 5716-00380426 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000P3<br>START DATE: 3/1/2009 | 5716-00380386 | 90 SNIDERCROFT RD<br>CONCORD , ON L4K 1 | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T00060<br>START DATE: 3/6/2005 | 5716-00380421 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000KF<br>START DATE: 5/9/2007 | 5716-00380358 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T0005Z<br>START DATE: 3/6/2005 | 5716-00380420 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000P6<br>START DATE: 3/1/2009 | 5716-00380389 | 90 SNIDERCROFT RD<br>CONCORD , ON L4K 1 | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000P5<br>START DATE: 3/1/2009 | 5716-00380388 | 90 SNIDERCROFT RD<br>CONCORD , ON L4K 1 | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000PV<br>START DATE: 3/1/2009 | 5716-00380393 | 90 SNIDERCROFT RD<br>CONCORD , ON L4K 1 | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000P8<br>START DATE: 3/1/2009 | 5716-00380391 | 90 SNIDERCROFT RD<br>CONCORD , ON L4K 1 | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T00063<br>START DATE: 3/6/2005 | 5716-00380422 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000P4<br>START DATE: 3/1/2009 | 5716-00380387 | 90 SNIDERCROFT RD<br>CONCORD , ON L4K 1 | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000P9<br>START DATE: 3/1/2009 | 5716-00380392 | 90 SNIDERCROFT RD<br>CONCORD , ON L4K 1 | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000P2<br>START DATE: 3/1/2009 | 5716-00380385 | 90 SNIDERCROFT RD<br>CONCORD , ON L4K 1 | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000P1<br>START DATE: 3/1/2009 | 5716-00380384 | 90 SNIDERCROFT RD<br>CONCORD , ON L4K 1 | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000P0<br>START DATE: 3/1/2009 | 5716-00380383 | 90 SNIDERCROFT RD<br>CONCORD , ON L4K 1 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1T00067 START DATE: 3/27/2005 | 5716-00380424 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: HDC0000V START DATE: 8/2/2006 | 5716-00379758 | 375 EDWARD AVE RICHMOND HILL ON L4C 5E5 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000KH START DATE: 5/9/2007 | 5716-00380360 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000KG START DATE: 5/9/2007 | 5716-00380359 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: J1D000P7 START DATE: 3/1/2009 | 5716-00380390 | 90 SNIDERCROFT RD CONCORD , ON L4K 1 | |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K15GT000 | 5716-01065216 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN013 | 5716-01066705 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6014 | 5716-01065678 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K12PR000 | 5716-01063572 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6007 | 5716-01065674 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K12BR000 | 5716-01063315 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6011 | 5716-01065676 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6010 | 5716-01065675 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN012 | 5716-01066704 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN006 | 5716-01066703 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN004 | 5716-01066702 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6012 | 5716-01065677 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K12PR000 START DATE: 8/21/2007 | 5716-00669639 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1J6I000 START DATE: 8/15/2008 | 5716-00665868 | 111 SNIDERCROFT RD VAUGHAN ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: E3VJS000 START DATE: 3/23/2009 | 5716-00668441 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1JBU000 START DATE: 8/4/2006 | 5716-00671158 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K158M001 START DATE: 10/23/2007 | 5716-00680156 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1QHD000 START DATE: 3/13/2009 | 5716-00679112 | 111 SNIDERCROFT RD VAUGHAN ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6014 START DATE: 7/23/2008 | 5716-00687841 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6010 START DATE: 2/29/2008 | 5716-00674746 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1U80000 START DATE: 3/13/2007 | 5716-00672993 | 375 EDWARD AVE RICHMOND HILL ON L4C 5E5 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1QG1004 START DATE: 3/2/2007 | 5716-00671029 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K13PV000 START DATE: 9/6/2007 | 5716-00680094 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6004 START DATE: 11/19/2007 | 5716-00686582 | 90 SNIDERCROFT RD CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP010 START DATE: 5/24/2007 | 5716-00678466 | 251 AVIVA PARK DR WOODBRIDGE ON L4L 9C1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K12BR000<br>START DATE: 8/14/2007 | 5716-00670171 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP015<br>START DATE: 3/7/2008 | 5716-00673177 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1Y20000<br>START DATE: 8/14/2007 | 5716-00675710 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1U80002<br>START DATE: 11/19/2007 | 5716-00687079 | 375 EDWARD AVE<br>RICHMOND HILL ON L4C 5E5 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP009<br>START DATE: 5/18/2007 | 5716-00688251 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP005<br>START DATE: 3/26/2007 | 5716-00683766 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1K3A001<br>START DATE: 10/17/2008 | 5716-00664328 | 111 SNIDERCROFT RD<br>VAUGHAN ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU9004<br>START DATE: 1/4/2008 | 5716-00672849 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K18DN016<br>START DATE: 1/20/2009 | 5716-00657900 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1K3A000<br>START DATE: 9/30/2008 | 5716-00672821 | 111 SNIDERCROFT RD<br>VAUGHAN ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1KLL001<br>START DATE: 12/9/2008 | 5716-00657242 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1SCP011<br>START DATE: 5/29/2007 | 5716-00658230 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K16K6008<br>START DATE: 2/8/2008 | 5716-00638624 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1ZU9003<br>START DATE: 12/20/2007 | 5716-00632326 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K13PV001<br>START DATE: 9/7/2007 | 5716-00626218 | 90 SNIDERCROFT RD<br>CONCORD ON L4K 2K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1U80004<br>START DATE: 3/19/2009 | 5716-00626176 | 375 EDWARD AVE<br>RICHMOND HILL ON L4C 5E5 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1QG1005<br>START DATE: 5/16/2007 | 5716-00628988 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: N1KLL000<br>START DATE: 8/28/2008 | 5716-00622683 | 251 AVIVA PARK DR<br>WOODBRIDGE ON L4L 9C1 CANADA | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: K1U80003<br>START DATE: 7/7/2008 | 5716-00626593 | 375 EDWARD AVE<br>RICHMOND HILL ON L4C 5E5 CANADA | 1 |
| DECOMA INTERNATIONAL OF AMER. | 966850612<br>GM CONTRACT ID: GM58788<br>START DATE: 9/19/2008 | 5716-00563847 | WENDY JENSEN<br>NORPLAS INDUSTRIES<br>7825 CAPLE BLVD.<br>ROCHESTER, NY 14624 | 1 |
| DECOMA INTERNATIONAL OF AMER. | 966850612<br>GM CONTRACT ID: GM55382<br>START DATE: 7/21/2007 | 5716-00563846 | WENDY JENSEN<br>7825 CAPLE BLVD<br>NORPLAS INDUSTRIES<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMER. | 966850612<br>GM CONTRACT ID: GM55369<br>START DATE: 7/21/2007 | 5716-00563845 | WENDY JENSEN<br>7825 CAPLE BLVD<br>NORPLAS INDUSTRIES<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMER. | 966850612<br>GM CONTRACT ID: GM55362<br>START DATE: 7/21/2007 | 5716-00563844 | WENDY JENSEN<br>7825 CAPLE BLVD<br>NORPLAS INDUSTRIES<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMER. | 966850612<br>GM CONTRACT ID: GM47220<br>START DATE: 4/4/2007 | 5716-00563840 | WENDY JENSEN<br>7825 CAPLE BLVD<br>NORPLAS INDUSTRIES<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMER. | 966850612<br>GM CONTRACT ID: GM39909<br>START DATE: 9/1/2001 | 5716-00563838 | WENDY JENSEN<br>7825 CAPLE BLVD<br>NORPLAS INDUSTRIES<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMER. | 966850612<br>GM CONTRACT ID: GM45901<br>START DATE: 7/2/2005 | 5716-00563839 | WENDY JENSEN<br>7825 CAPLE BLVD<br>NORPLAS INDUSTRIES<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMER. | 966850612<br>GM CONTRACT ID: GM55279<br>START DATE: 7/21/2007 | 5716-00563841 | WENDY JENSEN<br>7825 CAPLE BLVD<br>NORPLAS INDUSTRIES<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMER. | 966850612<br>GM CONTRACT ID: GM55287<br>START DATE: 7/21/2007 | 5716-00563842 | WENDY JENSEN<br>7825 CAPLE BLVD<br>NORPLAS INDUSTRIES<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMER. | 966850612<br>GM CONTRACT ID: GM55355<br>START DATE: 7/21/2007 | 5716-00563843 | WENDY JENSEN<br>7825 CAPLE BLVD<br>NORPLAS INDUSTRIES<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERIC | 144521841<br>GM CONTRACT ID: GM54939<br>START DATE: 7/21/2007 | 5716-00564611 | JOE CAMPANELLA<br>SPECIALTY VEHICLE ENGINEERING<br>7245 W INDUSTRIAL<br>VANDALIA, OH 45377 | 1 |
| DECOMA INTERNATIONAL OF AMERIC | 144521841<br>GM CONTRACT ID: GM46741<br>START DATE: 6/1/2006 | 5716-00564606 | JOE CAMPANELLA<br>SPECIALTY VEHICLE ENGINEERING<br>7245 W INDUSTRIAL<br>SHREVEPORT, LA | 1 |
| DECOMA INTERNATIONAL OF AMERIC | 144521841<br>GM CONTRACT ID: GM46724<br>START DATE: 6/27/2006 | 5716-00564605 | JOE CAMPANELLA<br>SPECIALTY VEHICLE ENGINEERING<br>7245 W INDUSTRIAL<br>SHREVEPORT, LA | 1 |
| DECOMA INTERNATIONAL OF AMERIC | 144521841<br>GM CONTRACT ID: GM46569<br>START DATE: 4/24/2006 | 5716-00564604 | JOE CAMPANELLA<br>SPECIALTY VEHICLE ENGINEERING<br>7245 W INDUSTRIAL<br>SHREVEPORT, LA | 1 |
| DECOMA INTERNATIONAL OF AMERIC | 144521841<br>GM CONTRACT ID: GM54907<br>START DATE: 7/21/2007 | 5716-00564607 | JOE CAMPANELLA<br>SPECIALTY VEHICLE ENGINEERING<br>7245 W INDUSTRIAL<br>SHREVEPORT, LA | 1 |
| DECOMA INTERNATIONAL OF AMERIC | 144521841<br>GM CONTRACT ID: GM54933<br>START DATE: 7/21/2007 | 5716-00564610 | JOE CAMPANELLA<br>SPECIALTY VEHICLE ENGINEERING<br>7245 W INDUSTRIAL<br>SHREVEPORT, LA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERIC | 144521841<br>GM CONTRACT ID: GM54925<br>START DATE: 7/21/2007 | 5716-00564609 | JOE CAMPANELLA<br>SPECIALTY VEHICLE ENGINEERING<br>7245 W INDUSTRIAL<br>SHREVEPORT, LA | 1 |
| DECOMA INTERNATIONAL OF AMERIC | 144521841<br>GM CONTRACT ID: GM54916<br>START DATE: 7/21/2007 | 5716-00564608 | JOE CAMPANELLA<br>SPECIALTY VEHICLE ENGINEERING<br>7245 W INDUSTRIAL<br>SHREVEPORT, LA | 1 |
| DECOMA INTERNATIONAL OF AMERIC | 129357955<br>GM CONTRACT ID: GM58931<br>START DATE: 9/1/2008 | 5716-00562234 | SCOTT RYDER<br>DECOSTAR INDUSTRIES<br>1 DECOMA DRIVE<br>LIVONIA, MI 48150 | 1 |
| DECOMA INTERNATIONAL OF AMERIC | 625206771<br>GM CONTRACT ID: GM46737<br>START DATE: 6/5/2006 | 5716-00564856 | JOE FUERST<br>SVE-ORION<br>565 S. CEDAR STREET<br>STONEY CREEK ON CANADA | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1GJS000<br>START DATE: 5/14/2008 | 5716-00596307 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K166C000<br>START DATE: 10/30/2007 | 5716-00596239 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1JFQ000<br>START DATE: 7/28/2008 | 5716-00599168 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1EUJ000<br>START DATE: 4/8/2008 | 5716-00597906 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K11UY002<br>START DATE: 10/18/2007 | 5716-00597970 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1G3D003<br>START DATE: 8/5/2008 | 5716-00614709 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K18CP002<br>START DATE: 12/20/2007 | 5716-00615277 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1HGJ000<br>START DATE: 6/5/2008 | 5716-00616365 | 7245 W INDUSTRIAL<br>SHREVEPORT, LA 71129 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1E5J000<br>START DATE: 4/14/2008 | 5716-00623560 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K12D3000 START DATE: 8/15/2007 | 5716-00608633 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K14PS001 START DATE: 7/16/2008 | 5716-00605946 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1P3K000 START DATE: 2/27/2009 | 5716-00606055 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1JWL000 START DATE: 8/6/2008 | 5716-00604967 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1HX5000 START DATE: 6/16/2008 | 5716-00610227 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1W6K001 START DATE: 10/22/2007 | 5716-00611003 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K134X004 START DATE: 6/4/2008 | 5716-00604768 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1YMK000 START DATE: 5/24/2007 | 5716-00695786 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1W6K000 START DATE: 4/23/2007 | 5716-00701842 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K16VL003 START DATE: 3/31/2008 | 5716-00689120 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1HNK000 START DATE: 6/10/2008 | 5716-00699360 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K16VL002 START DATE: 2/22/2008 | 5716-00691406 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1YMK001 START DATE: 5/25/2007 | 5716-00686796 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1E5J001 START DATE: 4/23/2008 | 5716-00587828 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K12D3003 START DATE: 10/8/2007 | 5716-00576400 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1G3D002 START DATE: 7/18/2008 | 5716-00584852 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K12FK000 START DATE: 8/16/2007 | 5716-00582393 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1G3D004 START DATE: 8/13/2008 | 5716-00585990 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K17D2000 START DATE: 11/1/2007 | 5716-00584177 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1JFQ001 START DATE: 7/31/2008 | 5716-00590350 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K17D2001 START DATE: 11/12/2007 | 5716-00586387 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K15QW002 START DATE: 1/11/2008 | 5716-00578361 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1YMK003 START DATE: 7/11/2007 | 5716-00593754 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1B8D000 START DATE: 2/15/2008 | 5716-00604072 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K14ZC000 START DATE: 10/26/2007 | 5716-00594424 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1YMK004 START DATE: 10/4/2007 | 5716-00596747 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1CV1001 START DATE: 2/28/2008 | 5716-00592226 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K11UY000 START DATE: 8/6/2007 | 5716-00600304 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1G3C001 START DATE: 6/5/2008 | 5716-00590643 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1CRH000 START DATE: 2/26/2008 | 5716-00595364 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1CV1000 | 5716-01081396 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1W6K000 | 5716-01077048 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1BFU000 | 5716-01080497 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1YMK001 | 5716-01078680 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1YMK000 | 5716-01078679 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1G5Q000<br>START DATE: 5/30/2008 | 5716-00587758 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K11UY004<br>START DATE: 4/29/2008 | 5716-00579508 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1YMK007<br>START DATE: 2/12/2008 | 5716-00572347 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K18CP001<br>START DATE: 11/29/2007 | 5716-00578730 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K16GR001<br>START DATE: 3/12/2008 | 5716-00578659 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K16GR000<br>START DATE: 10/18/2007 | 5716-00579910 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K12D3004<br>START DATE: 10/15/2007 | 5716-00578453 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1J2P000<br>START DATE: 8/11/2008 | 5716-00576174 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1G3D001<br>START DATE: 7/17/2008 | 5716-00578380 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K16UL000<br>START DATE: 10/24/2007 | 5716-00571502 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K15QW001 START DATE: 1/9/2008 | 5716-00583998 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1YMK002 START DATE: 6/25/2007 | 5716-00575701 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1WQ4000 START DATE: 4/12/2007 | 5716-00623171 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1G3D000 START DATE: 5/29/2008 | 5716-00618864 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K124U000 START DATE: 8/28/2007 | 5716-00617887 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1ILY001 START DATE: 7/25/2008 | 5716-00620355 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1HNK000 | 5716-01083850 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1Q4R001 | 5716-01087398 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1J6N000 | 5716-01084702 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1EUJ001 | 5716-01082472 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1IAN000 | 5716-01084183 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1G3C000 | 5716-01083055 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1IAM000 | 5716-01084182 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1Q4R000 | 5716-01087397 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K124U001 START DATE: 9/24/2007 | 5716-00573171 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001K START DATE: 4/5/2009 | 5716-00378071 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001T START DATE: 4/5/2009 | 5716-00378075 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001N START DATE: 4/5/2009 | 5716-00378074 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001L START DATE: 4/5/2009 | 5716-00378072 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001V START DATE: 4/5/2009 | 5716-00378076 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001M START DATE: 4/5/2009 | 5716-00378073 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001J START DATE: 4/5/2009 | 5716-00378070 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001G START DATE: 4/5/2009 | 5716-00378068 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BMK START DATE: 11/17/2008 | 5716-00382508 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001H START DATE: 4/5/2009 | 5716-00378069 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001F START DATE: 4/5/2009 | 5716-00378067 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BML START DATE: 11/17/2008 | 5716-00382509 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BMM START DATE: 11/17/2008 | 5716-00382510 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001Z START DATE: 4/5/2009 | 5716-00378079 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680020 START DATE: 4/5/2009 | 5716-00378080 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680021 START DATE: 4/5/2009 | 5716-00378081 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BMJ START DATE: 11/17/2008 | 5716-00382507 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K11UY003 | 5716-01072410 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K18CP005 START DATE: 2/28/2008 | 5716-00645672 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1HX5002 START DATE: 8/7/2008 | 5716-00637800 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K134X000 START DATE: 9/17/2007 | 5716-00638161 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K15QW000 START DATE: 10/5/2007 | 5716-00643228 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K14PS000 START DATE: 9/21/2007 | 5716-00642388 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K12D3002 START DATE: 9/26/2007 | 5716-00650203 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1CNR000 START DATE: 2/25/2008 | 5716-00640091 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K12D3001 START DATE: 9/7/2007 | 5716-00648669 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K134X003 START DATE: 2/26/2008 | 5716-00646107 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1HX5001 START DATE: 7/18/2008 | 5716-00658481 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K14VL000 START DATE: 9/25/2007 | 5716-00650643 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1YMK006 START DATE: 2/7/2008 | 5716-00656185 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K15YI002 START DATE: 10/24/2007 | 5716-00649135 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1HGJ001 START DATE: 7/15/2008 | 5716-00657984 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K124U003 START DATE: 2/14/2008 | 5716-00652064 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K18CP000 START DATE: 11/19/2007 | 5716-00653936 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K12D3007 START DATE: 7/31/2008 | 5716-00646620 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1BFU000 START DATE: 1/30/2008 | 5716-00681879 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1IAN000 START DATE: 6/24/2008 | 5716-00697799 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1Q4R001 START DATE: 4/16/2009 | 5716-00685443 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1J6N000 START DATE: 8/15/2008 | 5716-00688284 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K16CC000 START DATE: 10/17/2007 | 5716-00690252 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K16VL000 START DATE: 10/24/2007 | 5716-00679439 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K124U002 START DATE: 10/29/2007 | 5716-00689171 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K14PV000 START DATE: 9/21/2007 | 5716-00683942 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1YMK009 START DATE: 3/12/2008 | 5716-00649519 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K14VK000 START DATE: 9/25/2007 | 5716-00635079 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K18CP006<br>START DATE: 3/11/2008 | 5716-00632438 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K166C001<br>START DATE: 11/6/2007 | 5716-00635806 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJZ<br>START DATE: 11/17/2008 | 5716-00382451 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680005<br>START DATE: 1/18/2009 | 5716-00378042 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680007<br>START DATE: 1/18/2009 | 5716-00378043 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BK5<br>START DATE: 11/17/2008 | 5716-00382456 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BK4<br>START DATE: 11/17/2008 | 5716-00382455 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680004<br>START DATE: 1/18/2009 | 5716-00378041 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68000B<br>START DATE: 1/18/2009 | 5716-00378046 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B69<br>START DATE: 9/2/2008 | 5716-00382287 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B68<br>START DATE: 9/2/2008 | 5716-00382286 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B64<br>START DATE: 8/27/2008 | 5716-00382285 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B63<br>START DATE: 8/27/2008 | 5716-00382284 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B62<br>START DATE: 8/27/2008 | 5716-00382283 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B61<br>START DATE: 8/27/2008 | 5716-00382282 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B5V<br>START DATE: 8/27/2008 | 5716-00382281 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BK1<br>START DATE: 11/17/2008 | 5716-00382453 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68000C<br>START DATE: 1/18/2009 | 5716-00378047 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BK2<br>START DATE: 11/17/2008 | 5716-00382454 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680009<br>START DATE: 1/18/2009 | 5716-00378045 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680008<br>START DATE: 1/18/2009 | 5716-00378044 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BFC<br>START DATE: 10/1/2008 | 5716-00382398 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BFD<br>START DATE: 10/1/2008 | 5716-00382399 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BFF<br>START DATE: 10/1/2008 | 5716-00382400 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B6B<br>START DATE: 9/2/2008 | 5716-00382288 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BK0<br>START DATE: 11/17/2008 | 5716-00382452 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B5T<br>START DATE: 8/27/2008 | 5716-00382280 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BXM<br>START DATE: 3/16/2009 | 5716-00382584 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50064H<br>START DATE: 2/17/2006 | 5716-00381864 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007R4<br>START DATE: 1/1/2007 | 5716-00381976 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007R6 START DATE: 1/1/2007 | 5716-00381977 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007R8 START DATE: 1/1/2007 | 5716-00381978 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007RB START DATE: 1/1/2007 | 5716-00381979 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007T0 START DATE: 1/1/2007 | 5716-00381980 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007T3 START DATE: 1/1/2007 | 5716-00381981 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007TT START DATE: 1/1/2007 | 5716-00381982 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001W START DATE: 4/5/2009 | 5716-00378077 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007R0 START DATE: 1/1/2007 | 5716-00381974 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BXR START DATE: 1/1/2009 | 5716-00382585 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007PX START DATE: 1/1/2007 | 5716-00381973 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BXL START DATE: 3/16/2009 | 5716-00382583 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BXK START DATE: 3/16/2009 | 5716-00382582 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680011 START DATE: 4/5/2009 | 5716-00378057 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680010 START DATE: 4/5/2009 | 5716-00378056 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68000Z START DATE: 4/5/2009 | 5716-00378055 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68000N START DATE: 4/5/2009 | 5716-00378054 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68000L START DATE: 4/5/2009 | 5716-00378052 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001X START DATE: 4/5/2009 | 5716-00378078 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 164C0076 START DATE: 9/18/2008 | 5716-00375568 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 164C0077 START DATE: 9/18/2008 | 5716-00375569 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BXT START DATE: 1/1/2009 | 5716-00382586 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68002M START DATE: 4/5/2009 | 5716-00378097 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500645 START DATE: 2/15/2006 | 5716-00381861 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50064C START DATE: 2/15/2006 | 5716-00381862 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50064D START DATE: 2/15/2006 | 5716-00381863 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50064L START DATE: 2/17/2006 | 5716-00381865 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68000J START DATE: 4/5/2009 | 5716-00378050 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50064R START DATE: 2/17/2006 | 5716-00381866 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50068F START DATE: 3/23/2006 | 5716-00381877 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50068L START DATE: 3/23/2006 | 5716-00381878 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50068N START DATE: 3/23/2006 | 5716-00381879 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007R2 START DATE: 1/1/2007 | 5716-00381975 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68002L START DATE: 4/5/2009 | 5716-00378096 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500640 START DATE: 2/15/2006 | 5716-00381860 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009WB START DATE: 7/20/2008 | 5716-00382221 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009WC START DATE: 7/20/2008 | 5716-00382222 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009WD START DATE: 7/20/2008 | 5716-00382223 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009WG START DATE: 7/20/2008 | 5716-00382224 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009WV START DATE: 7/20/2008 | 5716-00382225 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009WW START DATE: 7/20/2008 | 5716-00382226 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009X1 START DATE: 7/9/2008 | 5716-00382227 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009X2 START DATE: 7/9/2008 | 5716-00382228 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009X5 START DATE: 7/20/2008 | 5716-00382229 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009X6 START DATE: 7/20/2008 | 5716-00382230 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68000M START DATE: 4/5/2009 | 5716-00378053 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68000D START DATE: 1/18/2009 | 5716-00378048 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BL4 START DATE: 11/17/2008 | 5716-00382477 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BL5 START DATE: 11/17/2008 | 5716-00382478 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BL6 START DATE: 11/17/2008 | 5716-00382479 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BL7 START DATE: 11/17/2008 | 5716-00382480 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BL8 START DATE: 11/17/2008 | 5716-00382481 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BL9 START DATE: 11/17/2008 | 5716-00382482 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BL3 START DATE: 11/17/2008 | 5716-00382476 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BLD START DATE: 11/17/2008 | 5716-00382485 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BLC START DATE: 11/17/2008 | 5716-00382484 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68000K START DATE: 4/5/2009 | 5716-00378051 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 164C0010 START DATE: 3/11/2005 | 5716-00375555 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 164C004G START DATE: 2/14/2006 | 5716-00375556 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 164C005N START DATE: 7/1/2007 | 5716-00375557 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 164C006L START DATE: 5/30/2008 | 5716-00375558 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 164C006R START DATE: 8/26/2008 | 5716-00375559 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BLB START DATE: 11/17/2008 | 5716-00382483 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 164C0073 START DATE: 8/26/2008 | 5716-00375567 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B5N START DATE: 8/27/2008 | 5716-00382279 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 164C0070 START DATE: 8/26/2008 | 5716-00375564 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 164C006Z START DATE: 8/26/2008 | 5716-00375563 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680012 START DATE: 4/5/2009 | 5716-00378058 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 164C006X START DATE: 8/26/2008 | 5716-00375562 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 164C0071 START DATE: 8/26/2008 | 5716-00375565 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68000H START DATE: 4/5/2009 | 5716-00378049 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 164C0072 START DATE: 8/26/2008 | 5716-00375566 | 7245 W INDUSTRIAL SHREVEPORT, LA 71129 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1Q4R000 START DATE: 4/6/2009 | 5716-00708436 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1G3C000 START DATE: 5/29/2009 | 5716-00698770 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K15YI000 START DATE: 10/10/2007 | 5716-00695231 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K16UL002 START DATE: 1/29/2008 | 5716-00700630 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K15HG000<br>START DATE: 10/26/2007 | 5716-00701760 | 7245 W INDUSTRIAL<br>SHREVEPORT, LA 71129 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50096B<br>START DATE: 5/20/2008 | 5716-00382186 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B7D<br>START DATE: 9/1/2008 | 5716-00382299 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B7C<br>START DATE: 9/1/2008 | 5716-00382298 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B6P<br>START DATE: 9/2/2008 | 5716-00382297 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B5K<br>START DATE: 8/27/2008 | 5716-00382276 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B5F<br>START DATE: 8/11/2008 | 5716-00382275 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009XB<br>START DATE: 7/20/2008 | 5716-00382234 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009X9<br>START DATE: 7/20/2008 | 5716-00382233 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009X8<br>START DATE: 7/20/2008 | 5716-00382232 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009X7<br>START DATE: 7/20/2008 | 5716-00382231 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009TK<br>START DATE: 1/1/2008 | 5716-00382210 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009TF<br>START DATE: 1/1/2008 | 5716-00382209 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50095R<br>START DATE: 5/20/2008 | 5716-00382180 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009T9<br>START DATE: 1/1/2008 | 5716-00382207 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B7H START DATE: 9/1/2008 | 5716-00382302 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BC9 START DATE: 10/1/2008 | 5716-00382357 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500961 START DATE: 5/20/2008 | 5716-00382185 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500960 START DATE: 5/20/2008 | 5716-00382184 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50095W START DATE: 5/20/2008 | 5716-00382183 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008ML START DATE: 1/1/2008 | 5716-00382087 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008MN START DATE: 1/1/2008 | 5716-00382088 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008MP START DATE: 1/1/2008 | 5716-00382089 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50095V START DATE: 5/20/2008 | 5716-00382182 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009TD START DATE: 1/1/2008 | 5716-00382208 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BD0 START DATE: 10/1/2008 | 5716-00382374 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BK7 START DATE: 11/17/2008 | 5716-00382458 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BFB START DATE: 10/1/2008 | 5716-00382397 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BDZ START DATE: 10/1/2008 | 5716-00382396 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BDX START DATE: 10/1/2008 | 5716-00382395 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BDW START DATE: 10/1/2008 | 5716-00382394 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BDV START DATE: 10/1/2008 | 5716-00382393 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BDP START DATE: 10/1/2008 | 5716-00382392 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BDN START DATE: 10/1/2008 | 5716-00382391 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BD7 START DATE: 10/1/2008 | 5716-00382380 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BD5 START DATE: 10/1/2008 | 5716-00382378 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BD3 START DATE: 10/1/2008 | 5716-00382377 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B7F START DATE: 9/1/2008 | 5716-00382300 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BD1 START DATE: 10/1/2008 | 5716-00382375 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B7G START DATE: 9/1/2008 | 5716-00382301 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCX START DATE: 10/1/2008 | 5716-00382373 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCW START DATE: 10/1/2008 | 5716-00382372 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCV START DATE: 10/1/2008 | 5716-00382371 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BBH START DATE: 10/1/2008 | 5716-00382340 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BBG START DATE: 10/1/2008 | 5716-00382339 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BBD START DATE: 10/1/2008 | 5716-00382338 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BBC START DATE: 10/1/2008 | 5716-00382337 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B7M START DATE: 9/1/2008 | 5716-00382306 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B7L START DATE: 9/1/2008 | 5716-00382305 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B7K START DATE: 9/1/2008 | 5716-00382304 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B7J START DATE: 9/1/2008 | 5716-00382303 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50095P START DATE: 5/20/2008 | 5716-00382179 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BD2 START DATE: 10/1/2008 | 5716-00382376 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BC7 START DATE: 10/1/2008 | 5716-00382355 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BN0 START DATE: 11/17/2008 | 5716-00382519 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008PF START DATE: 1/1/2008 | 5716-00382093 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008RX START DATE: 1/1/2008 | 5716-00382094 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008RZ START DATE: 1/1/2008 | 5716-00382095 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008T0 START DATE: 1/1/2008 | 5716-00382096 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BBW START DATE: 10/1/2008 | 5716-00382347 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BBX START DATE: 10/1/2008 | 5716-00382348 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BBZ START DATE: 10/1/2008 | 5716-00382349 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BC1 START DATE: 10/1/2008 | 5716-00382350 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BC2 START DATE: 10/1/2008 | 5716-00382351 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BC3 START DATE: 10/1/2008 | 5716-00382352 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50095T START DATE: 5/20/2008 | 5716-00382181 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BC5 START DATE: 10/1/2008 | 5716-00382354 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008MV START DATE: 1/1/2008 | 5716-00382092 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BC8 START DATE: 10/1/2008 | 5716-00382356 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCC START DATE: 10/1/2008 | 5716-00382358 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJB START DATE: 11/17/2008 | 5716-00382438 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJF START DATE: 11/17/2008 | 5716-00382439 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BLN START DATE: 11/17/2008 | 5716-00382491 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BLP START DATE: 11/17/2008 | 5716-00382492 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BLR START DATE: 11/17/2008 | 5716-00382493 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BLT<br>START DATE: 11/17/2008 | 5716-00382494 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BMV<br>START DATE: 11/17/2008 | 5716-00382515 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BMW<br>START DATE: 11/17/2008 | 5716-00382516 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BMX<br>START DATE: 11/17/2008 | 5716-00382517 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BC4<br>START DATE: 10/1/2008 | 5716-00382353 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BBK<br>START DATE: 10/1/2008 | 5716-00382341 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50095N<br>START DATE: 5/20/2008 | 5716-00382178 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50095H<br>START DATE: 5/20/2008 | 5716-00382177 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNR<br>START DATE: 11/17/2008 | 5716-00382540 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNP<br>START DATE: 11/17/2008 | 5716-00382539 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNN<br>START DATE: 11/17/2008 | 5716-00382538 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNM<br>START DATE: 11/17/2008 | 5716-00382537 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCP<br>START DATE: 10/1/2008 | 5716-00382368 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCN<br>START DATE: 10/1/2008 | 5716-00382367 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BBV<br>START DATE: 10/1/2008 | 5716-00382346 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BBT<br>START DATE: 10/1/2008 | 5716-00382345 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BBR<br>START DATE: 10/1/2008 | 5716-00382344 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BN1<br>START DATE: 11/17/2008 | 5716-00382520 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BBL<br>START DATE: 10/1/2008 | 5716-00382342 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BN2<br>START DATE: 11/17/2008 | 5716-00382521 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BND<br>START DATE: 11/17/2008 | 5716-00382530 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNC<br>START DATE: 11/17/2008 | 5716-00382529 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BN9<br>START DATE: 11/17/2008 | 5716-00382528 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BN8<br>START DATE: 11/17/2008 | 5716-00382527 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008MR<br>START DATE: 1/1/2008 | 5716-00382090 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008MT<br>START DATE: 1/1/2008 | 5716-00382091 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BN7<br>START DATE: 11/17/2008 | 5716-00382526 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BN6<br>START DATE: 11/17/2008 | 5716-00382525 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BN5<br>START DATE: 11/17/2008 | 5716-00382524 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BN4<br>START DATE: 11/17/2008 | 5716-00382523 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BN3<br>START DATE: 11/17/2008 | 5716-00382522 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BMZ<br>START DATE: 11/17/2008 | 5716-00382518 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BBN<br>START DATE: 10/1/2008 | 5716-00382343 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007WR<br>START DATE: 1/1/2007 | 5716-00381987 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BKJ<br>START DATE: 11/17/2008 | 5716-00382463 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BKK<br>START DATE: 11/17/2008 | 5716-00382464 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BKL<br>START DATE: 11/17/2008 | 5716-00382465 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BKM<br>START DATE: 11/17/2008 | 5716-00382466 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BLJ<br>START DATE: 11/17/2008 | 5716-00382487 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007NF<br>START DATE: 1/1/2007 | 5716-00381958 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007NK<br>START DATE: 1/1/2007 | 5716-00381959 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007NL<br>START DATE: 1/1/2007 | 5716-00381960 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007NM<br>START DATE: 1/1/2007 | 5716-00381961 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007NP<br>START DATE: 1/1/2007 | 5716-00381962 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007NR<br>START DATE: 1/1/2007 | 5716-00381963 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007NT<br>START DATE: 1/1/2007 | 5716-00381964 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008D5<br>START DATE: 1/13/2008 | 5716-00382050 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007P4<br>START DATE: 1/1/2007 | 5716-00381966 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BK9<br>START DATE: 11/17/2008 | 5716-00382459 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007WT<br>START DATE: 1/1/2007 | 5716-00381988 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007WW<br>START DATE: 1/1/2007 | 5716-00381989 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007WX<br>START DATE: 1/1/2007 | 5716-00381990 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007X0<br>START DATE: 1/1/2007 | 5716-00381991 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007X1<br>START DATE: 1/1/2007 | 5716-00381992 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007X2<br>START DATE: 1/1/2007 | 5716-00381993 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007X3<br>START DATE: 1/1/2007 | 5716-00381994 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500843<br>START DATE: 9/1/2007 | 5716-00382025 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500844<br>START DATE: 9/1/2007 | 5716-00382026 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008CX<br>START DATE: 1/13/2008 | 5716-00382047 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008CZ<br>START DATE: 1/13/2008 | 5716-00382048 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008D4 START DATE: 1/13/2008 | 5716-00382049 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007P2 START DATE: 1/1/2007 | 5716-00381965 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007N6 START DATE: 1/1/2007 | 5716-00381953 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500787 START DATE: 1/1/2007 | 5716-00381917 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500788 START DATE: 1/1/2007 | 5716-00381918 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500789 START DATE: 1/1/2007 | 5716-00381919 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50078D START DATE: 1/1/2007 | 5716-00381920 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50078F START DATE: 1/1/2007 | 5716-00381921 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50078G START DATE: 1/1/2007 | 5716-00381922 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50078H START DATE: 1/1/2007 | 5716-00381923 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50078J START DATE: 1/1/2007 | 5716-00381924 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50078K START DATE: 1/1/2007 | 5716-00381925 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B5M START DATE: 8/27/2008 | 5716-00382278 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007FP START DATE: 1/1/2007 | 5716-00381949 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007FR START DATE: 1/1/2007 | 5716-00381950 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BKH START DATE: 11/17/2008 | 5716-00382462 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007N3 START DATE: 1/1/2007 | 5716-00381952 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BKD START DATE: 11/17/2008 | 5716-00382461 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007N7 START DATE: 1/1/2007 | 5716-00381954 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007N8 START DATE: 1/1/2007 | 5716-00381955 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007NC START DATE: 1/1/2007 | 5716-00381956 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007ND START DATE: 1/1/2007 | 5716-00381957 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJ2 START DATE: 11/17/2008 | 5716-00382430 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJ3 START DATE: 11/17/2008 | 5716-00382431 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJ4 START DATE: 11/17/2008 | 5716-00382432 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJ5 START DATE: 11/17/2008 | 5716-00382433 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJ6 START DATE: 11/17/2008 | 5716-00382434 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJ7 START DATE: 11/17/2008 | 5716-00382435 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJ8 START DATE: 11/17/2008 | 5716-00382436 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJ9 START DATE: 11/17/2008 | 5716-00382437 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BKC<br>START DATE: 11/17/2008 | 5716-00382460 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007FT<br>START DATE: 1/1/2007 | 5716-00381951 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009TN<br>START DATE: 1/1/2008 | 5716-00382211 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009TP<br>START DATE: 1/1/2008 | 5716-00382212 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007PC<br>START DATE: 1/1/2007 | 5716-00381970 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001D<br>START DATE: 4/5/2009 | 5716-00378066 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007FB<br>START DATE: 1/1/2007 | 5716-00381943 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007FC<br>START DATE: 1/1/2007 | 5716-00381944 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007FF<br>START DATE: 1/1/2007 | 5716-00381945 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007FG<br>START DATE: 1/1/2007 | 5716-00381946 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007FH<br>START DATE: 1/1/2007 | 5716-00381947 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007FL<br>START DATE: 1/1/2007 | 5716-00381948 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BZ6<br>START DATE: 3/17/2009 | 5716-00382595 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BZ4<br>START DATE: 1/1/2009 | 5716-00382593 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BZ5<br>START DATE: 1/1/2009 | 5716-00382594 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007P6 START DATE: 1/1/2007 | 5716-00381968 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007F6 START DATE: 1/1/2007 | 5716-00381940 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001C START DATE: 4/5/2009 | 5716-00378065 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BMR START DATE: 11/17/2008 | 5716-00382513 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BGM START DATE: 11/10/2008 | 5716-00382416 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BGK START DATE: 10/1/2008 | 5716-00382415 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BGJ START DATE: 10/1/2008 | 5716-00382414 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BGH START DATE: 10/1/2008 | 5716-00382413 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BGD START DATE: 10/1/2008 | 5716-00382411 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BGF START DATE: 10/1/2008 | 5716-00382412 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007PB START DATE: 1/1/2007 | 5716-00381969 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680003 START DATE: 1/18/2009 | 5716-00378040 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCT START DATE: 10/1/2008 | 5716-00382370 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50096N START DATE: 5/20/2008 | 5716-00382192 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007P5 START DATE: 1/1/2007 | 5716-00381967 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50096M<br>START DATE: 5/20/2008 | 5716-00382191 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50096L<br>START DATE: 5/20/2008 | 5716-00382190 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50096K<br>START DATE: 5/20/2008 | 5716-00382189 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50096J<br>START DATE: 5/20/2008 | 5716-00382188 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50096C<br>START DATE: 5/20/2008 | 5716-00382187 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007F9<br>START DATE: 1/1/2007 | 5716-00381942 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680002<br>START DATE: 1/18/2009 | 5716-00378039 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007F7<br>START DATE: 1/1/2007 | 5716-00381941 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68001B<br>START DATE: 4/5/2009 | 5716-00378064 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680019<br>START DATE: 4/5/2009 | 5716-00378063 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680016<br>START DATE: 4/5/2009 | 5716-00378062 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680015<br>START DATE: 4/5/2009 | 5716-00378061 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680014<br>START DATE: 4/5/2009 | 5716-00378060 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680013<br>START DATE: 4/5/2009 | 5716-00378059 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50068D<br>START DATE: 3/23/2006 | 5716-00381876 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007F5 START DATE: 1/1/2007 | 5716-00381939 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCR START DATE: 10/1/2008 | 5716-00382369 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008LB START DATE: 1/1/2008 | 5716-00382074 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007WN START DATE: 1/1/2007 | 5716-00381985 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007Z2 START DATE: 8/1/2007 | 5716-00381998 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BGN START DATE: 11/10/2008 | 5716-00382417 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BH1 START DATE: 11/13/2008 | 5716-00382418 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BH2 START DATE: 11/13/2008 | 5716-00382419 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BH6 START DATE: 1/1/2008 | 5716-00382420 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007PW START DATE: 1/1/2007 | 5716-00381972 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008L4 START DATE: 1/1/2008 | 5716-00382070 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007VF START DATE: 1/1/2007 | 5716-00381984 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004K0 START DATE: 2/2/2005 | 5716-00381823 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BMN START DATE: 11/17/2008 | 5716-00382511 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004KD START DATE: 2/2/2005 | 5716-00381828 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004KC<br>START DATE: 2/2/2005 | 5716-00381827 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 164C006W<br>START DATE: 8/26/2008 | 5716-00375561 | 7245 W INDUSTRIAL<br>SHREVEPORT, LA 71129 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 164C006V<br>START DATE: 8/26/2008 | 5716-00375560 | 7245 W INDUSTRIAL<br>SHREVEPORT, LA 71129 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004K8<br>START DATE: 2/2/2005 | 5716-00381826 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5037H<br>START DATE: 6/8/2004 | 5716-00381815 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007VC<br>START DATE: 1/1/2007 | 5716-00381983 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004HZ<br>START DATE: 2/2/2005 | 5716-00381816 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BZ7<br>START DATE: 3/17/2009 | 5716-00382596 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68002B<br>START DATE: 4/5/2009 | 5716-00378088 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68002C<br>START DATE: 4/5/2009 | 5716-00378089 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68002D<br>START DATE: 4/5/2009 | 5716-00378090 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68002F<br>START DATE: 4/5/2009 | 5716-00378091 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68002G<br>START DATE: 4/5/2009 | 5716-00378092 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68002H<br>START DATE: 4/5/2009 | 5716-00378093 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004K6<br>START DATE: 2/2/2005 | 5716-00381825 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68002K START DATE: 4/5/2009 | 5716-00378095 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004K4 START DATE: 2/2/2005 | 5716-00381824 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004J1 START DATE: 2/2/2005 | 5716-00381817 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004J3 START DATE: 2/2/2005 | 5716-00381818 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004J6 START DATE: 2/2/2005 | 5716-00381819 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004JP START DATE: 2/2/2005 | 5716-00381820 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004JT START DATE: 2/2/2005 | 5716-00381821 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004JW START DATE: 2/2/2005 | 5716-00381822 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5002M4 START DATE: 1/6/2004 | 5716-00381812 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68002J START DATE: 4/5/2009 | 5716-00378094 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007DW START DATE: 1/1/2007 | 5716-00381935 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50037F START DATE: 6/8/2004 | 5716-00381814 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500679 START DATE: 3/23/2006 | 5716-00381869 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50078X START DATE: 1/1/2007 | 5716-00381928 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50078Z START DATE: 1/1/2007 | 5716-00381929 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500790 START DATE: 1/1/2007 | 5716-00381930 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500791 START DATE: 1/1/2007 | 5716-00381931 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007DP START DATE: 1/1/2007 | 5716-00381932 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500653 START DATE: 2/17/2006 | 5716-00381867 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007DT START DATE: 1/1/2007 | 5716-00381934 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680029 START DATE: 4/5/2009 | 5716-00378087 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007DX START DATE: 1/1/2007 | 5716-00381936 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50078W START DATE: 1/1/2007 | 5716-00381927 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008CM START DATE: 1/13/2008 | 5716-00382042 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008CL START DATE: 1/13/2008 | 5716-00382041 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008CK START DATE: 1/13/2008 | 5716-00382040 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008CJ START DATE: 1/13/2008 | 5716-00382039 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008BT START DATE: 1/13/2008 | 5716-00382038 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007DR START DATE: 1/1/2007 | 5716-00381933 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009H1 START DATE: 7/6/2008 | 5716-00382199 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007PR START DATE: 1/1/2007 | 5716-00381971 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007WP START DATE: 1/1/2007 | 5716-00381986 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008KV START DATE: 1/1/2008 | 5716-00382067 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008KW START DATE: 1/1/2008 | 5716-00382068 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008KX START DATE: 1/1/2008 | 5716-00382069 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009R7 START DATE: 7/6/2008 | 5716-00382203 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009K7 START DATE: 7/6/2008 | 5716-00382202 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500675 START DATE: 3/23/2006 | 5716-00381868 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009HZ START DATE: 7/6/2008 | 5716-00382200 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500371 START DATE: 6/8/2004 | 5716-00381813 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009G7 START DATE: 7/6/2008 | 5716-00382198 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680022 START DATE: 4/5/2009 | 5716-00378082 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680025 START DATE: 4/5/2009 | 5716-00378083 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680026 START DATE: 4/5/2009 | 5716-00378084 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680027 START DATE: 4/5/2009 | 5716-00378085 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680028<br>START DATE: 4/5/2009 | 5716-00378086 | 1 DECOMA DR<br>CARROLLTON, GA 30117-5274 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007X4<br>START DATE: 1/1/2007 | 5716-00381995 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009K2<br>START DATE: 7/6/2008 | 5716-00382201 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B8L<br>START DATE: 9/1/2008 | 5716-00382317 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BXV<br>START DATE: 1/1/2009 | 5716-00382587 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BB0<br>START DATE: 10/1/2008 | 5716-00382326 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B9B<br>START DATE: 9/1/2008 | 5716-00382325 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B98<br>START DATE: 9/1/2008 | 5716-00382324 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B97<br>START DATE: 9/1/2008 | 5716-00382323 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B95<br>START DATE: 9/1/2008 | 5716-00382322 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008MH<br>START DATE: 1/1/2008 | 5716-00382085 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008MK<br>START DATE: 1/1/2008 | 5716-00382086 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009T4<br>START DATE: 1/1/2008 | 5716-00382205 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009T5<br>START DATE: 1/1/2008 | 5716-00382206 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B93<br>START DATE: 9/1/2008 | 5716-00382321 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B92 START DATE: 9/1/2008 | 5716-00382320 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008LW START DATE: 1/13/2008 | 5716-00382081 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B8M START DATE: 9/1/2008 | 5716-00382318 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008LD START DATE: 1/1/2008 | 5716-00382075 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008LF START DATE: 1/1/2008 | 5716-00382076 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008LM START DATE: 1/13/2008 | 5716-00382078 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68003D START DATE: 4/26/2009 | 5716-00378104 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68003C START DATE: 4/26/2009 | 5716-00378103 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008MC START DATE: 1/1/2008 | 5716-00382082 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68003B START DATE: 4/26/2009 | 5716-00378102 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B680039 START DATE: 4/26/2009 | 5716-00378101 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68002R START DATE: 4/5/2009 | 5716-00378100 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68002P START DATE: 4/5/2009 | 5716-00378099 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: 2B68002N START DATE: 4/5/2009 | 5716-00378098 | 1 DECOMA DR CARROLLTON, GA 30117-5274 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008LR START DATE: 1/13/2008 | 5716-00382079 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008LV<br>START DATE: 1/13/2008 | 5716-00382080 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008L5<br>START DATE: 1/1/2008 | 5716-00382071 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B8N<br>START DATE: 9/1/2008 | 5716-00382319 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BXX<br>START DATE: 1/1/2009 | 5716-00382589 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BMP<br>START DATE: 11/17/2008 | 5716-00382512 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009T1<br>START DATE: 1/1/2008 | 5716-00382204 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008MG<br>START DATE: 1/1/2008 | 5716-00382084 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009TR<br>START DATE: 1/1/2008 | 5716-00382213 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008LG<br>START DATE: 1/1/2008 | 5716-00382077 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BMT<br>START DATE: 11/17/2008 | 5716-00382514 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008MF<br>START DATE: 1/1/2008 | 5716-00382083 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BZ1<br>START DATE: 1/1/2009 | 5716-00382590 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BZ2<br>START DATE: 1/1/2009 | 5716-00382591 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008L8<br>START DATE: 1/1/2008 | 5716-00382073 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008L7<br>START DATE: 1/1/2008 | 5716-00382072 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BZ3 START DATE: 1/1/2009 | 5716-00382592 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BXW START DATE: 1/1/2009 | 5716-00382588 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005D2 START DATE: 8/26/2005 | 5716-00381846 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B43 START DATE: 8/11/2008 | 5716-00382257 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005D9 START DATE: 8/26/2005 | 5716-00381848 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005D4 START DATE: 8/26/2005 | 5716-00381847 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005D0 START DATE: 8/26/2005 | 5716-00381845 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BHR START DATE: 11/14/2008 | 5716-00382427 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJ0 START DATE: 11/17/2008 | 5716-00382428 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJ1 START DATE: 11/17/2008 | 5716-00382429 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B45 START DATE: 8/11/2008 | 5716-00382258 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B46 START DATE: 8/11/2008 | 5716-00382259 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008TC START DATE: 1/1/2008 | 5716-00382103 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B4F START DATE: 8/11/2008 | 5716-00382261 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B4H START DATE: 8/11/2008 | 5716-00382262 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B4M START DATE: 8/11/2008 | 5716-00382263 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B4N START DATE: 8/11/2008 | 5716-00382264 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BM8 START DATE: 11/17/2008 | 5716-00382505 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005CZ START DATE: 8/26/2005 | 5716-00381844 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B48 START DATE: 8/11/2008 | 5716-00382260 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500884 START DATE: 10/23/2007 | 5716-00382032 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004W5 START DATE: 3/9/2005 | 5716-00381838 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B6F START DATE: 9/2/2008 | 5716-00382291 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B6D START DATE: 9/2/2008 | 5716-00382290 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B6C START DATE: 9/2/2008 | 5716-00382289 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BZD START DATE: 1/1/2009 | 5716-00382598 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BZ9 START DATE: 1/1/2009 | 5716-00382597 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008BR START DATE: 1/13/2008 | 5716-00382037 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008BP START DATE: 1/13/2008 | 5716-00382036 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008BN START DATE: 1/13/2008 | 5716-00382035 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500741<br>START DATE: 1/1/2007 | 5716-00381898 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008BL<br>START DATE: 1/13/2008 | 5716-00382033 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500740<br>START DATE: 1/1/2007 | 5716-00381897 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500882<br>START DATE: 1/1/2007 | 5716-00382031 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50084C<br>START DATE: 9/1/2007 | 5716-00382030 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50084B<br>START DATE: 9/1/2007 | 5716-00382029 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BDK<br>START DATE: 10/1/2008 | 5716-00382388 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BDJ<br>START DATE: 10/1/2008 | 5716-00382387 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BDH<br>START DATE: 10/1/2008 | 5716-00382386 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BDG<br>START DATE: 10/1/2008 | 5716-00382385 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BD9<br>START DATE: 10/1/2008 | 5716-00382381 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BDC<br>START DATE: 10/1/2008 | 5716-00382382 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BDF<br>START DATE: 10/1/2008 | 5716-00382384 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008BM<br>START DATE: 1/13/2008 | 5716-00382034 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009XD<br>START DATE: 7/20/2008 | 5716-00382236 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004WH START DATE: 3/9/2005 | 5716-00381842 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004WF START DATE: 3/9/2005 | 5716-00381841 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004WD START DATE: 3/9/2005 | 5716-00381840 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004W7 START DATE: 3/9/2005 | 5716-00381839 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50091M START DATE: 1/1/2008 | 5716-00382126 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BDD START DATE: 10/1/2008 | 5716-00382383 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50072T START DATE: 12/21/2006 | 5716-00381889 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50072W START DATE: 12/21/2006 | 5716-00381890 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50073K START DATE: 1/1/2007 | 5716-00381891 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B6G START DATE: 9/2/2008 | 5716-00382292 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50073P START DATE: 1/1/2007 | 5716-00381893 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004WK START DATE: 3/9/2005 | 5716-00381843 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009XC START DATE: 7/20/2008 | 5716-00382235 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BVV START DATE: 1/1/2009 | 5716-00382576 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50073R START DATE: 1/1/2007 | 5716-00381894 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50073T START DATE: 1/1/2007 | 5716-00381895 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BVW START DATE: 1/1/2009 | 5716-00382577 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B6L START DATE: 9/2/2008 | 5716-00382296 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B6K START DATE: 9/2/2008 | 5716-00382295 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B6J START DATE: 9/2/2008 | 5716-00382294 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B6H START DATE: 9/2/2008 | 5716-00382293 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50073Z START DATE: 1/1/2007 | 5716-00381896 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50073L START DATE: 1/1/2007 | 5716-00381892 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50077X START DATE: 1/1/2007 | 5716-00381915 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008ZP START DATE: 1/1/2008 | 5716-00382111 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008ZN START DATE: 1/1/2008 | 5716-00382110 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008ZM START DATE: 1/1/2008 | 5716-00382109 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008TR START DATE: 1/1/2008 | 5716-00382108 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008TL START DATE: 1/1/2008 | 5716-00382107 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008TK START DATE: 1/1/2008 | 5716-00382106 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008TF START DATE: 1/1/2008 | 5716-00382105 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008TD START DATE: 1/1/2008 | 5716-00382104 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007F2 START DATE: 1/1/2007 | 5716-00381938 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJJ START DATE: 11/17/2008 | 5716-00382442 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50077Z START DATE: 1/1/2007 | 5716-00381916 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008ZV START DATE: 1/1/2008 | 5716-00382114 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50077W START DATE: 1/1/2007 | 5716-00381914 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50077R START DATE: 1/1/2007 | 5716-00381913 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50077P START DATE: 1/1/2007 | 5716-00381912 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50077G START DATE: 1/1/2007 | 5716-00381911 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50077F START DATE: 1/1/2007 | 5716-00381910 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50076J START DATE: 1/1/2007 | 5716-00381909 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50076H START DATE: 1/1/2007 | 5716-00381908 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50076G START DATE: 1/1/2007 | 5716-00381907 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50075V START DATE: 1/1/2007 | 5716-00381906 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50075T<br>START DATE: 1/1/2007 | 5716-00381905 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007DZ<br>START DATE: 1/1/2007 | 5716-00381937 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500689<br>START DATE: 3/23/2006 | 5716-00381875 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BLL<br>START DATE: 11/17/2008 | 5716-00382489 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJG<br>START DATE: 11/17/2008 | 5716-00382440 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005M7<br>START DATE: 2/2/2005 | 5716-00381858 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005M1<br>START DATE: 2/2/2005 | 5716-00381857 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005LT<br>START DATE: 2/2/2005 | 5716-00381856 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005LP<br>START DATE: 2/2/2005 | 5716-00381855 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005JX<br>START DATE: 11/10/2005 | 5716-00381854 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005DT<br>START DATE: 8/31/2005 | 5716-00381853 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005DL<br>START DATE: 8/31/2005 | 5716-00381852 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005DJ<br>START DATE: 8/31/2005 | 5716-00381851 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008ZR<br>START DATE: 1/1/2008 | 5716-00382112 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005DF<br>START DATE: 8/31/2005 | 5716-00381849 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008ZT START DATE: 1/1/2008 | 5716-00382113 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500687 START DATE: 3/23/2006 | 5716-00381874 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500682 START DATE: 3/23/2006 | 5716-00381873 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50067V START DATE: 3/23/2006 | 5716-00381872 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50067J START DATE: 3/23/2006 | 5716-00381871 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50067H START DATE: 3/23/2006 | 5716-00381870 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5002M2 START DATE: 1/6/2004 | 5716-00381811 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5002M0 START DATE: 1/6/2004 | 5716-00381810 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500906 START DATE: 1/1/2008 | 5716-00382116 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500902 START DATE: 1/1/2008 | 5716-00382115 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50075L START DATE: 1/1/2007 | 5716-00381902 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005DG START DATE: 8/31/2005 | 5716-00381850 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B5C START DATE: 8/11/2008 | 5716-00382273 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50075R START DATE: 1/1/2007 | 5716-00381904 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50082V START DATE: 8/1/2007 | 5716-00382010 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50082T<br>START DATE: 8/1/2007 | 5716-00382009 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50082P<br>START DATE: 8/1/2007 | 5716-00382008 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50082N<br>START DATE: 8/1/2007 | 5716-00382007 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008T9<br>START DATE: 1/1/2008 | 5716-00382102 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008T8<br>START DATE: 1/1/2008 | 5716-00382101 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008T7<br>START DATE: 1/1/2008 | 5716-00382100 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008T4<br>START DATE: 1/1/2008 | 5716-00382099 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008T3<br>START DATE: 1/1/2008 | 5716-00382098 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500830<br>START DATE: 8/1/2007 | 5716-00382012 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B5D<br>START DATE: 8/11/2008 | 5716-00382274 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500833<br>START DATE: 8/1/2007 | 5716-00382013 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BM7<br>START DATE: 11/17/2008 | 5716-00382504 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BM6<br>START DATE: 11/17/2008 | 5716-00382503 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BM4<br>START DATE: 11/17/2008 | 5716-00382502 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BM3<br>START DATE: 11/17/2008 | 5716-00382501 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BM2 START DATE: 11/17/2008 | 5716-00382500 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BM1 START DATE: 11/17/2008 | 5716-00382499 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BM0 START DATE: 11/17/2008 | 5716-00382498 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BLX START DATE: 11/17/2008 | 5716-00382497 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BLW START DATE: 11/17/2008 | 5716-00382496 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BLV START DATE: 11/17/2008 | 5716-00382495 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008T2 START DATE: 1/1/2008 | 5716-00382097 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009V2 START DATE: 1/1/2008 | 5716-00382218 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJK START DATE: 11/17/2008 | 5716-00382443 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500751 START DATE: 1/1/2007 | 5716-00381901 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500743 START DATE: 1/1/2007 | 5716-00381900 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500742 START DATE: 1/1/2007 | 5716-00381899 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500847 START DATE: 9/1/2007 | 5716-00382027 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009FM START DATE: 7/6/2008 | 5716-00382197 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009FL START DATE: 7/6/2008 | 5716-00382196 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50096W START DATE: 5/20/2008 | 5716-00382195 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50096V START DATE: 5/20/2008 | 5716-00382194 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50096P START DATE: 5/20/2008 | 5716-00382193 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50082W START DATE: 8/1/2007 | 5716-00382011 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009W6 START DATE: 7/20/2008 | 5716-00382219 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50075N START DATE: 1/1/2007 | 5716-00381903 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009V0 START DATE: 1/1/2008 | 5716-00382217 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009TZ START DATE: 1/1/2008 | 5716-00382216 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009TW START DATE: 1/1/2008 | 5716-00382215 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009TV START DATE: 1/1/2008 | 5716-00382214 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BXH START DATE: 2/1/2009 | 5716-00382581 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BXF START DATE: 2/1/2009 | 5716-00382580 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BXD START DATE: 2/1/2009 | 5716-00382579 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500837 START DATE: 8/1/2007 | 5716-00382016 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500836 START DATE: 8/1/2007 | 5716-00382015 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500835<br>START DATE: 8/1/2007 | 5716-00382014 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009W9<br>START DATE: 7/20/2008 | 5716-00382220 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BP0<br>START DATE: 11/17/2008 | 5716-00382546 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCK<br>START DATE: 10/1/2008 | 5716-00382364 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCJ<br>START DATE: 10/1/2008 | 5716-00382363 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCH<br>START DATE: 10/1/2008 | 5716-00382362 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCG<br>START DATE: 10/1/2008 | 5716-00382361 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCF<br>START DATE: 10/1/2008 | 5716-00382360 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCD<br>START DATE: 10/1/2008 | 5716-00382359 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BMH<br>START DATE: 11/17/2008 | 5716-00382506 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BP4<br>START DATE: 11/17/2008 | 5716-00382550 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BP3<br>START DATE: 11/17/2008 | 5716-00382549 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJH<br>START DATE: 11/17/2008 | 5716-00382441 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BP1<br>START DATE: 11/17/2008 | 5716-00382547 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BDL<br>START DATE: 10/1/2008 | 5716-00382389 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNZ START DATE: 11/17/2008 | 5716-00382545 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNX START DATE: 11/17/2008 | 5716-00382544 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNW START DATE: 11/17/2008 | 5716-00382543 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNV START DATE: 11/17/2008 | 5716-00382542 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNT START DATE: 11/17/2008 | 5716-00382541 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008KD START DATE: 1/1/2008 | 5716-00382058 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008K6 START DATE: 1/1/2008 | 5716-00382057 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008K5 START DATE: 1/1/2008 | 5716-00382056 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008K3 START DATE: 1/1/2008 | 5716-00382055 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008K2 START DATE: 1/1/2008 | 5716-00382054 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BP2 START DATE: 11/17/2008 | 5716-00382548 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500849 START DATE: 9/1/2007 | 5716-00382028 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50091J START DATE: 1/1/2008 | 5716-00382123 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007XT START DATE: 8/1/2007 | 5716-00381996 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BRB START DATE: 1/1/2008 | 5716-00382565 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BR9 START DATE: 1/1/2008 | 5716-00382564 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BR6 START DATE: 1/1/2008 | 5716-00382563 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BR5 START DATE: 1/1/2008 | 5716-00382562 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BR2 START DATE: 1/1/2008 | 5716-00382561 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BR1 START DATE: 1/1/2008 | 5716-00382560 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BPF START DATE: 11/17/2008 | 5716-00382559 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BPD START DATE: 11/17/2008 | 5716-00382558 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCL START DATE: 10/1/2008 | 5716-00382365 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BLF START DATE: 11/17/2008 | 5716-00382486 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BCM START DATE: 10/1/2008 | 5716-00382366 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500921 START DATE: 1/1/2008 | 5716-00382135 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500920 START DATE: 1/1/2008 | 5716-00382134 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50091Z START DATE: 1/1/2008 | 5716-00382133 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50091W START DATE: 1/1/2008 | 5716-00382132 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50091V START DATE: 1/1/2008 | 5716-00382131 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50091T START DATE: 1/1/2008 | 5716-00382130 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50091R START DATE: 1/1/2008 | 5716-00382129 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50091P START DATE: 1/1/2008 | 5716-00382128 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BDM START DATE: 10/1/2008 | 5716-00382390 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008JW START DATE: 1/1/2008 | 5716-00382051 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BPC START DATE: 11/17/2008 | 5716-00382557 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BK6 START DATE: 11/17/2008 | 5716-00382457 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008K0 START DATE: 1/1/2008 | 5716-00382053 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50081V START DATE: 8/21/2007 | 5716-00382004 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50081R START DATE: 8/21/2007 | 5716-00382003 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007ZB START DATE: 8/1/2007 | 5716-00382002 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007Z5 START DATE: 8/1/2007 | 5716-00382001 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007Z4 START DATE: 8/1/2007 | 5716-00382000 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007Z3 START DATE: 8/1/2007 | 5716-00381999 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNG START DATE: 11/17/2008 | 5716-00382532 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNF<br>START DATE: 11/17/2008 | 5716-00382531 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BBB<br>START DATE: 10/1/2008 | 5716-00382336 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BVX<br>START DATE: 1/1/2009 | 5716-00382578 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BB8<br>START DATE: 10/1/2008 | 5716-00382334 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004KG<br>START DATE: 2/2/2005 | 5716-00381829 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008CR<br>START DATE: 1/13/2008 | 5716-00382043 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5007XW<br>START DATE: 8/1/2007 | 5716-00381997 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50091N<br>START DATE: 1/1/2008 | 5716-00382127 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNK<br>START DATE: 11/17/2008 | 5716-00382535 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNJ<br>START DATE: 11/17/2008 | 5716-00382534 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNH<br>START DATE: 11/17/2008 | 5716-00382533 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B5L<br>START DATE: 8/27/2008 | 5716-00382277 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJN<br>START DATE: 11/17/2008 | 5716-00382446 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJM<br>START DATE: 11/17/2008 | 5716-00382445 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJL<br>START DATE: 11/17/2008 | 5716-00382444 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BB9 START DATE: 10/1/2008 | 5716-00382335 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008KH START DATE: 1/1/2008 | 5716-00382061 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50091L START DATE: 1/1/2008 | 5716-00382125 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BNL START DATE: 11/17/2008 | 5716-00382536 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BLM START DATE: 11/17/2008 | 5716-00382490 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BLK START DATE: 11/17/2008 | 5716-00382488 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50091K START DATE: 1/1/2008 | 5716-00382124 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500916 START DATE: 1/1/2008 | 5716-00382121 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500915 START DATE: 1/1/2008 | 5716-00382120 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008KT START DATE: 1/1/2008 | 5716-00382066 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008KR START DATE: 1/1/2008 | 5716-00382065 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008KL START DATE: 1/1/2008 | 5716-00382064 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50078V START DATE: 1/1/2007 | 5716-00381926 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008KJ START DATE: 1/1/2008 | 5716-00382062 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008JX START DATE: 1/1/2008 | 5716-00382052 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008KG START DATE: 1/1/2008 | 5716-00382060 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008KF START DATE: 1/1/2008 | 5716-00382059 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004W3 START DATE: 3/9/2005 | 5716-00381837 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004W1 START DATE: 3/9/2005 | 5716-00381836 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004KX START DATE: 2/2/2005 | 5716-00381835 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004KW START DATE: 2/2/2005 | 5716-00381834 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004KR START DATE: 2/2/2005 | 5716-00381833 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004KP START DATE: 2/2/2005 | 5716-00381832 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004KN START DATE: 2/2/2005 | 5716-00381831 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5004KJ START DATE: 2/2/2005 | 5716-00381830 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008KK START DATE: 1/1/2008 | 5716-00382063 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009XP START DATE: 7/20/2008 | 5716-00382245 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJT START DATE: 11/17/2008 | 5716-00382449 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009XR START DATE: 7/20/2008 | 5716-00382246 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500922 START DATE: 1/1/2008 | 5716-00382136 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500923<br>START DATE: 1/1/2008 | 5716-00382137 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500924<br>START DATE: 1/1/2008 | 5716-00382138 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500925<br>START DATE: 1/1/2008 | 5716-00382139 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500926<br>START DATE: 1/1/2008 | 5716-00382140 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500927<br>START DATE: 1/1/2008 | 5716-00382141 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009XV<br>START DATE: 7/20/2008 | 5716-00382248 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009XN<br>START DATE: 7/20/2008 | 5716-00382244 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B2M<br>START DATE: 8/1/2008 | 5716-00382249 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BKP<br>START DATE: 11/17/2008 | 5716-00382468 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BKR<br>START DATE: 11/17/2008 | 5716-00382469 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BKT<br>START DATE: 11/17/2008 | 5716-00382470 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500928<br>START DATE: 1/1/2008 | 5716-00382142 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500929<br>START DATE: 1/1/2008 | 5716-00382143 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BKV<br>START DATE: 11/17/2008 | 5716-00382471 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BKW<br>START DATE: 11/17/2008 | 5716-00382472 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BL0<br>START DATE: 11/17/2008 | 5716-00382473 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009XM<br>START DATE: 7/20/2008 | 5716-00382243 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BZV<br>START DATE: 4/1/2009 | 5716-00382601 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJP<br>START DATE: 11/17/2008 | 5716-00382447 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BHN<br>START DATE: 11/14/2008 | 5716-00382426 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BHL<br>START DATE: 11/14/2008 | 5716-00382425 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BHJ<br>START DATE: 11/14/2008 | 5716-00382424 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BHF<br>START DATE: 11/14/2008 | 5716-00382423 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BHB<br>START DATE: 11/14/2008 | 5716-00382422 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BH7<br>START DATE: 1/1/2008 | 5716-00382421 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500914<br>START DATE: 1/1/2008 | 5716-00382119 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009XT<br>START DATE: 7/20/2008 | 5716-00382247 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50090B<br>START DATE: 1/1/2008 | 5716-00382117 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B4W<br>START DATE: 8/11/2008 | 5716-00382267 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BZT<br>START DATE: 4/1/2009 | 5716-00382600 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BZR<br>START DATE: 4/1/2009 | 5716-00382599 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BD6<br>START DATE: 10/1/2008 | 5716-00382379 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50095G<br>START DATE: 5/20/2008 | 5716-00382176 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500955<br>START DATE: 1/1/2008 | 5716-00382175 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009XL<br>START DATE: 7/20/2008 | 5716-00382242 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B31<br>START DATE: 8/1/2008 | 5716-00382251 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B2X<br>START DATE: 8/1/2008 | 5716-00382250 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50090C<br>START DATE: 1/1/2008 | 5716-00382118 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500950<br>START DATE: 1/1/2008 | 5716-00382171 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50091H<br>START DATE: 1/1/2008 | 5716-00382122 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50093R<br>START DATE: 1/1/2008 | 5716-00382155 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500934<br>START DATE: 1/1/2008 | 5716-00382154 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BVC<br>START DATE: 1/1/2008 | 5716-00382567 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BVB<br>START DATE: 1/1/2009 | 5716-00382566 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50092R<br>START DATE: 1/1/2008 | 5716-00382153 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50072N START DATE: 12/21/2006 | 5716-00381888 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50083B START DATE: 8/1/2007 | 5716-00382018 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BL1 START DATE: 11/17/2008 | 5716-00382474 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50094Z START DATE: 1/1/2008 | 5716-00382170 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50092D START DATE: 1/1/2008 | 5716-00382145 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500951 START DATE: 1/1/2008 | 5716-00382172 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500952 START DATE: 1/1/2008 | 5716-00382173 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500953 START DATE: 1/1/2008 | 5716-00382174 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50092P START DATE: 1/1/2008 | 5716-00382152 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50092N START DATE: 1/1/2008 | 5716-00382151 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50092M START DATE: 1/1/2008 | 5716-00382150 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50092L START DATE: 1/1/2008 | 5716-00382149 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50092H START DATE: 1/1/2008 | 5716-00382148 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50094X START DATE: 1/1/2008 | 5716-00382169 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50094N START DATE: 1/1/2008 | 5716-00382166 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B32 START DATE: 8/1/2008 | 5716-00382252 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50093V START DATE: 1/1/2008 | 5716-00382157 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50093W START DATE: 1/1/2008 | 5716-00382158 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50093X START DATE: 1/1/2008 | 5716-00382159 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50093Z START DATE: 1/1/2008 | 5716-00382160 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500942 START DATE: 3/1/2008 | 5716-00382161 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50094G START DATE: 1/1/2008 | 5716-00382162 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50094J START DATE: 1/1/2008 | 5716-00382163 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50092G START DATE: 1/1/2008 | 5716-00382147 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50094M START DATE: 1/1/2008 | 5716-00382165 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50092F START DATE: 1/1/2008 | 5716-00382146 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50094V START DATE: 1/1/2008 | 5716-00382167 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50094W START DATE: 1/1/2008 | 5716-00382168 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B51 START DATE: 8/11/2008 | 5716-00382268 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B52 START DATE: 8/11/2008 | 5716-00382269 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B53<br>START DATE: 8/11/2008 | 5716-00382270 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B55<br>START DATE: 8/11/2008 | 5716-00382271 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B57<br>START DATE: 8/11/2008 | 5716-00382272 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50092B<br>START DATE: 1/1/2008 | 5716-00382144 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BL2<br>START DATE: 11/17/2008 | 5716-00382475 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50094L<br>START DATE: 1/1/2008 | 5716-00382164 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BFL<br>START DATE: 10/1/2008 | 5716-00382405 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500820<br>START DATE: 8/21/2007 | 5716-00382006 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50081X<br>START DATE: 8/21/2007 | 5716-00382005 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BVN<br>START DATE: 1/1/2009 | 5716-00382575 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50083D<br>START DATE: 8/1/2007 | 5716-00382020 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BFJ<br>START DATE: 10/1/2008 | 5716-00382403 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50083H<br>START DATE: 8/1/2007 | 5716-00382021 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50083L<br>START DATE: 8/1/2007 | 5716-00382022 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50083M<br>START DATE: 8/1/2007 | 5716-00382023 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BVG START DATE: 1/1/2009 | 5716-00382570 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BFK START DATE: 10/1/2008 | 5716-00382404 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009XH START DATE: 7/20/2008 | 5716-00382239 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BG4 START DATE: 10/1/2008 | 5716-00382406 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BG6 START DATE: 10/1/2008 | 5716-00382407 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B4P START DATE: 8/11/2008 | 5716-00382265 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BVM START DATE: 1/1/2009 | 5716-00382574 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BVL START DATE: 1/1/2009 | 5716-00382573 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BVK START DATE: 1/1/2009 | 5716-00382572 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BVJ START DATE: 1/1/2009 | 5716-00382571 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJR START DATE: 11/17/2008 | 5716-00382448 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50083N START DATE: 8/1/2007 | 5716-00382024 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009XJ START DATE: 7/20/2008 | 5716-00382240 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50083C START DATE: 8/1/2007 | 5716-00382019 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BFG START DATE: 10/1/2008 | 5716-00382401 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B87<br>START DATE: 9/1/2008 | 5716-00382310 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B88<br>START DATE: 9/1/2008 | 5716-00382311 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B8C<br>START DATE: 9/1/2008 | 5716-00382312 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BFH<br>START DATE: 10/1/2008 | 5716-00382402 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B8D<br>START DATE: 9/1/2008 | 5716-00382313 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B8F<br>START DATE: 9/1/2008 | 5716-00382314 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009XF<br>START DATE: 7/20/2008 | 5716-00382237 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009XK<br>START DATE: 7/20/2008 | 5716-00382241 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5009XG<br>START DATE: 7/20/2008 | 5716-00382238 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500838<br>START DATE: 8/1/2007 | 5716-00382017 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50072K<br>START DATE: 12/21/2006 | 5716-00381887 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50072J<br>START DATE: 12/21/2006 | 5716-00381886 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50072H<br>START DATE: 12/21/2006 | 5716-00381885 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50072G<br>START DATE: 12/21/2006 | 5716-00381884 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50072D<br>START DATE: 12/21/2006 | 5716-00381883 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5006RV<br>START DATE: 10/5/2006 | 5716-00381882 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5006RJ<br>START DATE: 10/5/2006 | 5716-00381881 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B4T<br>START DATE: 8/11/2008 | 5716-00382266 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B8G<br>START DATE: 9/1/2008 | 5716-00382315 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BZZ<br>START DATE: 4/1/2009 | 5716-00382604 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B8H<br>START DATE: 9/1/2008 | 5716-00382316 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BB5<br>START DATE: 10/1/2008 | 5716-00382331 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BP7<br>START DATE: 11/17/2008 | 5716-00382553 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BP6<br>START DATE: 11/17/2008 | 5716-00382552 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BP5<br>START DATE: 11/17/2008 | 5716-00382551 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500C01<br>START DATE: 4/1/2009 | 5716-00382606 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BB6<br>START DATE: 10/1/2008 | 5716-00382332 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5005MB<br>START DATE: 2/2/2005 | 5716-00381859 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500C00<br>START DATE: 4/1/2009 | 5716-00382605 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500691<br>START DATE: 3/23/2006 | 5716-00381880 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BZX<br>START DATE: 4/1/2009 | 5716-00382603 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BJV<br>START DATE: 11/17/2008 | 5716-00382450 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BZW<br>START DATE: 4/1/2009 | 5716-00382602 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B41<br>START DATE: 8/11/2008 | 5716-00382256 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B40<br>START DATE: 8/11/2008 | 5716-00382255 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B35<br>START DATE: 8/1/2008 | 5716-00382254 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B33<br>START DATE: 8/1/2008 | 5716-00382253 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BB7<br>START DATE: 10/1/2008 | 5716-00382333 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BP8<br>START DATE: 11/17/2008 | 5716-00382554 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BVF<br>START DATE: 1/1/2009 | 5716-00382569 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BVD<br>START DATE: 1/1/2009 | 5716-00382568 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG50093T<br>START DATE: 1/1/2008 | 5716-00382156 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BKN<br>START DATE: 11/17/2008 | 5716-00382467 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B7Z<br>START DATE: 9/24/2008 | 5716-00382309 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B7X<br>START DATE: 9/24/2008 | 5716-00382308 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BPB<br>START DATE: 11/17/2008 | 5716-00382556 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BB1<br>START DATE: 10/1/2008 | 5716-00382327 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BP9<br>START DATE: 11/17/2008 | 5716-00382555 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BB4<br>START DATE: 10/1/2008 | 5716-00382330 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BG7<br>START DATE: 10/1/2008 | 5716-00382408 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BG8<br>START DATE: 10/1/2008 | 5716-00382409 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BG9<br>START DATE: 10/1/2008 | 5716-00382410 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008CT<br>START DATE: 1/13/2008 | 5716-00382044 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008CV<br>START DATE: 1/13/2008 | 5716-00382045 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG5008CW<br>START DATE: 1/13/2008 | 5716-00382046 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500B7N<br>START DATE: 9/1/2008 | 5716-00382307 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BB2<br>START DATE: 10/1/2008 | 5716-00382328 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: NG500BB3<br>START DATE: 10/1/2008 | 5716-00382329 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K16VL002 | 5716-01065808 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K16VL001 | 5716-01065807 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K16VL003 | 5716-01065809 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K134X001 | 5716-01062996 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K14PV000 | 5716-01064715 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K16UL002 | 5716-01065804 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K12D3006 | 5716-01063352 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K18CP007 | 5716-01066695 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K18CP003 | 5716-01066694 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K12D3005 | 5716-01063351 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K12D3006 START DATE: 6/25/2008 | 5716-00669944 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1EUJ001 START DATE: 4/21/2008 | 5716-00676102 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K11UY001 START DATE: 8/29/2007 | 5716-00667372 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1JSE002 START DATE: 10/24/2008 | 5716-00667527 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1YMK008 START DATE: 3/7/2008 | 5716-00664990 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K15YH001 START DATE: 10/15/2007 | 5716-00669488 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K15YI001 START DATE: 10/17/2007 | 5716-00669471 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1LIT000<br>START DATE: 10/29/2008 | 5716-00672895 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K15YH000<br>START DATE: 10/10/2007 | 5716-00672884 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K16VL001<br>START DATE: 11/9/2007 | 5716-00683856 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K18CP003<br>START DATE: 2/7/2008 | 5716-00680409 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K174T000<br>START DATE: 11/14/2007 | 5716-00673199 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K12D3005<br>START DATE: 11/1/2007 | 5716-00677901 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K18CP007<br>START DATE: 6/19/2008 | 5716-00673705 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K11UY003<br>START DATE: 4/14/2008 | 5716-00671363 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K134X001<br>START DATE: 9/27/2007 | 5716-00680938 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1CV1000<br>START DATE: 2/27/2008 | 5716-00679085 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1IAM000<br>START DATE: 6/24/2008 | 5716-00676825 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K1YMK005<br>START DATE: 12/4/2007 | 5716-00663825 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K18CP004<br>START DATE: 2/26/2008 | 5716-00664709 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1JSE000<br>START DATE: 8/4/2008 | 5716-00652799 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K15YH002<br>START DATE: 10/17/2007 | 5716-00657695 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1C0R000 START DATE: 2/29/2008 | 5716-00660218 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1J6N001 START DATE: 8/19/2008 | 5716-00656555 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K16UL001 START DATE: 1/3/2008 | 5716-00657937 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1JSE001 START DATE: 8/6/2008 | 5716-00656997 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1ILY000 START DATE: 7/8/2008 | 5716-00632963 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K134X002 START DATE: 1/22/2008 | 5716-00635850 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1HIK000 START DATE: 6/6/2008 | 5716-00630055 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1LIH000 START DATE: 10/29/2008 | 5716-00630133 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: K16UL003 START DATE: 5/20/2008 | 5716-00628093 | 7825 CAPLE BLVD NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTERNATIONAL, INC. | 244853735 GM CONTRACT ID: GM57118 START DATE: 7/21/2007 | 5716-00562613 | TERESA RICE X6000 EXTERION 402 MULLOCK DRIVE NEW MARKET ON CANADA | 1 |
| DECOMA INTERNATIONAL, INC. | 244853735 GM CONTRACT ID: GM57309 START DATE: 11/5/2007 | 5716-00562614 | TERESA RICE X6000 EXTERION 402 MULLOCK DRIVE NEW MARKET ON CANADA | 1 |
| DECOMA INTERNATIONAL, INC. | 244853735 GM CONTRACT ID: GM55521 START DATE: 7/21/2007 | 5716-00562612 | TERESA RICE X6000 EXTERION 402 MULLOCK DRIVE NEW MARKET ON CANADA | 1 |
| DECOMA INTERNATIONAL, INC. | 244853735 GM CONTRACT ID: GM47100 START DATE: 1/29/2007 | 5716-00562611 | TERESA RICE X6000 EXTERION 402 MULLOCK DRIVE NEW MARKET ON CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL, INC. | 244853735<br>GM CONTRACT ID: GM47099<br>START DATE: 1/29/2007 | 5716-00562610 | TERESA RICE X6000<br>EXTERION<br>402 MULLOCK DRIVE<br>NEW MARKET ON CANADA | 1 |
| DECOMA INTERNATIONAL, INC. | 244853735<br>GM CONTRACT ID: GM57311<br>START DATE: 11/5/2007 | 5716-00562615 | TERESA RICE X6000<br>EXTERION<br>402 MULLOCK DRIVE<br>SHANGHAI 201315PRC CHINA (PEOPLE'S REP) | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PI5004<br>START DATE: 3/3/2009 | 5716-00601451 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PM6004<br>START DATE: 4/29/2009 | 5716-00614461 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PQZ001<br>START DATE: 3/20/2009 | 5716-00693834 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1Q8P001<br>START DATE: 4/30/2009 | 5716-00694422 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PM6003<br>START DATE: 4/7/2009 | 5716-00585669 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1MXV000<br>START DATE: 12/18/2008 | 5716-00596263 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PI5006<br>START DATE: 4/7/2009 | 5716-00596096 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1Q8P000<br>START DATE: 4/9/2009 | 5716-00594443 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PQZ000<br>START DATE: 2/19/2009 | 5716-00581759 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PI5000<br>START DATE: 2/12/2009 | 5716-00577645 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PM6001<br>START DATE: 2/25/2009 | 5716-00622317 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1Q6A002 | 5716-01087432 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PQZ001 | 5716-01087107 | 1800 NATHAN DR TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PQZ002 | 5716-01087108 | 1800 NATHAN DR TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PI5002 | 5716-01086972 | 1800 NATHAN DR TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PM6005 | 5716-01087049 | 1800 NATHAN DR TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1Q6A001 | 5716-01087431 | 1800 NATHAN DR TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PI5001 | 5716-01086971 | 1800 NATHAN DR TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PM6000 | 5716-01087048 | 1800 NATHAN DR TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PI5010 | 5716-01086975 | 1800 NATHAN DR TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PI5009 | 5716-01086974 | 1800 NATHAN DR TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1Q8P001 | 5716-01087480 | 1800 NATHAN DR TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PI5007 | 5716-01086973 | 1800 NATHAN DR TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PI5003 START DATE: 2/25/2009 | 5716-00654703 | 1800 NATHAN DR TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PI5008 START DATE: 5/4/2009 | 5716-00658349 | 1800 NATHAN DR TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PI5001 START DATE: 2/13/2009 | 5716-00671617 | 1800 NATHAN DR TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PI5007 START DATE: 4/29/2009 | 5716-00678828 | 1800 NATHAN DR TOLEDO, OH 43611-1091 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1Q8N000<br>START DATE: 4/8/2009 | 5716-00636975 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1Q6A000<br>START DATE: 4/8/2009 | 5716-00636510 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PM6002<br>START DATE: 3/20/2009 | 5716-00651178 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PM6000<br>START DATE: 2/17/2009 | 5716-00671922 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1MU7001<br>START DATE: 4/6/2009 | 5716-00668384 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PI5002<br>START DATE: 2/23/2009 | 5716-00683638 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1MXV001<br>START DATE: 1/16/2009 | 5716-00622811 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1PI5005<br>START DATE: 3/4/2009 | 5716-00623740 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA MODULAR SYSTEMS INC | GM CONTRACT ID: N1MU7000<br>START DATE: 12/17/2008 | 5716-00624437 | 1800 NATHAN DR<br>TOLEDO, OH 43611-1091 | 1 |
| DECOMA TRIM | 255310500<br>GM CONTRACT ID: GM52249<br>START DATE: 6/23/2007 | 5716-00564364 | DENNIS NOGUEIRA<br>ROLLSTAMP MFG. DIV.<br>55 FRESHWAY DRIVE<br>CONCORD ON CANADA | 1 |
| DECOMA TRIM | 255310500<br>GM CONTRACT ID: GM52246<br>START DATE: 6/23/2007 | 5716-00564363 | DENNIS NOGUEIRA<br>ROLLSTAMP MFG. DIV.<br>55 FRESHWAY DRIVE<br>CONCORD ON CANADA | 1 |
| DECOMA TRIM | 255310500<br>GM CONTRACT ID: GM52267<br>START DATE: 6/23/2007 | 5716-00564369 | DENNIS NOGUEIRA<br>ROLLSTAMP MFG. DIV.<br>55 FRESHWAY DRIVE<br>CONCORD ON CANADA | 1 |
| DECOMA TRIM | 255310500<br>GM CONTRACT ID: GM52252<br>START DATE: 6/23/2007 | 5716-00564365 | DENNIS NOGUEIRA<br>ROLLSTAMP MFG. DIV.<br>55 FRESHWAY DRIVE<br>CONCORD ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA TRIM | 255310500<br>GM CONTRACT ID: GM41239<br>START DATE: 9/1/2001 | 5716-00564362 | DENNIS NOGUEIRA<br>ROLLSTAMP MFG. DIV.<br>55 FRESHWAY DRIVE<br>CONCORD ON CANADA | 1 |
| DECOMA TRIM | 240454876<br>GM CONTRACT ID: GM41234<br>START DATE: 6/2/2003 | 5716-00564190 | KIM SPEISER<br>POLYBRITE DIVISION<br>375 EDWARD AVE.<br>RICHMOND HILL ON CANADA | 1 |
| DECOMA TRIM | 240454876<br>GM CONTRACT ID: GM52222<br>START DATE: 6/23/2007 | 5716-00564191 | KIM SPEISER<br>POLYBRITE DIVISION<br>375 EDWARD AVE.<br>RICHMOND HILL ON CANADA | 1 |
| DECOMA TRIM | 240454876<br>GM CONTRACT ID: GM52225<br>START DATE: 6/23/2007 | 5716-00564192 | KIM SPEISER<br>POLYBRITE DIVISION<br>375 EDWARD AVE.<br>WOODBRIDGE ON CANADA | 1 |
| DECOMA TRIM | 255310500<br>GM CONTRACT ID: GM52270<br>START DATE: 6/23/2007 | 5716-00564370 | DENNIS NOGUEIRA<br>ROLLSTAMP MFG. DIV.<br>55 FRESHWAY DRIVE<br>CONCORD ON CANADA | 1 |
| DECOMA TRIM | 255310500<br>GM CONTRACT ID: GM52265<br>START DATE: 6/23/2007 | 5716-00564368 | DENNIS NOGUEIRA<br>ROLLSTAMP MFG. DIV.<br>55 FRESHWAY DRIVE<br>CONCORD ON CANADA | 1 |
| DECOMA TRIM | 255310500<br>GM CONTRACT ID: GM52259<br>START DATE: 6/23/2007 | 5716-00564367 | DENNIS NOGUEIRA<br>ROLLSTAMP MFG. DIV.<br>55 FRESHWAY DRIVE<br>CONCORD ON CANADA | 1 |
| DECOMA TRIM | 255310500<br>GM CONTRACT ID: GM52256<br>START DATE: 6/23/2007 | 5716-00564366 | DENNIS NOGUEIRA<br>ROLLSTAMP MFG. DIV.<br>55 FRESHWAY DRIVE<br>CONCORD ON CANADA | 1 |
| DECOMA TRIM | 255310500<br>GM CONTRACT ID: GM54350<br>START DATE: 6/25/2006 | 5716-00564371 | DENNIS NOGUEIRA<br>ROLLSTAMP MFG. DIV.<br>55 FRESHWAY DRIVE<br>DOWNSVIEW ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA TRIM/CO EX TEC | GM CONTRACT ID: 000108894 | 5716-01223603 | 600 WILSHIRE DRIVE<br>TROY, MI 48084 | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K1N66000<br>START DATE: 11/14/2006 | 5716-00607509 | CALZADA DE LA VENTA 8<br>FRACC INDUSTRIAL CUAMATLA<br>CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: N1PTH001<br>START DATE: 3/26/2009 | 5716-00594067 | CALZADA DE LA VENTA 8<br>FRACC INDUSTRIAL CUAMATLA<br>CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K10JF000<br>START DATE: 7/16/2007 | 5716-00600810 | CALZADA DE LA VENTA 8<br>FRACC INDUSTRIAL CUAMATLA<br>CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K1PRL002<br>START DATE: 2/9/2007 | 5716-00617845 | CALZADA DE LA VENTA 8<br>FRACC INDUSTRIAL CUAMATLA<br>CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K1NHM004<br>START DATE: 7/9/2007 | 5716-00697894 | CALZADA DE LA VENTA 8<br>FRACC INDUSTRIAL CUAMATLA<br>CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: N1NX1000<br>START DATE: 2/4/2009 | 5716-00702505 | CALZADA DE LA VENTA 8<br>FRACC INDUSTRIAL CUAMATLA<br>CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: N1PTH000<br>START DATE: 2/19/2009 | 5716-00580702 | CALZADA DE LA VENTA 8<br>FRACC INDUSTRIAL CUAMATLA<br>CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K1PRL001<br>START DATE: 12/15/2006 | 5716-00579583 | CALZADA DE LA VENTA 8<br>FRACC INDUSTRIAL CUAMATLA<br>CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K1PRL000<br>START DATE: 11/27/2006 | 5716-00583044 | CALZADA DE LA VENTA 8<br>FRACC INDUSTRIAL CUAMATLA<br>CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K1NHM005<br>START DATE: 10/9/2007 | 5716-00606712 | CALZADA DE LA VENTA 8<br>FRACC INDUSTRIAL CUAMATLA<br>CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: N1CYP001 | 5716-01081442 | CALZADA DE LA VENTA 8<br>FRACC INDUSTRIAL CUAMATLA<br>CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOPLAS SA DE CV | GM CONTRACT ID: N1CYP000 START DATE: 2/28/2008 | 5716-00571523 | CALZADA DE LA VENTA 8 FRACC INDUSTRIAL CUAMATLA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K1NHM003 START DATE: 3/13/2007 | 5716-00573423 | CALZADA DE LA VENTA 8 FRACC INDUSTRIAL CUAMATLA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K1NHM002 START DATE: 12/14/2006 | 5716-00615971 | CALZADA DE LA VENTA 8 FRACC INDUSTRIAL CUAMATLA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: N1NX1000 | 5716-01086590 | CALZADA DE LA VENTA 8 FRACC INDUSTRIAL CUAMATLA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K1NHM004 | 5716-01070418 | CALZADA DE LA VENTA 8 FRACC INDUSTRIAL CUAMATLA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K1NHM006 START DATE: 8/25/2008 | 5716-00656869 | CALZADA DE LA VENTA 8 FRACC INDUSTRIAL CUAMATLA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: N1FUG000 START DATE: 4/25/2008 | 5716-00648468 | CALZADA DE LA VENTA 8 FRACC INDUSTRIAL CUAMATLA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: N1CYP001 START DATE: 3/14/2008 | 5716-00684500 | CALZADA DE LA VENTA 8 FRACC INDUSTRIAL CUAMATLA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K142H000 START DATE: 9/26/2007 | 5716-00679991 | CALZADA DE LA VENTA 8 FRACC INDUSTRIAL CUAMATLA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K1NHM001 START DATE: 12/12/2006 | 5716-00699750 | CALZADA DE LA VENTA 8 FRACC INDUSTRIAL CUAMATLA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K142H000 | 5716-01064264 | CALZADA DE LA VENTA 8 FRACC INDUSTRIAL CUAMATLA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOPLAS SA DE CV | GM CONTRACT ID: K142H001 | 5716-01064265 | CALZADA DE LA VENTA 8 FRACC INDUSTRIAL CUAMATLA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K142H001 START DATE: 8/25/2008 | 5716-00673743 | CALZADA DE LA VENTA 8 FRACC INDUSTRIAL CUAMATLA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: K1NHM000 START DATE: 11/1/2006 | 5716-00657562 | CALZADA DE LA VENTA 8 FRACC INDUSTRIAL CUAMATLA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS SA DE CV | GM CONTRACT ID: N1NX1001 START DATE: 3/26/2009 | 5716-00621757 | CALZADA DE LA VENTA 8 FRACC INDUSTRIAL CUAMATLA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS,S.A.DE CV. | 811406149 GM CONTRACT ID: GM55692 START DATE: 7/21/2007 | 5716-00562227 | JOB VAZQUEZ DECOMA/MAGNA CALZADA DE LA VANTA #8 CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS,S.A.DE CV. | 811406149 GM CONTRACT ID: GM55683 START DATE: 7/21/2007 | 5716-00562225 | JOB VAZQUEZ DECOMA/MAGNA CALZADA DE LA VANTA #8 CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS,S.A.DE CV. | 811406149 GM CONTRACT ID: GM55674 START DATE: 7/21/2007 | 5716-00562223 | JOB VAZQUEZ DECOMA/MAGNA CALZADA DE LA VANTA #8 CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS,S.A.DE CV. | 811406149 GM CONTRACT ID: GM55679 START DATE: 7/21/2007 | 5716-00562224 | JOB VAZQUEZ DECOMA/MAGNA CALZADA DE LA VANTA #8 CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS,S.A.DE CV. | 811406149 GM CONTRACT ID: GM46974 START DATE: 11/15/2006 | 5716-00562222 | JOB VAZQUEZ DECOMA/MAGNA CALZADA DE LA VANTA #8 CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS,S.A.DE CV. | 811406149 GM CONTRACT ID: GM41622 START DATE: 9/1/2001 | 5716-00562221 | JOB VAZQUEZ DECOMA/MAGNA CALZADA DE LA VANTA #8 CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOPLAS,S.A.DE CV. | 811406149<br>GM CONTRACT ID: GM55785<br>START DATE: 7/21/2007 | 5716-00562231 | JOB VAZQUEZ<br>DECOMA/MAGNA<br>CALZADA DE LA VANTA #8<br>CUAUTLANCINGO PU 72730 MEXICO | 1 |
| DECOPLAS,S.A.DE CV. | 811406149<br>GM CONTRACT ID: GM55687<br>START DATE: 7/21/2007 | 5716-00562226 | JOB VAZQUEZ<br>DECOMA/MAGNA<br>CALZADA DE LA VANTA #8<br>CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS,S.A.DE CV. | 811406149<br>GM CONTRACT ID: GM55714<br>START DATE: 7/21/2007 | 5716-00562229 | JOB VAZQUEZ<br>DECOMA/MAGNA<br>CALZADA DE LA VANTA #8<br>CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS,S.A.DE CV. | 811406149<br>GM CONTRACT ID: GM55778<br>START DATE: 7/21/2007 | 5716-00562230 | JOB VAZQUEZ<br>DECOMA/MAGNA<br>CALZADA DE LA VANTA #8<br>CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOPLAS,S.A.DE CV. | 811406149<br>GM CONTRACT ID: GM55703<br>START DATE: 7/21/2007 | 5716-00562228 | JOB VAZQUEZ<br>DECOMA/MAGNA<br>CALZADA DE LA VANTA #8<br>CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| DECOSTAR INDUSTRIES | 829040943<br>GM CONTRACT ID: GM59764<br>START DATE: 4/1/2009 | 5716-00569937 | SCOTT RYDER<br>6851 JEFFERSON METROPOLITAN PA<br>MC CALLA, AL 35111 | 1 |
| DECOSTAR INDUSTRIES | 829040943<br>GM CONTRACT ID: GM59793<br>START DATE: 3/1/2009 | 5716-00569938 | SCOTT RYDER<br>6851 JEFFERSON METROPOLITAN PA<br>LAREDO, TX 78045 | 1 |
| DELCO REMY AMERICA | 160011953<br>GM CONTRACT ID: GM59467<br>START DATE: 2/23/2009 | 5716-00560257 | MARIO BARRAGAN<br>EJE 128 NO 190 2A SECCION<br>MARION, SC 29571 | 1 |
| DELCO REMY AMERICA | 212670<br>GM CONTRACT ID: GM39820<br>START DATE: 9/1/2001 | 5716-00561171 | DAVE STOOS<br>6032 GATEWAY DR<br>C/O CLS<br>PLAINFIELD, IN 46168-7655 | 1 |
| DELCO REMY AMERICA | 212670<br>GM CONTRACT ID: GM50440<br>START DATE: 6/23/2007 | 5716-00561172 | DAVE STOOS<br>C/O CLS<br>6032 GATEWAY DRIVE<br>LEWISVILLE, TX 75057 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELCO REMY AMERICA INC | GM CONTRACT ID: 074L000B<br>START DATE: 12/1/2004 | 5716-00547695 | 525 MOUNT CARMEL AVE<br>FLEMINGSBURG, KY 41041-1356 | 1 |
| DELCO REMY AMERICA INC | GM CONTRACT ID: 074L000C<br>START DATE: 12/6/2007 | 5716-00547696 | 525 MOUNT CARMEL AVE<br>FLEMINGSBURG, KY 41041-1356 | 1 |
| DELCO REMY AMERICA, INC. | 23061703<br>GM CONTRACT ID: GM56386<br>START DATE: 7/21/2007 | 5716-00560575 | MARIO BARRAGAN<br>5168 WATER TOWER RD<br>AFTERMARKET DISTRIBUTION DTR.<br>MERIDIAN, MS 39301-8850 | 1 |
| DELCO REMY AMERICA, INC. | 23061703<br>GM CONTRACT ID: GM44858<br>START DATE: 5/14/2004 | 5716-00560574 | MARIO BARRAGAN<br>5168 WATER TOWER RD<br>AFTERMARKET DISTRIBUTION DTR.<br>MERIDIAN, MS 39301-8850 | 1 |
| DELCO REMY AMERICA, INC. | 23061703<br>GM CONTRACT ID: GM56596<br>START DATE: 7/21/2007 | 5716-00560578 | MARIO BARRAGAN<br>5168 WATER TOWER RD<br>AFTERMARKET DISTRIBUTION DTR.<br>MERIDIAN, MS 39301-8850 | 1 |
| DELCO REMY AMERICA, INC. | 23061703<br>GM CONTRACT ID: GM56455<br>START DATE: 7/21/2007 | 5716-00560576 | MARIO BARRAGAN<br>5168 WATER TOWER RD<br>AFTERMARKET DISTRIBUTION DTR.<br>MERIDIAN, MS 39301-8850 | 1 |
| DELCO REMY AMERICA, INC. | 23061703<br>GM CONTRACT ID: GM56588<br>START DATE: 7/21/2007 | 5716-00560577 | MARIO BARRAGAN<br>5168 WATER TOWER RD<br>AFTERMARKET DISTRIBUTION DTR.<br>MERIDIAN, MS 39301-8850 | 1 |
| DELCO REMY AMERICA, INC. | 23061703<br>GM CONTRACT ID: GM39818<br>START DATE: 9/1/2001 | 5716-00560571 | MARIO BARRAGAN<br>5168 WATER TOWER RD<br>AFTERMARKET DISTRIBUTION DTR.<br>MERIDIAN, MS 39301-8850 | 1 |
| DELCO REMY AMERICA, INC. | 23061703<br>GM CONTRACT ID: GM44216<br>START DATE: 9/1/2003 | 5716-00560572 | MARIO BARRAGAN<br>5168 WATER TOWER RD<br>AFTERMARKET DISTRIBUTION DTR.<br>MERIDIAN, MS 39301-8850 | 1 |
| DELCO REMY AMERICA, INC. | 23061703<br>GM CONTRACT ID: GM44514<br>START DATE: 11/10/2003 | 5716-00560573 | MARIO BARRAGAN<br>5168 WATER TOWER RD<br>AFTERMARKET DISTRIBUTION DTR.<br>MERIDIAN, MS 39301-8850 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELCO REMY AMERICA, INC. | 23061703<br>GM CONTRACT ID: GM39816<br>START DATE: 9/1/2001 | 5716-00560569 | MARIO BARRAGAN<br>5168 WATER TOWER RD<br>AFTERMARKET DISTRIBUTION DTR.<br>MERIDIAN, MS 39301-8850 | 1 |
| DELCO REMY AMERICA, INC. | 23061703<br>GM CONTRACT ID: GM39817<br>START DATE: 9/1/2001 | 5716-00560570 | MARIO BARRAGAN<br>5168 WATER TOWER RD<br>AFTERMARKET DISTRIBUTION DTR.<br>MERIDIAN, MS 39301-8850 | 1 |
| DELCO REMY AMERICA, INC. | 23061703<br>GM CONTRACT ID: GM56601<br>START DATE: 7/21/2007 | 5716-00560579 | MARIO BARRAGAN<br>5168 WATER TOWER RD<br>AFTERMARKET DISTRIBUTION DTR.<br>MERIDIAN, MS 39301-8850 | 1 |
| DELCO REMY AMERICA, INC. | 23061703<br>GM CONTRACT ID: GM57912<br>START DATE: 2/27/2008 | 5716-00560580 | MARIO BARRAGAN<br>AFTERMARKET DISTRIBUTION DTR.<br>5168 WATER TOWER RD.<br>COVINGTON, GA | 1 |
| DELFINGEN | GM CONTRACT ID: 2F1D0000<br>START DATE: 5/18/2009 | 5716-00952174 | ZONE INDUSTRIELLE<br>ANTEUIL, 25340 | |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L004<br>START DATE: 10/12/2007 | 5716-00606812 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K19ER001<br>START DATE: 12/13/2007 | 5716-00599425 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1L39001<br>START DATE: 12/23/2008 | 5716-00605066 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K19PT000<br>START DATE: 12/17/2007 | 5716-00606950 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K199R004<br>START DATE: 5/12/2008 | 5716-00610238 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1N9A000<br>START DATE: 2/9/2009 | 5716-00688638 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8005<br>START DATE: 3/31/2008 | 5716-00698400 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K12IS002<br>START DATE: 9/24/2007 | 5716-00695130 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1I8E002<br>START DATE: 11/14/2006 | 5716-00691834 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K19ER003<br>START DATE: 2/14/2008 | 5716-00700664 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K19ER002<br>START DATE: 12/20/2007 | 5716-00582843 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K199R000<br>START DATE: 1/7/2008 | 5716-00584955 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1N9A001<br>START DATE: 3/20/2009 | 5716-00585197 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1ZG5003<br>START DATE: 1/4/2008 | 5716-00591511 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K12CR000<br>START DATE: 8/14/2007 | 5716-00597796 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1I8E001<br>START DATE: 10/27/2006 | 5716-00587861 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1XJV000<br>START DATE: 4/30/2007 | 5716-00595382 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L000 | 5716-01079000 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L007 | 5716-01079002 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L009 | 5716-01079003 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L001 | 5716-01079001 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K12IS000 START DATE: 8/17/2007 | 5716-00572259 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1FS8002 START DATE: 11/26/2008 | 5716-00575348 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8000 START DATE: 5/19/2006 | 5716-00574051 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1KH4000 START DATE: 8/26/2008 | 5716-00577225 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8010 START DATE: 3/12/2009 | 5716-00578810 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K199R001 START DATE: 1/15/2008 | 5716-00576157 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L002 START DATE: 8/10/2007 | 5716-00618525 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8003 START DATE: 12/7/2007 | 5716-00615734 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K199R003 START DATE: 4/14/2008 | 5716-00617427 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1I8E004 START DATE: 2/13/2007 | 5716-00620626 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K12IS001 START DATE: 8/23/2007 | 5716-00616761 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8006 START DATE: 5/12/2008 | 5716-00626560 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1FU8002 START DATE: 1/30/2009 | 5716-00618470 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1FS8001 | 5716-01082920 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1R3D000 | 5716-01088091 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1N9A000 | 5716-01086197 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1FS8003 | 5716-01082921 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1KH6000 | 5716-01085340 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K19ER003 | 5716-01067230 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8004 | 5716-01068215 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K199R002 | 5716-01067169 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8008 | 5716-01068218 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8002 | 5716-01068214 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8005 | 5716-01068216 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K19ER005 | 5716-01067231 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FNJ001 | 5716-01068143 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1I8E000 | 5716-01068910 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1I8E003 | 5716-01068911 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8007 | 5716-01068217 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FNJ000 | 5716-01068142 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1ZG5001 START DATE: 9/18/2007 | 5716-00644467 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1MTW000 START DATE: 12/16/2008 | 5716-00648643 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K19ER006 START DATE: 7/28/2008 | 5716-00644955 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1KH6000 START DATE: 8/26/2008 | 5716-00671612 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8001 START DATE: 11/2/2006 | 5716-00657425 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1ZG5000 START DATE: 6/15/2007 | 5716-00647633 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L005 START DATE: 12/12/2007 | 5716-00650881 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1M8H001 START DATE: 3/5/2009 | 5716-00656858 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1M8H000 START DATE: 1/13/2009 | 5716-00648206 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K199R002 START DATE: 2/13/2008 | 5716-00690929 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1L39000 START DATE: 11/26/2008 | 5716-00690350 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FNJ000 START DATE: 5/15/2006 | 5716-00679746 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L001 START DATE: 7/26/2007 | 5716-00685057 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1FS8000 START DATE: 4/24/2008 | 5716-00643195 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1GUQ000 START DATE: 5/21/2008 | 5716-00641198 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L003 START DATE: 9/14/2007 | 5716-00635939 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K19ER004 START DATE: 4/21/2008 | 5716-00642881 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L000 START DATE: 6/29/2007 | 5716-00708562 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L007 START DATE: 2/15/2008 | 5716-00706012 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1FS8001 START DATE: 7/9/2008 | 5716-00704071 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8008 START DATE: 3/5/2009 | 5716-00698292 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L006 START DATE: 12/20/2007 | 5716-00701449 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K19ER000 START DATE: 12/12/2007 | 5716-00695899 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1XJV002 START DATE: 12/17/2007 | 5716-00698481 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1FS8003 START DATE: 1/20/2009 | 5716-00699863 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: 14H80009 START DATE: 10/2/2004 | 5716-00397572 | AVENIDA DE LA TORRES 1681 CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: 14H8000B START DATE: 10/2/2004 | 5716-00397573 | AVENIDA DE LA TORRES 1681 CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: 25PP0000 START DATE: 6/1/2008 | 5716-00398254 | 83 ESTATES DR W FAIRPORT, NY 14450-8425 | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: 25PR0000 START DATE: 6/1/2008 | 5716-00398255 | 1667 EMERSON ST ROCHESTER, NY 14606-3119 | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: 14H8000F START DATE: 3/12/2007 | 5716-00397575 | AVENIDA DE LA TORRES 1681 CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K12IS002 | 5716-01063452 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1I8E003 START DATE: 1/24/2007 | 5716-00670570 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L011 START DATE: 1/30/2009 | 5716-00666266 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FNJ001 START DATE: 7/31/2006 | 5716-00681955 | AVENIDA DE LA TORRES 1681 PARQUE INDUSTRIAL INTERMEX CUIDAD JUAREZ CI 32470 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8002<br>START DATE: 9/24/2007 | 5716-00678792 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L009<br>START DATE: 4/23/2008 | 5716-00670082 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K19ER005<br>START DATE: 4/23/2008 | 5716-00671175 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8007<br>START DATE: 1/30/2009 | 5716-00670897 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1I8E000<br>START DATE: 8/2/2006 | 5716-00675160 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8004<br>START DATE: 2/13/2008 | 5716-00674132 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L008<br>START DATE: 4/21/2008 | 5716-00660511 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K12CR001<br>START DATE: 9/24/2007 | 5716-00660583 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1ZG5002<br>START DATE: 9/20/2007 | 5716-00622949 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1FX8009<br>START DATE: 3/11/2009 | 5716-00635633 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1XJV001<br>START DATE: 10/8/2007 | 5716-00630589 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: K1Z5L010<br>START DATE: 12/23/2008 | 5716-00635647 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1FU8000<br>START DATE: 4/25/2008 | 5716-00628627 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | GM CONTRACT ID: N1FU8001<br>START DATE: 5/12/2008 | 5716-00620922 | AVENIDA DE LA TORRES 1681<br>PARQUE INDUSTRIAL INTERMEX<br>CUIDAD JUAREZ CI 32470 MEXICO | 1 |
| DELPHI | GM CONTRACT ID: 000124443 | 5716-01221794 | 5820 DELPHI DR<br>TROY, MI 48098 | 1 |
| DELPHI - HOMER OPERATIONS | 127621<br>GM CONTRACT ID: GM43644<br>START DATE: 1/6/2003 | 5716-00563903 | LISA FILES<br>OF HAYES-LEMMERZ<br>29991 M-60 EAST<br>OBEROESTERREICH AUSTRIA | 1 |
| DELPHI / TROY | 292888<br>GM CONTRACT ID: GM40506<br>START DATE: 9/1/2001 | 5716-00561041 | C/O ADEPT CUSTOM MOLDERS<br>2311 N WASHINGTON ST<br>YUHUAN, ZHEJIANG CHINA (PEOPLE'S REP) | 1 |
| DELPHI AGH | GM CONTRACT ID: 000124327 | 5716-01223740 | 3301 NAFTA PARKWAY<br>BROWNSVILLE, TX 78521 | 1 |
| DELPHI AGH | 802144852<br>GM CONTRACT ID: GM57918<br>START DATE: 2/28/2008 | 5716-00570865 | LISA FILES<br>3301 NAFTA PKY STE B DOCK 2<br>SHANGHAI 200131 CHINA (PEOPLE'S REP) | 1 |
| DELPHI ALAMBRADOS AUTOMOTRICES | GM CONTRACT ID: 0KWN0041<br>START DATE: 9/12/2007 | 5716-00341224 | ITURBIDE 6970 PARQUE IND LONGORIA<br>NUEVO LAREDO TM 88000 MEXICO | 1 |
| DELPHI ALAMBRADOS AUTOMOTRICES | GM CONTRACT ID: 0KWN0048<br>START DATE: 4/25/2008 | 5716-00341231 | ITURBIDE 6970 PARQUE IND LONGORIA<br>NUEVO LAREDO TM 88000 MEXICO | 1 |
| DELPHI ALAMBRADOS AUTOMOTRICES | GM CONTRACT ID: 0KWN0045<br>START DATE: 12/5/2007 | 5716-00341226 | ITURBIDE 6970 PARQUE IND LONGORIA<br>NUEVO LAREDO TM 88000 MEXICO | 1 |
| DELPHI ALAMBRADOS AUTOMOTRICES | GM CONTRACT ID: 0KWN0046<br>START DATE: 12/23/2007 | 5716-00341229 | ITURBIDE 6970 PARQUE IND LONGORIA<br>NUEVO LAREDO TM 88000 MEXICO | 1 |
| DELPHI ALAMBRADOS AUTOMOTRICES | GM CONTRACT ID: 0KWN0044<br>START DATE: 9/11/2007 | 5716-00341225 | ITURBIDE 6970 PARQUE IND LONGORIA<br>NUEVO LAREDO TM 88000 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ALAMBRADOS AUTOMOTRICES | GM CONTRACT ID: 0KWN003X<br>START DATE: 8/15/2007 | 5716-00341222 | ITURBIDE 6970 PARQUE IND LONGORIA<br>NUEVO LAREDO TM 88000 MEXICO | 1 |
| DELPHI ALAMBRADOS AUTOMOTRICES | GM CONTRACT ID: 0KWN003Z<br>START DATE: 9/12/2007 | 5716-00341223 | ITURBIDE 6970 PARQUE IND LONGORIA<br>NUEVO LAREDO TM 88000 MEXICO | 1 |
| DELPHI ALAMBRADOS AUTOMOTRICES | GM CONTRACT ID: 0KWN003H<br>START DATE: 1/28/2007 | 5716-00341219 | ITURBIDE 6970 PARQUE IND LONGORIA<br>NUEVO LAREDO TM 88000 MEXICO | 1 |
| DELPHI ALAMBRADOS AUTOMOTRICES | GM CONTRACT ID: 0KWN003P<br>START DATE: 1/21/2007 | 5716-00341220 | ITURBIDE 6970 PARQUE IND LONGORIA<br>NUEVO LAREDO TM 88000 MEXICO | 1 |
| DELPHI ALAMBRADOS AUTOMOTRICES | GM CONTRACT ID: 0KWN003V<br>START DATE: 5/11/2007 | 5716-00341221 | ITURBIDE 6970 PARQUE IND LONGORIA<br>NUEVO LAREDO TM 88000 MEXICO | 1 |
| DELPHI ALAMBRADOS AUTOMOTRICES | GM CONTRACT ID: 0KWN0035<br>START DATE: 12/17/2006 | 5716-00341216 | ITURBIDE 6970 PARQUE IND LONGORIA<br>NUEVO LAREDO TM 88000 MEXICO | 1 |
| DELPHI ALAMBRADOS AUTOMOTRICES | GM CONTRACT ID: 0KWN0036<br>START DATE: 12/17/2006 | 5716-00341217 | ITURBIDE 6970 PARQUE IND LONGORIA<br>NUEVO LAREDO TM 88000 MEXICO | 1 |
| DELPHI ALAMBRADOS AUTOMOTRICES | GM CONTRACT ID: 0KWN0037<br>START DATE: 12/17/2006 | 5716-00341218 | ITURBIDE 6970 PARQUE IND LONGORIA<br>NUEVO LAREDO TM 88000 MEXICO | 1 |
| DELPHI ALAMBRADOS AUTOMOTRICES | GM CONTRACT ID: 0KWN0047<br>START DATE: 2/3/2008 | 5716-00341230 | ITURBIDE 6970 PARQUE IND LONGORIA<br>NUEVO LAREDO TM 88000 MEXICO | 1 |
| DELPHI AUTOM SYSTEMS DEUTSCHLA | 60801<br>GM CONTRACT ID: GM44361<br>START DATE: 10/1/2003 | 5716-00564382 | STEFAAN VANDEVELDE<br>RONSDORF REINSHAGENSTR 1<br>POSTFACH 210420<br>GUADALAJARA JA 45680 MEXICO | 1 |
| DELPHI AUTOMOTIVE | GM CONTRACT ID: 000122208 | 5716-01221792 | 5820 DELPHI DRIVE  D2B38<br>TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE DIVISION | GM CONTRACT ID: 000117194 | 5716-01221789 | 5820 DELPHI DRIVE  D2B38<br>TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE DIVISION | GM CONTRACT ID: 000120750 | 5716-01221791 | 5820 DELPHI DRIVE  D2B38<br>TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE DIVISION | GM CONTRACT ID: 000108908 | 5716-01221246 | 5820 DELPHI DRIVE  D2B38<br>TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T00092<br>START DATE: 5/14/2007 | 5716-00349960 | 501 ANG MO KIO INDUSTRIAL PARK I<br>SINGAPORE SG 569621 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T00062 START DATE: 5/25/2004 | 5716-00349933 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0009B START DATE: 3/10/2008 | 5716-00349962 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T00061 START DATE: 4/7/2004 | 5716-00349932 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T00067 START DATE: 4/20/2004 | 5716-00349935 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T00069 START DATE: 4/20/2004 | 5716-00349936 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T00093 START DATE: 5/14/2007 | 5716-00349961 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0009C START DATE: 4/18/2008 | 5716-00349963 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0009F START DATE: 6/11/2008 | 5716-00349964 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0009H START DATE: 11/26/2008 | 5716-00349965 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0009J START DATE: 3/3/2009 | 5716-00349966 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0009K START DATE: 3/3/2009 | 5716-00349967 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0009L START DATE: 4/20/2009 | 5716-00349968 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T00073 START DATE: 8/30/2004 | 5716-00349937 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE, SG 56962 | |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T00079 START DATE: 3/21/2005 | 5716-00349938 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T00060 START DATE: 4/7/2004 | 5716-00349931 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0008P START DATE: 2/13/2007 | 5716-00349954 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0007R START DATE: 8/11/2005 | 5716-00349941 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0007N START DATE: 8/11/2005 | 5716-00349940 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0007M START DATE: 8/3/2005 | 5716-00349939 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T00066 START DATE: 4/20/2004 | 5716-00349934 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0008N START DATE: 12/14/2006 | 5716-00349953 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T00088 START DATE: 9/8/2006 | 5716-00349946 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0008K START DATE: 8/15/2006 | 5716-00349952 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0008J START DATE: 8/15/2006 | 5716-00349951 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0008H START DATE: 8/15/2006 | 5716-00349950 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0008G START DATE: 8/15/2006 | 5716-00349949 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0008X START DATE: 3/14/2007 | 5716-00349959 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T00089 START DATE: 9/8/2006 | 5716-00349947 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T00085 START DATE: 4/24/2006 | 5716-00349945 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0007V START DATE: 8/1/2005 | 5716-00349944 | 501 ANG MO KIO INDUSTRIAL PARK I SINGAPORE SG 569621 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0008R<br>START DATE: 2/13/2007 | 5716-00349955 | 501 ANG MO KIO INDUSTRIAL PARK I<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0008W<br>START DATE: 3/14/2007 | 5716-00349958 | 501 ANG MO KIO INDUSTRIAL PARK I<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | GM CONTRACT ID: K1T0008C<br>START DATE: 8/15/2006 | 5716-00349948 | 501 ANG MO KIO INDUSTRIAL PARK I<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: RXE5I001 | 5716-01095980 | RTE DE LUXEMBOURG<br>BASCHARAGE 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: N1FUV001<br>START DATE: 5/1/2008 | 5716-00608912 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: K1VPP000<br>START DATE: 3/21/2007 | 5716-00606448 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: N1KHS001<br>START DATE: 12/5/2008 | 5716-00604174 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: N1KHS000<br>START DATE: 8/26/2008 | 5716-00605353 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: K1509002<br>START DATE: 3/18/2008 | 5716-00582126 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: RXFN2000<br>START DATE: 7/22/2008 | 5716-00601672 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: PX55Y000<br>START DATE: 4/25/2007 | 5716-00596558 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | 41002<br>GM CONTRACT ID: GM50986<br>START DATE: 6/23/2007 | 5716-00562240 | LISA FILES<br>DELPHI CHASSIS<br>3100 NEEDMORE RD.<br>LAKE GENEVA, WI 53147 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | 34008<br>GM CONTRACT ID: GM38362<br>START DATE: 9/1/2001 | 5716-00561960 | LISA FILES<br>CHASSIS DIV. - DAYTON<br>480 N. DIXIE DRIVE<br>BENSALEM, PA 19020 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS | 945342988<br>GM CONTRACT ID: GM51283<br>START DATE: 6/23/2007 | 5716-00563188 | YOLANDA JAUREGUI<br>INTERCONNECT CONNECT SYSTEMS<br>BLVD PACIFICO NO 14532<br>TIJUANA BAJA CA NORT BJ 14532 MEXICO | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | 945342988<br>GM CONTRACT ID: GM56666<br>START DATE: 7/20/2007 | 5716-00563189 | YOLANDA JAUREGUI<br>INTERCONNECT CONNECT SYSTEMS<br>BLVD PACIFICO NO 14532<br>TIJUANA BAJA CA NORT BJ 14532 MEXICO | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: PX2A7001 | 5716-01090085 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | 945342988<br>GM CONTRACT ID: GM43201<br>START DATE: 4/3/2002 | 5716-00563187 | YOLANDA JAUREGUI<br>INTERCONNECT CONNECT SYSTEMS<br>BLVD PACIFICO NO 14532<br>TIJUANA BAJA CA NORT BJ 14532 MEXICO | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | 37003<br>GM CONTRACT ID: GM55638<br>START DATE: 7/19/2007 | 5716-00562257 | LISA FILES<br>200 UPPER MOUNTAIN RD<br>DELPHI HARRISON THERMAL SYS<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | 37003<br>GM CONTRACT ID: GM57900<br>START DATE: 2/26/2008 | 5716-00562258 | LISA FILES<br>DELPHI HARRISON THERMAL SYS<br>200 UPPER MOUNTAIN RD.<br>SPENCERVILLE, OH | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: RXFN2001<br>START DATE: 8/28/2008 | 5716-00588598 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | 945342988<br>GM CONTRACT ID: GM58706<br>START DATE: 8/29/2008 | 5716-00563190 | YOLANDA JAUREGUI<br>INTERCONNECT CONNECT SYSTEMS<br>BLVD PACIFICO NO 14532<br>DISPUTANTA, VA 23842 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | 37003<br>GM CONTRACT ID: GM37424<br>START DATE: 9/1/2001 | 5716-00562256 | LISA FILES<br>200 UPPER MOUNTAIN RD<br>DELPHI HARRISON THERMAL SYS<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: 1ZKG0000<br>START DATE: 8/24/2007 | 5716-00348669 | RUA CIDADE DO PORTO<br>FERREIROS BRAGA PT 4705-086 PORTUGAL | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: RXE5I000<br>START DATE: 6/16/2008 | 5716-00643530 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: K17LJ000<br>START DATE: 11/6/2007 | 5716-00687358 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: RXE5I002<br>START DATE: 9/3/2008 | 5716-00631175 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: GM59859<br>START DATE: 5/7/2009 | 5716-01057889 | LISA FILES<br>3100 NEEDMORE RD<br>DELPHI CHASSIS<br>DAYTON, OH 45414-4308 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: PX2A7001<br>START DATE: 12/1/2006 | 5716-00699769 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: K17LJ000<br>START DATE: 11/6/2007 | 5716-01066191 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: K17LJ001 | 5716-01066192 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: K1509000<br>START DATE: 10/11/2007 | 5716-00664983 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: K17LJ002<br>START DATE: 3/27/2008 | 5716-00663309 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: K1508000<br>START DATE: 10/11/2007 | 5716-00661050 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: RXE5I001<br>START DATE: 6/20/2008 | 5716-00672176 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: K17LJ001<br>START DATE: 11/9/2007 | 5716-00680437 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: PX2A7000<br>START DATE: 11/20/2006 | 5716-00679328 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: K1509001<br>START DATE: 12/13/2007 | 5716-00676055 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: N1KRS000<br>START DATE: 9/5/2008 | 5716-00663096 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: N1KRS001<br>START DATE: 9/9/2008 | 5716-00657307 | RTE DE LUXEMBOURG<br>BASCHARAGE LU 4940 LUXEMBOURG | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS | GM CONTRACT ID: N1FUV000 START DATE: 4/25/2008 | 5716-00620725 | RTE DE LUXEMBOURG BASCHARAGE LU 4940 LUXEMBOURG | 1 |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | GM CONTRACT ID: RXI43001 | 5716-01097366 | 86 FAIRBANK RD CLAYTON VI 3169 AUSTRALIA | 1 |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | GM CONTRACT ID: N1EZ4001 | 5716-01082527 | 86 FAIRBANK RD CLAYTON VI 3169 AUSTRALIA | 1 |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | GM CONTRACT ID: RXI43000 START DATE: 3/30/2009 | 5716-00650100 | 86 FAIRBANK RD CLAYTON VI 3169 AUSTRALIA | 1 |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | GM CONTRACT ID: N1EZ4001 START DATE: 5/2/2008 | 5716-00671877 | 86 FAIRBANK RD CLAYTON VI 3169 AUSTRALIA | 1 |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | GM CONTRACT ID: N1EZ4000 START DATE: 4/9/2008 | 5716-00657013 | 86 FAIRBANK RD CLAYTON VI 3169 AUSTRALIA | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: 0R4J001G START DATE: 5/7/2007 | 5716-00344307 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000JC START DATE: 10/1/2007 | 5716-00350023 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000BD START DATE: 8/13/2003 | 5716-00350006 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000BV START DATE: 10/27/2003 | 5716-00350007 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH80008K START DATE: 6/12/2002 | 5716-00350005 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000JF START DATE: 10/1/2007 | 5716-00350025 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000JD START DATE: 10/1/2007 | 5716-00350024 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000JB START DATE: 10/1/2007 | 5716-00350022 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000J9 START DATE: 10/1/2007 | 5716-00350021 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000BW<br>START DATE: 10/27/2003 | 5716-00350008 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000J0<br>START DATE: 6/4/2007 | 5716-00350020 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000G5<br>START DATE: 7/30/2005 | 5716-00350014 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000H5<br>START DATE: 11/15/2006 | 5716-00350019 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000G8<br>START DATE: 7/30/2005 | 5716-00350016 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000GL<br>START DATE: 10/4/2005 | 5716-00350017 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000G3<br>START DATE: 7/30/2005 | 5716-00350013 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000G1<br>START DATE: 7/30/2005 | 5716-00350012 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000FX<br>START DATE: 7/30/2005 | 5716-00350011 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000D4<br>START DATE: 3/10/2005 | 5716-00350010 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000D2<br>START DATE: 3/7/2005 | 5716-00350009 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000GM<br>START DATE: 10/31/2005 | 5716-00350018 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH8000G7<br>START DATE: 7/30/2005 | 5716-00350015 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH800004<br>START DATE: 8/1/1998 | 5716-00350003 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: KH80000W<br>START DATE: 8/1/1999 | 5716-00350004 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | GM CONTRACT ID: K1WSQ000 START DATE: 4/13/2007 | 5716-00615240 | STAHLSTRASSE 42-44 RUESSELSHEIM HE 65428 GERMANY | 1 |
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | GM CONTRACT ID: K1UNG001 START DATE: 3/8/2007 | 5716-00603282 | STAHLSTRASSE 42-44 RUESSELSHEIM HE 65428 GERMANY | 1 |
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | GM CONTRACT ID: K1WX8000 | 5716-01077618 | STAHLSTRASSE 42-44 RUESSELSHEIM HE 65428 GERMANY | 1 |
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | GM CONTRACT ID: K1WSQ001 START DATE: 4/26/2007 | 5716-00580114 | STAHLSTRASSE 42-44 RUESSELSHEIM HE 65428 GERMANY | 1 |
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | GM CONTRACT ID: K1UNG002 START DATE: 3/15/2007 | 5716-00637989 | STAHLSTRASSE 42-44 RUESSELSHEIM HE 65428 GERMANY | 1 |
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | GM CONTRACT ID: K1WX8001 START DATE: 4/26/2007 | 5716-00633165 | STAHLSTRASSE 42-44 RUESSELSHEIM HE 65428 GERMANY | 1 |
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | GM CONTRACT ID: K1UNG005 START DATE: 7/10/2007 | 5716-00628682 | STAHLSTRASSE 42-44 RUESSELSHEIM HE 65428 GERMANY | 1 |
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | GM CONTRACT ID: K1WX8000 START DATE: 4/17/2007 | 5716-00704293 | STAHLSTRASSE 42-44 RUESSELSHEIM HE 65428 GERMANY | 1 |
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | GM CONTRACT ID: K1UNG000 START DATE: 3/2/2007 | 5716-00662548 | STAHLSTRASSE 42-44 RUESSELSHEIM HE 65428 GERMANY | 1 |
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | GM CONTRACT ID: K1UNG003 START DATE: 3/26/2007 | 5716-00658200 | STAHLSTRASSE 42-44 RUESSELSHEIM HE 65428 GERMANY | 1 |
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | GM CONTRACT ID: K1UNG004 START DATE: 5/10/2007 | 5716-00663534 | STAHLSTRASSE 42-44 RUESSELSHEIM HE 65428 GERMANY | 1 |
| DELPHI AUTOMOTIVE SYSTEMS DO B | 901334540 GM CONTRACT ID: GM49670 START DATE: 6/23/2007 | 5716-00562404 | BRUNO GOMES DIVISAO ENERGY / HARRISON / DE AV COMENDADOR LEOPOLDO DEDINI GREENSBURG, IN 47240 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS DO B | 901334540 GM CONTRACT ID: GM46802 START DATE: 8/15/2006 | 5716-00562403 | BRUNO GOMES DIVISAO ENERGY / HARRISON / DE AV COMENDADOR LEOPOLDO DEDINI PIRACICABA BRAZIL | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX859001 | 5716-01092120 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEWL001 | 5716-01096301 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXDDF000 | 5716-01095612 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXNPG000 | 5716-01092732 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXJRW000 | 5716-01098267 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXJRX000 | 5716-01098268 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEWL000 | 5716-01096300 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXDDH000 | 5716-01095613 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXJSI000 | 5716-01098291 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXCTI001 | 5716-01095361 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEU0004 | 5716-01096268 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXBK7000 | 5716-01094888 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7XJ000 | 5716-01092047 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX80T000 | 5716-01092084 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7XJ001 | 5716-01092048 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7XY001 | 5716-01092051 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXNPG003 | 5716-01092734 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7S6000 | 5716-01091985 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXC33000 | 5716-01095084 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S3002 | 5716-01091596 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXGSV000 | 5716-01096929 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXJMN000 | 5716-01098098 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXDDV000 | 5716-01095619 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIHE000 | 5716-01097573 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIVJ002 | 5716-01097745 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIVJ000 | 5716-01097744 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX552000 | 5716-01091006 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEED000 | 5716-01096092 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXNPG002 | 5716-01092733 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIEV001 | 5716-01097534 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXZL6000 | 5716-01094045 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXG5I000 | 5716-01096739 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXZMG000 | 5716-01094052 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIIG001 | 5716-01097588 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIIG000 | 5716-01097587 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXDTB000 | 5716-01095805 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXJN5000 | 5716-01098115 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXWXL000 | 5716-01093414 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7XY002 | 5716-01092052 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXBK0000 | 5716-01094884 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SW001 | 5716-01091618 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXJIQ000 | 5716-01097961 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SP001 | 5716-01091617 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SN000 | 5716-01091616 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SK005 | 5716-01091615 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SK004 | 5716-01091614 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SK003 | 5716-01091613 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXJMN001 | 5716-01098099 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX5IF000 | 5716-01091153 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SK000 | 5716-01091612 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXJ2E001 | 5716-01092656 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEWL002 | 5716-01096302 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXCQA000 | 5716-01095333 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S8001 | 5716-01091601 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S9000 | 5716-01091604 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXAWZ001 | 5716-01094677 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXB6G000 | 5716-01094788 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S8003 | 5716-01091603 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S8002 | 5716-01091602 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX70U000 | 5716-01091697 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7S6003 | 5716-01091986 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S9001 | 5716-01091605 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S9003 | 5716-01091607 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S9002 | 5716-01091606 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXB9A000 | 5716-01094824 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7KA000 | 5716-01091901 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXVWY001 | 5716-01093218 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX8K9002 | 5716-01092261 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXBHD003 | 5716-01094870 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXCVJ000 | 5716-01095392 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXCVE000 | 5716-01095387 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | PRE-PRODUCTION PURCHASE ORDER GM CONTRACT ID: N1P67002 START DATE: 5/29/2009 | 5716-01226240 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YG2001 START DATE: 5/25/2007 | 5716-00608451 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XQV000 START DATE: 5/2/2007 | 5716-00594103 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXG2D001 START DATE: 10/7/2008 | 5716-00599414 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX859002 START DATE: 11/21/2007 | 5716-00602139 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K19DK000<br>START DATE: 12/13/2007 | 5716-00604684 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DFU000<br>START DATE: 3/11/2008 | 5716-00595460 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXNPG001<br>START DATE: 1/7/2005 | 5716-00600254 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1RPG001<br>START DATE: 1/29/2007 | 5716-00595645 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YNZ000<br>START DATE: 5/25/2007 | 5716-00594104 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S3000<br>START DATE: 5/22/2007 | 5716-00595302 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GTH000<br>START DATE: 5/21/2008 | 5716-00602100 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QL4000<br>START DATE: 3/20/2009 | 5716-00607476 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: R1CBU000<br>START DATE: 3/19/2004 | 5716-00613312 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1X16001<br>START DATE: 5/24/2007 | 5716-00599964 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD012<br>START DATE: 1/29/2008 | 5716-00597683 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F015<br>START DATE: 11/9/2007 | 5716-00597104 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1E6B000<br>START DATE: 4/14/2008 | 5716-00599030 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1BX1000<br>START DATE: 3/1/2006 | 5716-00595408 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K143A000<br>START DATE: 9/27/2007 | 5716-00605477 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MM7001 START DATE: 1/23/2009 | 5716-00595710 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIMU000 START DATE: 3/2/2009 | 5716-00593708 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TPY001 START DATE: 6/20/2007 | 5716-00600765 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F027 START DATE: 2/26/2008 | 5716-00613369 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1RPG003 START DATE: 5/9/2007 | 5716-00598472 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DH2001 START DATE: 3/20/2008 | 5716-00597114 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK008 START DATE: 8/3/2007 | 5716-00596641 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEUQ000 START DATE: 6/4/2008 | 5716-00602155 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RD1000 START DATE: 4/15/2009 | 5716-00605612 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXCTI000 START DATE: 2/26/2008 | 5716-00598467 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1M7E000 START DATE: 10/27/2006 | 5716-00601258 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FQ0002 START DATE: 5/14/2008 | 5716-00606879 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7S6002 START DATE: 7/19/2004 | 5716-00602196 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX569000 START DATE: 4/26/2007 | 5716-00611536 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1FLF000 START DATE: 5/12/2006 | 5716-00595886 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXG2C003 START DATE: 11/12/2008 | 5716-00594091 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W70002 START DATE: 5/9/2007 | 5716-00605464 | 2150 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VZZ000 START DATE: 3/27/2007 | 5716-00597128 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT014 START DATE: 9/26/2007 | 5716-00605076 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XYZ001 START DATE: 6/20/2007 | 5716-00602897 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A47001 START DATE: 7/30/2008 | 5716-00598715 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LHI001 START DATE: 10/28/2008 | 5716-00602938 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1A2Q007 START DATE: 4/30/2007 | 5716-00602788 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1LMG000 START DATE: 10/9/2006 | 5716-00599874 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VWA002 START DATE: 6/4/2007 | 5716-00602784 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD013 START DATE: 2/7/2008 | 5716-00619119 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1E7V005 START DATE: 1/29/2007 | 5716-00607172 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KTI000 START DATE: 9/8/2008 | 5716-00600538 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1A2Q001 START DATE: 2/16/2006 | 5716-00614824 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7Y6000 START DATE: 7/16/2007 | 5716-00604136 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F026<br>START DATE: 2/22/2008 | 5716-00593819 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F013<br>START DATE: 11/1/2007 | 5716-00595052 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZRI003<br>START DATE: 1/31/2008 | 5716-00604541 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16EG004<br>START DATE: 5/12/2008 | 5716-00598633 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JMU000<br>START DATE: 7/31/2008 | 5716-00612164 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WEY002<br>START DATE: 8/6/2007 | 5716-00611351 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DFU003<br>START DATE: 9/10/2008 | 5716-00615578 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KD6000<br>START DATE: 8/21/2008 | 5716-00593803 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DHY003<br>START DATE: 5/20/2008 | 5716-00603037 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VGN002<br>START DATE: 8/29/2007 | 5716-00599631 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD009<br>START DATE: 10/3/2007 | 5716-00606748 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ5003<br>START DATE: 5/12/2008 | 5716-00601642 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MM7002<br>START DATE: 2/16/2009 | 5716-00607111 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1B3M000<br>START DATE: 2/13/2008 | 5716-00597567 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSR001<br>START DATE: 4/25/2007 | 5716-00600622 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K19DK001 START DATE: 1/7/2008 | 5716-00605749 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QU2000 START DATE: 3/26/2009 | 5716-00602689 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1F2B000 START DATE: 5/13/2008 | 5716-00594953 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EP3000 START DATE: 4/4/2008 | 5716-00597078 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PU1000 START DATE: 2/20/2009 | 5716-00604649 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K178U003 START DATE: 3/26/2008 | 5716-00598559 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU019 START DATE: 10/30/2008 | 5716-00597274 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1B3J000 START DATE: 2/13/2008 | 5716-00600935 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LZH001 START DATE: 11/25/2008 | 5716-00600943 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BH3000 START DATE: 1/31/2008 | 5716-00606787 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K108V000 START DATE: 7/25/2007 | 5716-00595062 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14I2002 START DATE: 1/8/2008 | 5716-00596575 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K168V000 START DATE: 10/31/2007 | 5716-00604258 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DKL002 START DATE: 5/12/2008 | 5716-00595882 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QYR004 START DATE: 5/12/2008 | 5716-00606193 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F031<br>START DATE: 5/12/2008 | 5716-00598069 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX8E3000<br>START DATE: 8/1/2007 | 5716-00606200 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSR000<br>START DATE: 4/13/2007 | 5716-00599308 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K18EY001<br>START DATE: 11/29/2007 | 5716-00600887 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT013<br>START DATE: 9/25/2007 | 5716-00612500 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10UR000<br>START DATE: 7/19/2007 | 5716-00601393 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EE2001<br>START DATE: 5/8/2008 | 5716-00605766 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FAW001<br>START DATE: 4/23/2008 | 5716-00600655 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX5IF001<br>START DATE: 4/3/2007 | 5716-00599092 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SR002<br>START DATE: 10/22/2007 | 5716-00605006 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD020<br>START DATE: 8/7/2008 | 5716-00605256 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QJV001<br>START DATE: 1/18/2007 | 5716-00602284 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1P3B001<br>START DATE: 3/2/2009 | 5716-00606116 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1D57000<br>START DATE: 3/27/2008 | 5716-00617395 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VMQ002<br>START DATE: 5/22/2007 | 5716-00604922 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KKW000 START DATE: 8/27/2008 | 5716-00614150 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1RQF001 START DATE: 1/30/2007 | 5716-00603654 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15TF002 START DATE: 5/14/2008 | 5716-00620660 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VZZ002 START DATE: 8/9/2007 | 5716-00609059 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AE1001 START DATE: 1/22/2008 | 5716-00612918 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1MID000 START DATE: 11/17/2006 | 5716-00610195 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I0C000 START DATE: 7/16/2008 | 5716-00603767 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK010 START DATE: 8/10/2007 | 5716-00610731 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QV8000 START DATE: 3/27/2009 | 5716-00606416 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXDJ1001 START DATE: 5/5/2008 | 5716-00614954 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YGY001 START DATE: 8/21/2007 | 5716-00609093 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK005 START DATE: 6/27/2007 | 5716-00609111 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR011 START DATE: 8/11/2008 | 5716-00609008 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EEP000 START DATE: 4/1/2008 | 5716-00606498 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SR000 START DATE: 5/22/2007 | 5716-00605855 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YGY000 START DATE: 5/21/2007 | 5716-00604356 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PM3001 START DATE: 4/3/2009 | 5716-00610729 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEU0005 START DATE: 8/22/2008 | 5716-00605912 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VGF001 START DATE: 3/23/2007 | 5716-00608015 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17IH001 START DATE: 11/6/2007 | 5716-00620644 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1LKB000 START DATE: 11/17/2006 | 5716-00617026 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RD1001 START DATE: 4/27/2009 | 5716-00605940 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FKG000 START DATE: 4/22/2008 | 5716-00607727 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FYT001 START DATE: 5/20/2008 | 5716-00612256 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1KFV001 START DATE: 9/14/2006 | 5716-00611305 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JUT001 START DATE: 8/11/2008 | 5716-00615659 | 2100 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXNPI000 START DATE: 1/6/2005 | 5716-00612933 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17G2000 START DATE: 11/5/2007 | 5716-00605417 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H5H002 START DATE: 7/18/2008 | 5716-00607983 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BH3001 START DATE: 3/18/2008 | 5716-00607643 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AKE000<br>START DATE: 1/11/2008 | 5716-00613523 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HZG000<br>START DATE: 6/16/2008 | 5716-00605051 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96009<br>START DATE: 4/25/2007 | 5716-00611019 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BR7001<br>START DATE: 3/4/2008 | 5716-00604969 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ009<br>START DATE: 6/11/2008 | 5716-00611105 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: U1BST000<br>START DATE: 2/3/2006 | 5716-00616464 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX034000<br>START DATE: 9/22/2006 | 5716-00607976 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD003<br>START DATE: 5/9/2007 | 5716-00609646 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QHX000<br>START DATE: 12/8/2006 | 5716-00603608 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10S8001<br>START DATE: 7/23/2007 | 5716-00604361 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZZ1000<br>START DATE: 6/27/2007 | 5716-00609846 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SS0000<br>START DATE: 1/30/2007 | 5716-00603528 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU001<br>START DATE: 12/5/2007 | 5716-00609736 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FTV000<br>START DATE: 4/25/2008 | 5716-00615060 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX9MX000<br>START DATE: 9/28/2007 | 5716-00607655 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PCK001 START DATE: 2/25/2009 | 5716-00608132 | 2100 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K132B001 START DATE: 10/9/2007 | 5716-00602673 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HZH003 START DATE: 7/8/2008 | 5716-00616781 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1KR2001 START DATE: 9/14/2006 | 5716-00607405 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT011 START DATE: 9/11/2007 | 5716-00606980 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DW8000 START DATE: 3/19/2008 | 5716-00615125 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1RQF000 START DATE: 1/25/2007 | 5716-00607579 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSR008 START DATE: 11/2/2007 | 5716-00605436 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX0EC000 START DATE: 8/24/2006 | 5716-00619382 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIMT000 START DATE: 3/2/2009 | 5716-00616376 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXU3H000 START DATE: 12/5/2005 | 5716-00618627 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VMQ000 START DATE: 3/20/2007 | 5716-00607447 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8009 START DATE: 5/16/2007 | 5716-00607927 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S8004 START DATE: 7/11/2007 | 5716-00607931 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96010 START DATE: 5/1/2007 | 5716-00609627 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1I5H011<br>START DATE: 8/8/2007 | 5716-00610413 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GB5000<br>START DATE: 5/8/2008 | 5716-00607436 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FRG001<br>START DATE: 4/25/2008 | 5716-00612264 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1U1H004<br>START DATE: 11/6/2007 | 5716-00609948 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F036<br>START DATE: 9/22/2008 | 5716-00616722 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK003<br>START DATE: 5/10/2007 | 5716-00616507 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXAWZ002<br>START DATE: 2/8/2008 | 5716-00609961 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX9MX001<br>START DATE: 11/21/2007 | 5716-00604901 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HZH002<br>START DATE: 6/26/2008 | 5716-00606128 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S3004<br>START DATE: 11/19/2007 | 5716-00615057 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1LT1000<br>START DATE: 10/2/2006 | 5716-00621495 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QYR002<br>START DATE: 10/1/2007 | 5716-00607221 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX70U004<br>START DATE: 2/19/2008 | 5716-00614363 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16EG002<br>START DATE: 12/18/2007 | 5716-00608704 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1FLF003<br>START DATE: 10/3/2006 | 5716-00603484 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XV000<br>START DATE: 8/7/2007 | 5716-00612286 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEU0002<br>START DATE: 6/19/2008 | 5716-00611887 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DHY002<br>START DATE: 4/15/2008 | 5716-00612287 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK004<br>START DATE: 5/18/2007 | 5716-00606990 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VNI001<br>START DATE: 4/5/2007 | 5716-00610938 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A45000<br>START DATE: 1/23/2008 | 5716-00605350 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT008<br>START DATE: 8/17/2007 | 5716-00606376 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RN9000<br>START DATE: 4/24/2009 | 5716-00609836 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSR005<br>START DATE: 8/3/2007 | 5716-00609270 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RC4000<br>START DATE: 4/15/2009 | 5716-00615779 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1LT1002<br>START DATE: 1/11/2007 | 5716-00604336 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EEP002<br>START DATE: 5/20/2008 | 5716-00612061 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16BH000<br>START DATE: 10/17/2007 | 5716-00609843 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1F7I001<br>START DATE: 8/26/2008 | 5716-00611852 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XY002<br>START DATE: 9/5/2007 | 5716-00605837 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK002 START DATE: 5/1/2007 | 5716-00611997 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QBC000 START DATE: 3/9/2009 | 5716-00608865 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HVF000 START DATE: 6/13/2008 | 5716-00607455 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17BH000 START DATE: 10/31/2007 | 5716-00611098 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MUB001 START DATE: 12/18/2008 | 5716-00702857 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1M7E003 START DATE: 2/1/2007 | 5716-00697331 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K127H001 START DATE: 12/6/2007 | 5716-00693913 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CEK000 START DATE: 2/19/2008 | 5716-00689916 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEWL000 START DATE: 6/5/2008 | 5716-00689408 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HY9000 START DATE: 6/16/2008 | 5716-00695054 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WHB000 START DATE: 4/5/2007 | 5716-00701019 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NKX000 START DATE: 1/26/2009 | 5716-00700992 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DW8001 START DATE: 9/8/2008 | 5716-00692990 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YBB002 START DATE: 10/11/2007 | 5716-00695306 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1S8F000 START DATE: 2/6/2007 | 5716-00692604 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIVJ000 START DATE: 3/13/2009 | 5716-00706089 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEWL002 START DATE: 7/18/2008 | 5716-00698426 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KJ3000 START DATE: 8/27/2008 | 5716-00691299 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8002 START DATE: 11/27/2006 | 5716-00691291 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXAWZ001 START DATE: 12/7/2007 | 5716-00690043 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FQ0001 START DATE: 5/13/2008 | 5716-00688611 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7S6000 START DATE: 6/28/2007 | 5716-00692235 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K150I001 START DATE: 12/13/2007 | 5716-00692438 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSR006 START DATE: 8/24/2007 | 5716-00700995 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8004 START DATE: 1/19/2007 | 5716-00703630 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16UC001 START DATE: 11/7/2007 | 5716-00689685 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JDQ001 START DATE: 8/1/2008 | 5716-00692270 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DFU002 START DATE: 7/31/2008 | 5716-00690136 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W70000 START DATE: 4/23/2007 | 5716-00692299 | 2150 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YMQ000 START DATE: 5/24/2007 | 5716-00690146 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DNJ004<br>START DATE: 5/12/2008 | 5716-00696763 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1DBC000<br>START DATE: 3/23/2006 | 5716-00704847 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1D3K000<br>START DATE: 3/26/2008 | 5716-00692138 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1FYH000<br>START DATE: 5/19/2006 | 5716-00696765 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LZH000<br>START DATE: 11/24/2008 | 5716-00693459 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX859001<br>START DATE: 9/25/2007 | 5716-00693999 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AUZ000<br>START DATE: 1/17/2008 | 5716-00689474 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WEY000<br>START DATE: 4/4/2007 | 5716-00695699 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SZP000<br>START DATE: 2/2/2007 | 5716-00689835 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EBZ000<br>START DATE: 4/1/2008 | 5716-00707219 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1K3H000<br>START DATE: 9/14/2006 | 5716-00696039 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXMRW000<br>START DATE: 11/16/2004 | 5716-00695147 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU011<br>START DATE: 5/15/2008 | 5716-00694176 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AE7000<br>START DATE: 1/9/2008 | 5716-00695284 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXDDH000<br>START DATE: 3/26/2008 | 5716-00691391 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17H6004<br>START DATE: 1/29/2008 | 5716-00692031 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZNE000<br>START DATE: 6/20/2007 | 5716-00690124 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXBK7000<br>START DATE: 1/3/2008 | 5716-00691385 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14RJ001<br>START DATE: 10/11/2007 | 5716-00692015 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K178U006<br>START DATE: 5/12/2008 | 5716-00696046 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK007<br>START DATE: 7/18/2007 | 5716-00694720 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DBB001<br>START DATE: 5/12/2008 | 5716-00695074 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SEH000<br>START DATE: 1/26/2007 | 5716-00704830 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DHY000<br>START DATE: 3/18/2008 | 5716-00693527 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1J2D000<br>START DATE: 8/11/2008 | 5716-00691797 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD000<br>START DATE: 2/13/2007 | 5716-00689134 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K19S0001<br>START DATE: 2/13/2008 | 5716-00691821 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZZ4002<br>START DATE: 4/11/2008 | 5716-00698732 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT010<br>START DATE: 9/6/2007 | 5716-00689125 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXWXL000<br>START DATE: 3/17/2006 | 5716-00693503 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SEH002 START DATE: 1/22/2008 | 5716-00703089 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ000 START DATE: 2/4/2008 | 5716-00688496 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EUF000 START DATE: 4/8/2008 | 5716-00700621 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1B3J001 START DATE: 2/21/2008 | 5716-00692390 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1NFY002 START DATE: 12/8/2006 | 5716-00696095 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H6E000 START DATE: 6/20/2008 | 5716-00692789 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1X16003 START DATE: 10/15/2007 | 5716-00692727 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD002 START DATE: 4/3/2007 | 5716-00686776 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZRI000 START DATE: 6/22/2007 | 5716-00704663 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PF0000 START DATE: 2/11/2009 | 5716-00703083 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1ID9001 START DATE: 7/7/2008 | 5716-00693205 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1RGU000 START DATE: 1/3/2007 | 5716-00687669 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1KIN000 START DATE: 8/30/2006 | 5716-00696464 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1I7B000 START DATE: 8/2/2006 | 5716-00703886 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIVJ002 START DATE: 4/8/2009 | 5716-00688137 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZRI001 START DATE: 9/27/2007 | 5716-0687994 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJ0000 START DATE: 2/13/2007 | 5716-00694843 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WFZ000 START DATE: 4/4/2007 | 5716-00690293 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NBY001 START DATE: 2/6/2009 | 5716-00693601 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KBV001 START DATE: 8/29/2008 | 5716-00705993 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I1T000 START DATE: 7/17/2008 | 5716-00690629 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1Q9P000 START DATE: 4/9/2009 | 5716-00691794 | 2100 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QYR001 START DATE: 1/9/2007 | 5716-00699337 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96013 START DATE: 5/30/2007 | 5716-00693393 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CEK005 START DATE: 5/13/2008 | 5716-00698545 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XV001 START DATE: 2/22/2008 | 5716-00690636 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A46006 START DATE: 6/3/2008 | 5716-00697920 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1X16002 START DATE: 8/23/2008 | 5716-00690799 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DBB004 START DATE: 6/17/2008 | 5716-00687899 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU008 START DATE: 4/24/2008 | 5716-00687979 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KT5000 START DATE: 9/9/2008 | 5716-00688917 | 2100 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VZ2001 START DATE: 4/25/2007 | 5716-00694975 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17T9000 START DATE: 11/8/2007 | 5716-00692396 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXVWY001 START DATE: 2/17/2006 | 5716-00691680 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT009 START DATE: 8/27/2007 | 5716-00699363 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1X16000 START DATE: 5/10/2007 | 5716-00698823 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S4008 START DATE: 4/25/2008 | 5716-00699064 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1JE6001 START DATE: 9/27/2006 | 5716-00690877 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F012 START DATE: 10/19/2007 | 5716-00693241 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Y4B004 START DATE: 8/29/2007 | 5716-00700086 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15WX000 START DATE: 10/9/2007 | 5716-00694694 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXDTB000 START DATE: 4/15/2008 | 5716-00695661 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S9003 START DATE: 7/31/2007 | 5716-00701499 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A46005 START DATE: 5/12/2008 | 5716-00692538 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1RQF002 START DATE: 2/7/2007 | 5716-00692567 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZDY002 START DATE: 11/26/2007 | 5716-00583512 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX02P000 START DATE: 9/22/2006 | 5716-00587998 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S4009 START DATE: 5/1/2008 | 5716-00578893 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96006 START DATE: 1/10/2007 | 5716-00582600 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSN005 START DATE: 8/24/2007 | 5716-00584379 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15U5003 START DATE: 2/20/2008 | 5716-00584353 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ5002 START DATE: 3/27/2008 | 5716-00585567 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1KIP000 START DATE: 8/30/2006 | 5716-00585569 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K108U001 START DATE: 8/3/2007 | 5716-00585188 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K19AZ002 START DATE: 1/22/2008 | 5716-00577283 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14I2001 START DATE: 12/14/2007 | 5716-00605016 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YNZ003 START DATE: 7/13/2007 | 5716-00583593 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SXS000 START DATE: 2/1/2007 | 5716-00582104 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IJI000 START DATE: 7/7/2008 | 5716-00580467 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8000 START DATE: 7/27/2006 | 5716-00579048 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WAJ000<br>START DATE: 4/3/2007 | 5716-00580326 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14R7006<br>START DATE: 7/30/2008 | 5716-00596857 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YNZ006<br>START DATE: 2/29/2008 | 5716-00584201 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ008<br>START DATE: 6/4/2008 | 5716-00584118 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX9MX002<br>START DATE: 2/7/2008 | 5716-00596675 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PU1001<br>START DATE: 2/25/2009 | 5716-00580398 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1L7S001<br>START DATE: 12/12/2008 | 5716-00590206 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MUJ001<br>START DATE: 12/18/2008 | 5716-00586077 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1R4J000<br>START DATE: 1/17/2007 | 5716-00583501 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K146U000<br>START DATE: 9/27/2007 | 5716-00576366 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K132B000<br>START DATE: 9/12/2007 | 5716-00587032 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QYR005<br>START DATE: 6/18/2008 | 5716-00580683 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MRV002<br>START DATE: 2/16/2009 | 5716-00583489 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HY8002<br>START DATE: 8/21/2008 | 5716-00586631 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX8MB000<br>START DATE: 8/10/2007 | 5716-00591801 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX02V000 START DATE: 9/22/2006 | 5716-00594508 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MBJ000 START DATE: 12/3/2008 | 5716-00594499 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1C3V000 START DATE: 3/3/2008 | 5716-00580379 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXGLS000 START DATE: 9/16/2008 | 5716-00588370 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DZU001 START DATE: 4/9/2008 | 5716-00579569 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX9FV000 START DATE: 9/14/2007 | 5716-00578217 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F022 START DATE: 1/30/2008 | 5716-00587068 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1C06000 START DATE: 2/29/2008 | 5716-00588336 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11AI000 START DATE: 7/26/2007 | 5716-00583870 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK000 START DATE: 4/11/2007 | 5716-00578241 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HPL001 START DATE: 6/20/2008 | 5716-00593675 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BDI001 START DATE: 2/20/2008 | 5716-00593632 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7S6004 START DATE: 11/19/2007 | 5716-00585816 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17G1000 START DATE: 11/2/2007 | 5716-00595145 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QMZ002 START DATE: 1/26/2007 | 5716-00590566 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DZU004 START DATE: 4/22/2008 | 5716-00585237 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YUL000 START DATE: 5/30/2007 | 5716-00576619 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I2P001 START DATE: 12/11/2008 | 5716-00584116 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1U1H000 START DATE: 3/9/2007 | 5716-00587772 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96011 START DATE: 5/2/2007 | 5716-00583154 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HZE000 START DATE: 6/16/2008 | 5716-00588759 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZJJ000 START DATE: 6/18/2007 | 5716-00588774 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W0S001 START DATE: 5/1/2007 | 5716-00586226 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: R1TFJ000 START DATE: 3/16/2005 | 5716-00578561 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LRK001 START DATE: 12/3/2008 | 5716-00581310 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H5H001 START DATE: 6/26/2008 | 5716-00589147 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96002 START DATE: 11/2/2006 | 5716-00589142 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GB0000 START DATE: 5/8/2008 | 5716-00583806 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX2MY000 START DATE: 11/29/2006 | 5716-00577896 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1G9S002 START DATE: 11/5/2008 | 5716-00579867 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K173Q000 START DATE: 11/14/2007 | 5716-00581024 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17RE000 START DATE: 11/7/2007 | 5716-00588694 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSR009 START DATE: 12/13/2007 | 5716-00588796 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1G40000 START DATE: 5/29/2008 | 5716-00588801 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ013 START DATE: 7/17/2008 | 5716-00585663 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MWD004 START DATE: 3/12/2009 | 5716-00579809 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXB9A001 START DATE: 3/14/2008 | 5716-00581800 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT004 START DATE: 2/20/2008 | 5716-00579763 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CDI000 START DATE: 2/18/2008 | 5716-00581621 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1ID9000 START DATE: 6/25/2008 | 5716-00581617 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SGS000 START DATE: 1/24/2007 | 5716-00580052 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIVJ001 START DATE: 3/20/2009 | 5716-00579733 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZPV000 START DATE: 6/21/2007 | 5716-00588983 | 2150 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7Y6001 START DATE: 8/6/2007 | 5716-00590544 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSR004 START DATE: 7/10/2007 | 5716-00582772 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXV7Z000<br>START DATE: 2/9/2006 | 5716-00588123 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CZA000<br>START DATE: 2/29/2008 | 5716-00588120 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7S5000<br>START DATE: 6/27/2007 | 5716-00594227 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT002<br>START DATE: 1/16/2007 | 5716-00591317 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1L9I000<br>START DATE: 12/2/2008 | 5716-00588248 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZYL000<br>START DATE: 6/27/2007 | 5716-00579207 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HZH001<br>START DATE: 6/24/2007 | 5716-00580751 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR009<br>START DATE: 6/13/2008 | 5716-00583168 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A1V000<br>START DATE: 1/22/2008 | 5716-00583244 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DFU001<br>START DATE: 4/22/2008 | 5716-00581151 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1C8U000<br>START DATE: 3/5/2008 | 5716-00578943 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YB9000<br>START DATE: 5/17/2007 | 5716-00588758 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17BH002<br>START DATE: 1/15/2008 | 5716-00587403 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1NFY001<br>START DATE: 11/30/2006 | 5716-00581009 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK014<br>START DATE: 12/4/2007 | 5716-00589444 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSN000<br>START DATE: 4/12/2007 | 5716-00587793 | 408 DANA ST NE<br>WARREN, OH 44383-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17G2004<br>START DATE: 3/19/2008 | 5716-00592454 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1AQL001<br>START DATE: 3/1/2006 | 5716-00594148 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K127H004<br>START DATE: 1/22/2008 | 5716-00590738 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1X16005<br>START DATE: 2/12/2008 | 5716-00582224 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXGSN001<br>START DATE: 10/2/2008 | 5716-00582220 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96015<br>START DATE: 6/12/2007 | 5716-00578762 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1E7V002<br>START DATE: 7/21/2006 | 5716-00600500 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H5F000<br>START DATE: 6/20/2008 | 5716-00589166 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124G000<br>START DATE: 8/27/2007 | 5716-00594482 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QRJ001<br>START DATE: 2/6/2007 | 5716-00598783 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CEK004<br>START DATE: 5/5/2008 | 5716-00593416 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT012<br>START DATE: 9/21/2007 | 5716-00595863 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IEA000<br>START DATE: 6/25/2008 | 5716-00592999 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX00F000<br>START DATE: 9/20/2006 | 5716-00598799 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1G4Q001<br>START DATE: 8/23/2006 | 5716-00596989 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QI4000<br>START DATE: 3/17/2009 | 5716-00600298 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QRM000<br>START DATE: 12/12/2006 | 5716-00585355 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GB0001<br>START DATE: 8/1/2008 | 5716-00593654 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WCF000<br>START DATE: 4/3/2007 | 5716-00591495 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXFN6000<br>START DATE: 7/22/2008 | 5716-00596435 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXZL6001<br>START DATE: 9/7/2006 | 5716-00589541 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13II000<br>START DATE: 9/4/2007 | 5716-00592725 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XW2000<br>START DATE: 5/8/2007 | 5716-00596436 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1JGF002<br>START DATE: 11/22/2006 | 5716-00589360 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1HRS000<br>START DATE: 6/27/2008 | 5716-00596941 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K108U003<br>START DATE: 9/19/2007 | 5716-00600853 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8014<br>START DATE: 7/5/2007 | 5716-00590395 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ1006<br>START DATE: 10/23/2008 | 5716-00600259 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1M2A000<br>START DATE: 10/27/2006 | 5716-00597377 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RLC000 START DATE: 4/22/2009 | 5716-00592251 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DZU003 START DATE: 4/11/2008 | 5716-00596427 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QRN001 START DATE: 2/1/2007 | 5716-00598742 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX70U003 START DATE: 11/19/2007 | 5716-00605776 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1S4U001 START DATE: 3/20/2007 | 5716-00593115 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WZU000 START DATE: 4/18/2007 | 5716-00605796 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU014 START DATE: 6/17/2008 | 5716-00612657 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEU0001 START DATE: 6/11/2008 | 5716-00609748 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LQU000 START DATE: 11/11/2008 | 5716-00597379 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1NXV001 START DATE: 2/14/2007 | 5716-00591763 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QNY000 START DATE: 12/12/2006 | 5716-00593363 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJZ000 START DATE: 2/13/2007 | 5716-00591915 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SK002 START DATE: 6/5/2007 | 5716-00601929 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU007 START DATE: 4/8/2008 | 5716-00590785 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17H6005 START DATE: 2/12/2008 | 5716-00603568 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MY7000<br>START DATE: 12/18/2008 | 5716-00590610 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K178U007<br>START DATE: 5/30/2008 | 5716-00596123 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXBHD000<br>START DATE: 12/19/2007 | 5716-00600149 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XY001<br>START DATE: 8/14/2007 | 5716-00589199 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU020<br>START DATE: 11/17/2008 | 5716-00597159 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K127H002<br>START DATE: 12/14/2007 | 5716-00594677 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXG2C000<br>START DATE: 10/6/2008 | 5716-00591532 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSP000<br>START DATE: 4/12/2007 | 5716-00594671 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ007<br>START DATE: 5/20/2008 | 5716-00589823 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1C63000<br>START DATE: 3/4/2008 | 5716-00588321 | 2100 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K118T000<br>START DATE: 8/14/2007 | 5716-00598686 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VGD001<br>START DATE: 5/10/2007 | 5716-00595598 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR016<br>START DATE: 9/8/2008 | 5716-00588954 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1UGN001<br>START DATE: 4/17/2007 | 5716-00592402 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1ID9002<br>START DATE: 7/8/2008 | 5716-00598735 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1P9I000 START DATE: 3/10/2009 | 5716-00606741 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HZA001 START DATE: 6/19/2008 | 5716-00588517 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8008 START DATE: 3/21/2007 | 5716-00588831 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A46004 START DATE: 3/18/2008 | 5716-00596132 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8022 START DATE: 1/22/2008 | 5716-00597310 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MUJ000 START DATE: 12/16/2008 | 5716-00588916 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K108S001 START DATE: 8/16/2007 | 5716-00589629 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR018 START DATE: 10/30/2008 | 5716-00596036 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8023 START DATE: 3/6/2008 | 5716-00594022 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Y4B005 START DATE: 1/7/2008 | 5716-00598424 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSN006 START DATE: 11/14/2007 | 5716-00589630 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1G9S001 START DATE: 8/20/2008 | 5716-00592860 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1D3I001 START DATE: 4/10/2008 | 5716-00594363 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8010 START DATE: 5/18/2007 | 5716-00592565 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PGW001 START DATE: 2/23/2009 | 5716-00592042 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PM3000<br>START DATE: 2/16/2009 | 5716-00589672 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1PYK001<br>START DATE: 12/6/2006 | 5716-00589400 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FRG003<br>START DATE: 5/30/2008 | 5716-00596562 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K178U002<br>START DATE: 2/14/2008 | 5716-00590912 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEU0000<br>START DATE: 6/4/2008 | 5716-00594757 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXAWZ000<br>START DATE: 11/20/2007 | 5716-00585750 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I90002<br>START DATE: 12/11/2008 | 5716-00587167 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GPI000<br>START DATE: 5/16/2008 | 5716-00590877 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX8K9000<br>START DATE: 8/9/2007 | 5716-00593223 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZZ4000<br>START DATE: 6/28/2007 | 5716-00592876 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1KIP001<br>START DATE: 9/6/2006 | 5716-00604077 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZZ4005<br>START DATE: 7/31/2008 | 5716-00588489 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K18WT000<br>START DATE: 12/4/2007 | 5716-00593480 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1D3P000<br>START DATE: 3/27/2008 | 5716-00590894 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HR4000<br>START DATE: 6/12/2008 | 5716-00591365 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HZF000 START DATE: 6/16/2008 | 5716-00591367 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96007 START DATE: 2/15/2007 | 5716-00591378 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HY8000 START DATE: 6/16/2008 | 5716-00591514 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD018 START DATE: 4/11/2008 | 5716-00587885 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S4001 START DATE: 11/26/2007 | 5716-00591083 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1J5S001 START DATE: 9/4/2008 | 5716-00591736 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VWA001 START DATE: 4/25/2007 | 5716-00596198 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT006 START DATE: 3/25/2008 | 5716-00587166 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HZA000 START DATE: 6/16/2008 | 5716-00589326 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1F2T000 START DATE: 5/1/2008 | 5716-00591552 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ001 START DATE: 3/7/2008 | 5716-00593493 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8017 START DATE: 9/26/2007 | 5716-00593327 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1E4I000 START DATE: 4/11/2008 | 5716-00595357 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NJK001 START DATE: 2/6/2009 | 5716-00591757 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K174R001 START DATE: 12/14/2007 | 5716-00598505 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17KQ001<br>START DATE: 2/13/2008 | 5716-00594877 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD019<br>START DATE: 5/12/2008 | 5716-00591861 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXH5P001<br>START DATE: 1/27/2009 | 5716-00603191 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H3G001<br>START DATE: 12/17/2008 | 5716-00598575 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PNV000<br>START DATE: 2/17/2009 | 5716-00606755 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K108V001<br>START DATE: 8/7/2007 | 5716-00596801 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IR4002<br>START DATE: 8/6/2008 | 5716-00591037 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EES002<br>START DATE: 4/23/2008 | 5716-00586161 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10LI004<br>START DATE: 1/7/2008 | 5716-00593110 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSN004<br>START DATE: 7/10/2007 | 5716-00598144 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1E5Z001<br>START DATE: 4/24/2008 | 5716-00593614 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K19FP001<br>START DATE: 1/10/2008 | 5716-00612674 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10LI005<br>START DATE: 2/12/2008 | 5716-00596148 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8015<br>START DATE: 8/17/2007 | 5716-00594112 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I2P000<br>START DATE: 7/17/2008 | 5716-00594306 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Y4B000<br>START DATE: 6/7/2007 | 5716-00599668 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1C9J002<br>START DATE: 10/9/2006 | 5716-00596188 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I90001<br>START DATE: 9/17/2008 | 5716-00593406 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DMT000<br>START DATE: 3/14/2008 | 5716-00593093 | 2100 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT007 | 5716-01077877 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1D3K000 | 5716-01081513 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A47002 | 5716-01079635 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A47000 | 5716-01079634 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XBT000 | 5716-01077843 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A46006 | 5716-01079633 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A46005 | 5716-01079632 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A46002 | 5716-01079631 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1X0D000 | 5716-01077685 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VA6001 | 5716-01076284 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT009 | 5716-01077878 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT013 | 5716-01077879 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT016 | 5716-01077880 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DKI000 | 5716-01081785 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A46000 | 5716-01079630 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VY8000 | 5716-01076830 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YUM001 | 5716-01078788 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VA6003 | 5716-01076285 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SZN000 | 5716-01074497 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1X16000 | 5716-01077697 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ5006 | 5716-01080582 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ5000 | 5716-01080581 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1X16002 | 5716-01077698 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Z45004 | 5716-01078957 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Z45003 | 5716-01078956 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Z45001 | 5716-01078955 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AKZ000 | 5716-01079948 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BNM000 | 5716-01080666 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XAU002 | 5716-01077825 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SZN001 | 5716-01074498 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Z3F000 | 5716-01078947 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VWA004 | 5716-01076785 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AKE001 | 5716-01079943 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TC8003 | 5716-01074780 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TC8002 | 5716-01074779 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1B3J001 | 5716-01080292 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YUJ000 | 5716-01078785 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1X16004 | 5716-01077699 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1V1N000 | 5716-01076073 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YUK001 | 5716-01078787 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AUZ000 | 5716-01080138 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ1000 | 5716-01080577 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1T54001 | 5716-01074636 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BR7000 | 5716-01080719 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DKL003 | 5716-01081786 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZZ4001 | 5716-01079497 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XQV001 | 5716-01078137 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZZ5000 | 5716-01079499 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ1002 | 5716-01080578 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SCY001 | 5716-01074185 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SCY002 | 5716-01074186 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SEH002 | 5716-01074204 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Y4B003 | 5716-01078370 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Y4B004 | 5716-01078371 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SEH001 | 5716-01074203 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SEH000 | 5716-01074202 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZZ5002 | 5716-01079500 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZZ4002 | 5716-01079498 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DBB000 | 5716-01081638 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SZP000 | 5716-01074499 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DAK000 | 5716-01081619 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VY8001 | 5716-01076831 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VY8002 | 5716-01076832 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VY8004 | 5716-01076833 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1D3I000 | 5716-01081512 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ1004 | 5716-01080579 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AUZ002 | 5716-01080139 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YNZ001 | 5716-01078697 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YUK000 | 5716-01078786 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A1V001 | 5716-01079564 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DBB001 | 5716-01081639 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DBB004 | 5716-01081640 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YMQ000 | 5716-01078681 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W0S002 | 5716-01076885 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VZ2000 | 5716-01076856 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DBD001 | 5716-01081641 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VZ2001 | 5716-01076857 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VZ0001 | 5716-01076855 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK001 | 5716-01077494 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AE5000 | 5716-01079818 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AAE000 | 5716-01079766 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZRI002 | 5716-01079355 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ006 | 5716-01080619 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ010 | 5716-01080620 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DNJ004 | 5716-01081832 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ000 | 5716-01080617 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W5K000 | 5716-01077021 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DHY000 | 5716-01081755 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK006 | 5716-01077495 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK007 | 5716-01077496 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK009 | 5716-01077497 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK012 | 5716-01077498 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK018 | 5716-01077499 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WEY000 | 5716-01077248 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ011 | 5716-01080621 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZNE000 | 5716-01079280 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CEK000 | 5716-01081153 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WFZ000 | 5716-01077274 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZPA000 | 5716-01079303 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CEK002 | 5716-01081154 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BDI000 | 5716-01080454 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZRI000 | 5716-01079353 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ003 | 5716-01080618 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZNJ000 | 5716-01079281 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ012 | 5716-01080622 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VNI000 | 5716-01076622 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VJX000 | 5716-01076521 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1D3N000 | 5716-01081515 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CEK005 | 5716-01081155 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DFU002 | 5716-01081721 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZRI001 | 5716-01079354 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WHB000 | 5716-01077322 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1C41000 | 5716-01080981 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W70000 | 5716-01077053 | 2150 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSP001 | 5716-01077539 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZDY000 | 5716-01079090 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD000 | 5716-01074953 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AE7000 | 5716-01079820 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSN007 | 5716-01077538 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CPN000 | 5716-01081317 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WT4000 | 5716-01077548 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD002 | 5716-01074954 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSP002 | 5716-01077540 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD014 | 5716-01074955 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSR011 | 5716-01077542 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1U10000 | 5716-01075273 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1U1H001 | 5716-01075294 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSR006 | 5716-01077541 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WT4003 | 5716-01077549 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1U1H002 | 5716-01075295 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CMG000 | 5716-01081282 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VGD000 | 5716-01076436 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1C8X001 | 5716-01081058 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W5M000 | 5716-01077022 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSN002 | 5716-01077537 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJ0000 | 5716-01074947 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YSD002<br>START DATE: 6/19/2008 | 5716-00576711 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LHI000<br>START DATE: 10/27/2008 | 5716-00579641 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1L7P000<br>START DATE: 12/1/2008 | 5716-00581408 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7S6001<br>START DATE: 7/9/2007 | 5716-00574374 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BFY000<br>START DATE: 1/30/2008 | 5716-00575061 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1F2T001<br>START DATE: 5/21/2008 | 5716-00575542 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD001<br>START DATE: 3/8/2007 | 5716-00576698 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S3001<br>START DATE: 6/19/2008 | 5716-00574529 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSR010<br>START DATE: 12/17/2007 | 5716-00582293 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU022<br>START DATE: 1/8/2009 | 5716-00578699 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AE1000 START DATE: 1/9/2008 | 5716-00575073 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HPL000 START DATE: 6/12/2008 | 5716-00571525 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14R7007 START DATE: 8/12/2008 | 5716-00586849 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HVP000 START DATE: 6/13/2008 | 5716-00576307 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IYU002 START DATE: 8/4/2008 | 5716-00571660 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: R18J0000 START DATE: 12/19/2005 | 5716-00582913 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16YX000 START DATE: 10/25/2007 | 5716-00580182 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DBB003 START DATE: 6/12/2008 | 5716-00587742 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YBB003 START DATE: 10/12/2007 | 5716-00577842 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HQE003 START DATE: 8/8/2008 | 5716-00576944 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QUJ000 START DATE: 3/25/2009 | 5716-00577844 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DBC000 START DATE: 3/7/2008 | 5716-00575825 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F017 START DATE: 11/26/2007 | 5716-00575295 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WT4002 START DATE: 7/10/2007 | 5716-00586838 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16PF000 START DATE: 10/22/2007 | 5716-00572321 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17H6002 START DATE: 1/15/2008 | 5716-00581425 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QUN000 START DATE: 12/14/2006 | 5716-00582411 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX0TF000 START DATE: 9/13/2006 | 5716-00572140 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QYR003 START DATE: 2/22/2008 | 5716-00572387 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NV9000 START DATE: 2/3/2009 | 5716-00577526 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DBB002 START DATE: 6/5/2008 | 5716-00575208 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GGI003 START DATE: 8/5/2008 | 5716-00584153 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HXG000 START DATE: 6/16/2008 | 5716-00572875 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSJ000 START DATE: 4/12/2007 | 5716-00586446 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L9Z000 START DATE: 10/10/2006 | 5716-00577523 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QJW000 START DATE: 12/8/2006 | 5716-00573000 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ005 START DATE: 5/12/2008 | 5716-00578109 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZXS001 START DATE: 7/13/2008 | 5716-00574028 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VGN000 START DATE: 3/16/2007 | 5716-00586722 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XY000 START DATE: 8/7/2007 | 5716-00579667 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YBB001 START DATE: 9/19/2007 | 5716-00571490 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ1003 START DATE: 7/30/2008 | 5716-00571491 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F002 START DATE: 9/4/2007 | 5716-00581272 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KHM001 START DATE: 1/22/2009 | 5716-00591657 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K115H010 START DATE: 6/6/2007 | 5716-00575532 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K115H005 START DATE: 2/19/2007 | 5716-00585488 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JDQ000 START DATE: 7/25/2008 | 5716-00583444 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K174R002 START DATE: 1/4/2008 | 5716-00586715 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1G2Y000 START DATE: 5/29/2008 | 5716-00584155 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXG2C001 START DATE: 10/20/2008 | 5716-00576224 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXB9U000 START DATE: 2/4/2008 | 5716-00577557 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QMZ001 START DATE: 1/24/2007 | 5716-00591685 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXAWY000 START DATE: 11/20/2007 | 5716-00578571 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT002 START DATE: 9/28/2007 | 5716-00577661 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1C41002 START DATE: 10/13/2008 | 5716-00577650 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14R7009<br>START DATE: 1/21/2009 | 5716-00588210 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1V1L001<br>START DATE: 4/10/2007 | 5716-00578441 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1C41001<br>START DATE: 9/17/2008 | 5716-00578855 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1LMH001<br>START DATE: 11/28/2006 | 5716-00588216 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1T54000<br>START DATE: 2/21/2007 | 5716-00583428 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KRU000<br>START DATE: 9/5/2008 | 5716-00572851 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GPI001<br>START DATE: 7/15/2008 | 5716-00579605 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1G19001<br>START DATE: 8/7/2008 | 5716-00577433 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AE5002<br>START DATE: 2/14/2008 | 5716-00573947 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A7N001<br>START DATE: 3/6/2008 | 5716-00576875 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AE5001<br>START DATE: 1/22/2008 | 5716-00573856 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YGY002<br>START DATE: 11/6/2007 | 5716-00574052 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KKX001<br>START DATE: 9/18/2008 | 5716-00580921 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NXR000<br>START DATE: 2/3/2009 | 5716-00573336 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX859000<br>START DATE: 8/31/2007 | 5716-00573161 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX5EK000<br>START DATE: 3/27/2007 | 5716-00577397 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CEK003<br>START DATE: 4/10/2008 | 5716-00579153 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HEV000<br>START DATE: 6/4/2008 | 5716-00582295 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ014<br>START DATE: 9/10/2008 | 5716-00577076 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1U10001<br>START DATE: 3/16/2007 | 5716-00579786 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1E3Z003<br>START DATE: 6/25/2008 | 5716-00572623 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XAU001<br>START DATE: 4/30/2007 | 5716-00572104 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX4EG000<br>START DATE: 2/16/2007 | 5716-00572075 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1I5H007<br>START DATE: 4/10/2007 | 5716-00572071 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT012<br>START DATE: 6/25/2008 | 5716-00577326 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KKX000<br>START DATE: 8/27/2008 | 5716-00577354 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX70U001<br>START DATE: 7/26/2007 | 5716-00571851 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17IH000<br>START DATE: 11/5/2007 | 5716-00579152 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: U1BST001<br>START DATE: 6/30/2006 | 5716-00575472 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A46003<br>START DATE: 2/26/2008 | 5716-00575185 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1C8X000<br>START DATE: 3/5/2008 | 5716-00577414 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PXP000<br>START DATE: 2/23/2009 | 5716-00577080 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD015<br>START DATE: 3/5/2008 | 5716-00577096 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1M7E001<br>START DATE: 10/31/2006 | 5716-00574979 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17H6001<br>START DATE: 11/30/2007 | 5716-00586583 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17H6001<br>START DATE: 11/30/2007 | 5716-00586584 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BI7001<br>START DATE: 2/13/2008 | 5716-00584578 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXDHT001<br>START DATE: 4/24/2008 | 5716-00584561 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F032<br>START DATE: 5/13/2008 | 5716-00579604 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1U15001<br>START DATE: 3/29/2007 | 5716-00575460 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXBK7001<br>START DATE: 1/16/2008 | 5716-00583091 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1E3Z001<br>START DATE: 4/22/2008 | 5716-00576761 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16EG000<br>START DATE: 10/17/2007 | 5716-00579317 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1P67001<br>START DATE: 3/24/2009 | 5716-00580672 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K178U004<br>START DATE: 5/1/2008 | 5716-00577647 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MUB000 START DATE: 12/16/2008 | 5716-00574156 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XX000 START DATE: 8/7/2007 | 5716-00574161 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1B3L001 START DATE: 2/21/2008 | 5716-00582241 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KBV000 START DATE: 8/20/2008 | 5716-00574730 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX8K9001 START DATE: 11/19/2007 | 5716-00574724 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEQ8000 START DATE: 5/29/2008 | 5716-00573774 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU004 START DATE: 2/19/2008 | 5716-00584546 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1P0G001 START DATE: 3/19/2009 | 5716-00577913 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZYH002 START DATE: 3/20/2008 | 5716-00571436 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KSX000 START DATE: 9/8/2008 | 5716-00576907 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14CF001 START DATE: 10/4/2007 | 5716-00574603 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F008 START DATE: 10/4/2007 | 5716-00596396 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F033 START DATE: 6/4/2008 | 5716-00587736 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXD3N000 START DATE: 4/28/2008 | 5716-00576806 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXA7K000 START DATE: 12/5/2007 | 5716-00580031 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ1005<br>START DATE: 9/4/2008 | 5716-00577960 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXZK1000<br>START DATE: 7/24/2006 | 5716-00573961 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEQP000<br>START DATE: 5/28/2008 | 5716-00583071 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1NFY000<br>START DATE: 11/1/2006 | 5716-00578018 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DUT001<br>START DATE: 4/7/2008 | 5716-00576549 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1E7D000<br>START DATE: 4/14/2008 | 5716-00582859 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17G0000<br>START DATE: 11/5/2007 | 5716-00580240 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YNZ007<br>START DATE: 8/7/2008 | 5716-00582731 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MWD003<br>START DATE: 2/6/2009 | 5716-00575705 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14I2000<br>START DATE: 9/19/2007 | 5716-00616548 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F005<br>START DATE: 9/20/2007 | 5716-00617134 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W0S003<br>START DATE: 8/3/2007 | 5716-00617167 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXC88000<br>START DATE: 3/17/2008 | 5716-00619033 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1V1L002<br>START DATE: 5/3/2007 | 5716-00617170 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1FIW001<br>START DATE: 6/29/2006 | 5716-00614203 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXG2D000 START DATE: 10/6/2008 | 5716-00621570 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17H6003 START DATE: 1/16/2008 | 5716-00625286 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: R1CBU001 START DATE: 5/5/2004 | 5716-00615601 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96004 START DATE: 12/1/2006 | 5716-00618684 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LQU002 START DATE: 12/9/2008 | 5716-00616144 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1UGN000 START DATE: 2/27/2007 | 5716-00616089 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14IY000 START DATE: 9/19/2007 | 5716-00613115 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17G2006 START DATE: 4/9/2008 | 5716-00618447 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AUZ003 START DATE: 8/7/2008 | 5716-00611746 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K174R000 START DATE: 11/15/2007 | 5716-00614033 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F034 START DATE: 6/17/2008 | 5716-00615529 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXYVW000 START DATE: 6/14/2006 | 5716-00611730 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W70001 START DATE: 4/25/2007 | 5716-00618455 | 2150 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FRL001 START DATE: 6/24/2008 | 5716-00620173 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K19NQ001 START DATE: 1/9/2008 | 5716-00622853 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR001<br>START DATE: 8/7/2007 | 5716-00626565 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1KIN001<br>START DATE: 8/31/2006 | 5716-00610800 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10LI003<br>START DATE: 12/13/2007 | 5716-00617457 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GW9001<br>START DATE: 6/5/2008 | 5716-00615979 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YG2002<br>START DATE: 6/5/2007 | 5716-00611642 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K12CZ000<br>START DATE: 8/14/2007 | 5716-00624942 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSM001<br>START DATE: 5/2/2007 | 5716-00626112 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14J7000<br>START DATE: 9/20/2007 | 5716-00613739 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VY8005<br>START DATE: 5/31/2007 | 5716-00619389 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXVWY000<br>START DATE: 1/26/2006 | 5716-00623743 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K108U002<br>START DATE: 9/6/2007 | 5716-00613556 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1E7V006<br>START DATE: 3/9/2007 | 5716-00619865 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXUNG000<br>START DATE: 11/16/2005 | 5716-00620783 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1D3K001<br>START DATE: 4/8/2008 | 5716-00613502 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ1001<br>START DATE: 4/7/2008 | 5716-00624854 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CC4000 START DATE: 2/18/2008 | 5716-00615959 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H8S000 START DATE: 6/23/2008 | 5716-00623980 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD008 START DATE: 7/10/2007 | 5716-00615911 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXCXA000 START DATE: 3/3/2008 | 5716-00621427 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEXY000 START DATE: 6/6/2008 | 5716-00624194 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RJC000 START DATE: 4/21/2009 | 5716-00622320 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXDDF001 START DATE: 4/1/2008 | 5716-00617314 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NV9001 START DATE: 2/9/2009 | 5716-00612973 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEU0003 START DATE: 7/16/2008 | 5716-00623183 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DZS001 START DATE: 4/10/2008 | 5716-00612395 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XYZ000 START DATE: 5/9/2007 | 5716-00631155 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1U15000 START DATE: 3/9/2007 | 5716-00619464 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ004 START DATE: 4/7/2008 | 5716-00631149 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DNJ003 START DATE: 4/22/2008 | 5716-00617829 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1P0G000 START DATE: 2/25/2009 | 5716-00617374 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S4003<br>START DATE: 1/29/2008 | 5716-00615762 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ5005<br>START DATE: 7/30/2008 | 5716-00619881 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1KFV000<br>START DATE: 8/29/2006 | 5716-00636490 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AAD000<br>START DATE: 1/7/2008 | 5716-00625403 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU003<br>START DATE: 2/6/2008 | 5716-00615498 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MU1000<br>START DATE: 12/16/2008 | 5716-00614545 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1I5H001<br>START DATE: 9/29/2006 | 5716-00617971 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MWD002<br>START DATE: 2/5/2009 | 5716-00622520 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LSM000<br>START DATE: 11/12/2008 | 5716-00617275 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR013<br>START DATE: 8/13/2008 | 5716-00625183 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VQI000<br>START DATE: 3/21/2007 | 5716-00617402 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXH8U000<br>START DATE: 1/29/2009 | 5716-00621406 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXECQ000<br>START DATE: 5/9/2008 | 5716-00622495 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WEY003<br>START DATE: 8/9/2007 | 5716-00613458 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DNJ000<br>START DATE: 3/14/2008 | 5716-00621399 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HY7000<br>START DATE: 6/16/2008 | 5716-00615842 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD007<br>START DATE: 6/8/2007 | 5716-00615874 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SN001<br>START DATE: 6/29/2007 | 5716-00623645 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QHX001<br>START DATE: 1/18/2007 | 5716-00610802 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU012<br>START DATE: 6/4/2008 | 5716-00624288 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8028<br>START DATE: 2/2/2009 | 5716-00614594 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H4Y000<br>START DATE: 6/19/2008 | 5716-00620965 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F021<br>START DATE: 1/18/2008 | 5716-00624648 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15UZ001<br>START DATE: 8/7/2008 | 5716-00611841 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S6001<br>START DATE: 9/28/2007 | 5716-00627571 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXHHE000<br>START DATE: 10/27/2008 | 5716-00619929 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1B3L000<br>START DATE: 2/13/2008 | 5716-00617799 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F004<br>START DATE: 9/18/2007 | 5716-00621537 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MRV001<br>START DATE: 1/13/2009 | 5716-00626087 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1A2Q002<br>START DATE: 3/1/2006 | 5716-00612705 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13WG000 START DATE: 9/10/2007 | 5716-00619598 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VJX001 START DATE: 3/23/2007 | 5716-00618665 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXBM0000 START DATE: 1/7/2008 | 5716-00633783 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1FLF005 START DATE: 3/15/2007 | 5716-00625709 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZKE000 START DATE: 6/19/2007 | 5716-00615412 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17KQ000 START DATE: 11/5/2007 | 5716-00620052 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1E3Z000 START DATE: 4/11/2008 | 5716-00618972 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VA0000 START DATE: 3/14/2007 | 5716-00620957 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX2ZR000 START DATE: 12/14/2006 | 5716-00611145 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXGXU000 START DATE: 9/30/2008 | 5716-00622829 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L0Y002 START DATE: 11/30/2006 | 5716-00615220 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JMU001 START DATE: 8/1/2008 | 5716-00619863 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1LY8000 START DATE: 10/4/2008 | 5716-00618843 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXDHT000 START DATE: 4/2/2008 | 5716-00618678 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FRG002 | 5716-01082907 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PG4000 | 5716-01086933 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PXN000 | 5716-01087254 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FQB001 | 5716-01082895 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JUT002 | 5716-01085045 | 2100 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FRL000 | 5716-01082908 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HRH000 | 5716-01083883 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HR4001 | 5716-01083879 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EW2000 | 5716-01082482 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RJA000 | 5716-01088471 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RJB001 | 5716-01088472 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RJD002 | 5716-01088473 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GGI001 | 5716-01083252 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HY9000 | 5716-01083991 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I1T000 | 5716-01084047 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HQE001 | 5716-01083870 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HZG001 | 5716-01084003 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX0EH000 | 5716-01089714 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GGI000 | 5716-01083251 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KJ3000 | 5716-01085370 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EB0000 | 5716-01082219 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HZH000 | 5716-01084004 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1J2D000 | 5716-01084633 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EUF000 | 5716-01082470 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1P20000 | 5716-01086686 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PFK000 | 5716-01086921 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I0C001 | 5716-01084016 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HXG001 | 5716-01083976 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1E6B002 | 5716-01082137 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NBY000 | 5716-01086241 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NBY001 | 5716-01086242 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RPB000 | 5716-01088559 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HXG002 | 5716-01083977 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RPB001 | 5716-01088560 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FZU002 | 5716-01083008 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HTX001 | 5716-01083924 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1E3Z004 | 5716-01082099 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1G19002 | 5716-01083029 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1R93000 | 5716-01088309 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GGI002 | 5716-01083253 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JMU002 | 5716-01084948 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IYJ001 | 5716-01084561 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HZU000 | 5716-01084008 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HTX000 | 5716-01083923 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PFA001 | 5716-01086915 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JDQ001 | 5716-01084819 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1E5Z000 | 5716-01082134 | 2150 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IYJ000 | 5716-01084560 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NKX001 | 5716-01086392 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FQ0001 | 5716-01082887 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PFA000 | 5716-01086914 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IYP001 | 5716-01084563 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GTV000 | 5716-01083412 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1R0P000 | 5716-01087972 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DW8001 | 5716-01081955 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H5H000 | 5716-01083581 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EES001 | 5716-01082271 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H6E000 | 5716-01083599 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EE2000 | 5716-01082261 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FYT002 | 5716-01082992 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PCK000 | 5716-01086863 | 2100 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1Q9P000 | 5716-01087498 | 2100 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1SI9000 | 5716-01089132 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1ENH001 | 5716-01082379 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX3D8000 | 5716-01090328 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX054000 | 5716-01089642 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IEA003 | 5716-01084251 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NYM000 | 5716-01086622 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1G6N002 | 5716-01083105 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QJX001 | 5716-01087701 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1SQY000 | 5716-01089408 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QDP000 | 5716-01087567 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NSR000 | 5716-01086531 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DZS000 | 5716-01082026 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1F7I002 | 5716-01082657 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1F7I000 | 5716-01082656 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H5F001 | 5716-01083579 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MWD001 | 5716-01086025 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX2A8001 | 5716-01090086 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1STN000 | 5716-01089499 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QJX002 | 5716-01087702 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QJX003 | 5716-01087703 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QKK000 | 5716-01087714 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H4Y003 | 5716-01083572 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GW9000 | 5716-01083454 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KT5000 | 5716-01085489 | 2100 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NJK000 | 5716-01086361 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1ID9001 | 5716-01084234 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KBV001 | 5716-01085260 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KLG000 | 5716-01085404 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I2P004 | 5716-01084060 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1SBY000 | 5716-01088868 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I2P003 | 5716-01084059 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1SQY001 | 5716-01089409 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KD6001 | 5716-01085284 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1SE8000 | 5716-01088961 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JVM000 | 5716-01085059 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HNR000 | 5716-01083852 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1SAG001 | 5716-01088810 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1SAG000 | 5716-01088809 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PF0000 | 5716-01086911 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HPD000 | 5716-01083860 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DUT002 | 5716-01081931 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EBZ002 | 5716-01082238 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1SGC000 | 5716-01089052 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1SG2001 | 5716-01089041 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1SG2000 | 5716-01089040 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JXD000 | 5716-01085095 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HCP000 | 5716-01083679 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NKX000 | 5716-01086391 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1P67000 | 5716-01086760 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1F2T002 | 5716-01082602 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1ICW000 | 5716-01084227 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EBZ000 | 5716-01082237 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FZY000 | 5716-01083009 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PGW000 | 5716-01086948 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I90000 | 5716-01084158 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HCP001 | 5716-01083680 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 174102 GM CONTRACT ID: GM47185 START DATE: 3/1/2007 | 5716-00561481 | SUSAN MARSH C/O KOREA DELPHI AUTOMOTIVE SY 580-1 BUKRI NONGGONG-EUP TAEGU KOREA (REP) | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 174102 GM CONTRACT ID: GM47414 START DATE: 6/23/2007 | 5716-00561482 | SUSAN MARSH C/O KOREA DELPHI AUTOMOTIVE SY 580-1 BUKRI NONGGONG-EUP SAINT CHARLES, IL 60174 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K127H003<br>START DATE: 12/18/2007 | 5716-00573381 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZYH000<br>START DATE: 6/29/2007 | 5716-00577478 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14E4000<br>START DATE: 9/18/2007 | 5716-00579058 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU009<br>START DATE: 4/29/2008 | 5716-00575362 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1T56001<br>START DATE: 3/2/2007 | 5716-00577166 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RJB000<br>START DATE: 4/21/2009 | 5716-00588596 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1E7V001<br>START DATE: 7/13/2006 | 5716-00573558 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00VH<br>START DATE: 6/26/2008 | 5716-00341162 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00VJ<br>START DATE: 7/9/2008 | 5716-00341163 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00VK<br>START DATE: 6/25/2008 | 5716-00341164 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0F7W001F<br>START DATE: 12/20/2007 | 5716-00339429 | 2033 E BOULEVARD<br>KOKOMO, IN 46902-7701 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00V2<br>START DATE: 1/1/2008 | 5716-00341159 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00V3<br>START DATE: 1/1/2008 | 5716-00341160 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00VG<br>START DATE: 6/24/2008 | 5716-00341161 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1DJ40015<br>START DATE: 10/8/2008 | 5716-00346605 | 13125 E 8 MILE RD<br>WARREN, MI 48089-3276 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00K1<br>START DATE: 8/19/2005 | 5716-00337877 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00K8<br>START DATE: 8/26/2005 | 5716-00337878 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00KF<br>START DATE: 9/8/2005 | 5716-00337879 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00LF<br>START DATE: 4/3/2006 | 5716-00337880 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00PG<br>START DATE: 6/23/2008 | 5716-00337895 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00PN<br>START DATE: 8/1/2008 | 5716-00337899 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00PV<br>START DATE: 1/13/2009 | 5716-00337900 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00PZ<br>START DATE: 2/11/2009 | 5716-00337901 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00R0<br>START DATE: 2/11/2009 | 5716-00337902 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00R2<br>START DATE: 2/12/2009 | 5716-00337903 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000RT<br>START DATE: 6/1/2006 | 5716-00350322 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1DJ40019<br>START DATE: 10/8/2008 | 5716-00346609 | 13125 E 8 MILE RD<br>WARREN, MI 48089-3276 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00JC<br>START DATE: 8/3/2005 | 5716-00337876 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1DJ40017<br>START DATE: 10/8/2008 | 5716-00346607 | 13125 E 8 MILE RD<br>WARREN, MI 48089-3276 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1DJ40016<br>START DATE: 10/8/2008 | 5716-00346606 | 13125 E 8 MILE RD<br>WARREN, MI 48089-3276 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00PF<br>START DATE: 6/23/2008 | 5716-00337894 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00PD<br>START DATE: 6/23/2008 | 5716-00337893 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00PC<br>START DATE: 6/23/2008 | 5716-00337892 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00P8<br>START DATE: 6/23/2008 | 5716-00337891 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00P7<br>START DATE: 6/1/2008 | 5716-00337890 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00N0<br>START DATE: 10/24/2006 | 5716-00337889 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00MZ<br>START DATE: 10/24/2006 | 5716-00337888 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00MH<br>START DATE: 7/21/2006 | 5716-00337887 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00MG<br>START DATE: 7/21/2006 | 5716-00337886 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00LV<br>START DATE: 5/30/2006 | 5716-00337885 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01JC00LG<br>START DATE: 4/3/2006 | 5716-00337884 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00JN<br>START DATE: 12/16/2005 | 5716-00341146 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00R0<br>START DATE: 3/18/2008 | 5716-00341151 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1DJ40018<br>START DATE: 10/8/2008 | 5716-00346608 | 13125 E 8 MILE RD<br>WARREN, MI 48089-3276 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00N5<br>START DATE: 10/3/2007 | 5716-00341150 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00KL<br>START DATE: 7/26/2006 | 5716-00341147 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000V3<br>START DATE: 8/2/2007 | 5716-00350329 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000V5<br>START DATE: 5/24/2007 | 5716-00350330 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000RZ<br>START DATE: 8/15/2006 | 5716-00350323 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00KM<br>START DATE: 7/26/2006 | 5716-00341148 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00LK<br>START DATE: 1/31/2007 | 5716-00341149 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000TB<br>START DATE: 1/23/2007 | 5716-00350325 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00RB<br>START DATE: 4/7/2008 | 5716-00341152 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000TK<br>START DATE: 2/1/2007 | 5716-00350326 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000V1<br>START DATE: 8/1/2007 | 5716-00350327 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000V2<br>START DATE: 8/1/2007 | 5716-00350328 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000V6<br>START DATE: 5/21/2007 | 5716-00350331 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000V7<br>START DATE: 5/24/2007 | 5716-00350332 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000T2<br>START DATE: 10/5/2006 | 5716-00350324 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BGB0001N<br>START DATE: 12/16/2005 | 5716-00349708 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1DJ4000M<br>START DATE: 4/18/2007 | 5716-00346597 | 13125 E 8 MILE RD<br>WARREN, MI 48089-3276 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 2CX90000<br>START DATE: 3/29/2009 | 5716-00349478 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1DJ4000P<br>START DATE: 4/18/2007 | 5716-00346599 | 13125 E 8 MILE RD<br>WARREN, MI 48089-3276 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1DJ40012<br>START DATE: 9/15/2008 | 5716-00346602 | 13125 E 8 MILE RD<br>WARREN, MI 48089-3276 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DP900001<br>START DATE: 8/1/1998 | 5716-00349745 | 1001 INDUSTRIAL PARK DR<br>CLINTON, MS 39056-3211 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300HX<br>START DATE: 9/4/2008 | 5716-00340522 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ0009F<br>START DATE: 11/5/2008 | 5716-00349785 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ0009C<br>START DATE: 11/5/2008 | 5716-00349783 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BGB0001T<br>START DATE: 11/1/2006 | 5716-00349709 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BGB0000B<br>START DATE: 8/1/1998 | 5716-00349707 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BGB00009<br>START DATE: 8/1/1998 | 5716-00349706 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1DJ40013<br>START DATE: 9/17/2008 | 5716-00346603 | 13125 E 8 MILE RD<br>WARREN, MI 48089-3276 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1DJ40014<br>START DATE: 9/17/2008 | 5716-00346604 | 13125 E 8 MILE RD<br>WARREN, MI 48089-3276 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ00098<br>START DATE: 11/5/2008 | 5716-00349780 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ00099<br>START DATE: 11/5/2008 | 5716-00349781 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ0009B START DATE: 11/5/2008 | 5716-00349782 | 925 INDUSTRIAL PARK RD NE BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ0009D START DATE: 11/5/2008 | 5716-00349784 | 925 INDUSTRIAL PARK RD NE BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300JF START DATE: 4/22/2009 | 5716-00340531 | 2150 E LINCOLN RD KOKOMO, IN 46902-3774 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ0008X START DATE: 6/26/2008 | 5716-00349776 | 925 INDUSTRIAL PARK RD NE BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ00092 START DATE: 8/26/2008 | 5716-00349777 | 925 INDUSTRIAL PARK RD NE BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300JK START DATE: 4/23/2009 | 5716-00340535 | 2150 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300JJ START DATE: 4/23/2009 | 5716-00340534 | 2150 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ0008V START DATE: 6/26/2008 | 5716-00349774 | 925 INDUSTRIAL PARK RD NE BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0LM2000K START DATE: 8/17/2007 | 5716-00341319 | 2100 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ0008T START DATE: 6/26/2008 | 5716-00349771 | 925 INDUSTRIAL PARK RD NE BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ00089 START DATE: 7/9/2007 | 5716-00349770 | 925 INDUSTRIAL PARK RD NE BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000WD START DATE: 3/5/2008 | 5716-00350343 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300JH START DATE: 4/23/2009 | 5716-00340533 | 2150 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 12TL000X START DATE: 1/25/2009 | 5716-00344610 | 3400 AERO PARK DR VIENNA, OH 44473-8704 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0LM2000N START DATE: 2/14/2008 | 5716-00341320 | 2100 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300JG<br>START DATE: 4/23/2009 | 5716-00340532 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00RR<br>START DATE: 4/25/2008 | 5716-00341153 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300JD<br>START DATE: 4/22/2009 | 5716-00340530 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300JB<br>START DATE: 4/22/2009 | 5716-00340529 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300J9<br>START DATE: 4/22/2009 | 5716-00340528 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300J7<br>START DATE: 4/22/2009 | 5716-00340527 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300J6<br>START DATE: 4/22/2009 | 5716-00340526 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300J4<br>START DATE: 4/20/2009 | 5716-00340525 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300J3<br>START DATE: 4/20/2009 | 5716-00340524 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300J2<br>START DATE: 2/16/2009 | 5716-00340523 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300HW<br>START DATE: 9/4/2008 | 5716-00340521 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00RV<br>START DATE: 4/25/2008 | 5716-00341155 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00RT<br>START DATE: 4/25/2008 | 5716-00341154 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ0008W<br>START DATE: 6/26/2008 | 5716-00349775 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 12TL0005<br>START DATE: 8/17/2003 | 5716-00344609 | 3400 AERO PARK DR<br>VIENNA, OH 44473-8704 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00WM<br>START DATE: 4/30/2009 | 5716-00341173 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BGB00020<br>START DATE: 1/1/2008 | 5716-00349710 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000WT<br>START DATE: 9/5/2008 | 5716-00350346 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000WL<br>START DATE: 5/1/2008 | 5716-00350345 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000WG<br>START DATE: 12/5/2007 | 5716-00350344 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1DJ4000N<br>START DATE: 4/18/2007 | 5716-00346598 | 13125 E 8 MILE RD<br>WARREN, MI 48089-3276 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00W4<br>START DATE: 1/16/2009 | 5716-00341170 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00W6<br>START DATE: 1/29/2009 | 5716-00341171 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 12TL0000<br>START DATE: 8/17/2003 | 5716-00344608 | 3400 AERO PARK DR<br>VIENNA, OH 44473-8704 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00W7<br>START DATE: 1/29/2009 | 5716-00341172 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BHL000GN<br>START DATE: 8/1/1998 | 5716-00349722 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BGB00021<br>START DATE: 4/15/2008 | 5716-00349711 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BHL00294<br>START DATE: 10/14/2004 | 5716-00349724 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ00085<br>START DATE: 7/9/2007 | 5716-00349768 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ00093<br>START DATE: 8/26/2008 | 5716-00349778 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ00094 START DATE: 8/26/2008 | 5716-00349779 | 925 INDUSTRIAL PARK RD NE BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BHL00296 START DATE: 9/1/2005 | 5716-00349725 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BHL0029X START DATE: 1/7/2004 | 5716-00349726 | 408 DANA ST NE WARREN, OH 44483-3852 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BHL002DK START DATE: 6/20/2007 | 5716-00349727 | 408 DANA ST NE WARREN, OH 44483-3852 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BHL002DP START DATE: 1/24/2008 | 5716-00349728 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 86H001C4 START DATE: 10/5/2008 | 5716-00349604 | 2603 S GOYER RD KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 2CX90001 START DATE: 3/29/2009 | 5716-00349479 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 2CX90002 START DATE: 3/29/2009 | 5716-00349480 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 86H001C2 START DATE: 5/5/2008 | 5716-00349603 | 2603 S GOYER RD KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 86H001C1 START DATE: 5/5/2008 | 5716-00349602 | 2603 S GOYER RD KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BHL001ZN START DATE: 12/3/1999 | 5716-00349723 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 221B0007 START DATE: 4/13/2008 | 5716-00348718 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ00088 START DATE: 7/9/2007 | 5716-00349769 | 925 INDUSTRIAL PARK RD NE BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BHL00096 START DATE: 8/1/1998 | 5716-00349721 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BHL00018 START DATE: 8/1/1998 | 5716-00349719 | 408 DANA ST NE WARREN, OH 44483-3852 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300H2<br>START DATE: 9/5/2007 | 5716-00340517 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300GV<br>START DATE: 8/2/2007 | 5716-00340516 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 221B000P<br>START DATE: 3/4/2009 | 5716-00348722 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 221B000N<br>START DATE: 3/4/2009 | 5716-00348721 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 221B0009<br>START DATE: 4/15/2008 | 5716-00348719 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BHL0001P<br>START DATE: 8/1/1998 | 5716-00349720 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 221B0006<br>START DATE: 4/13/2008 | 5716-00348717 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BGB00022<br>START DATE: 4/15/2008 | 5716-00349712 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300H9<br>START DATE: 3/2/2008 | 5716-00340518 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300HG<br>START DATE: 4/8/2008 | 5716-00340519 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300HK<br>START DATE: 5/20/2008 | 5716-00340520 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BGB00027<br>START DATE: 4/27/2009 | 5716-00349713 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 221B000D<br>START DATE: 6/15/2008 | 5716-00348720 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD20019X<br>START DATE: 1/15/2008 | 5716-00349679 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ0007D<br>START DATE: 10/19/2006 | 5716-00349761 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ0007J<br>START DATE: 1/4/2007 | 5716-00349762 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ0007K<br>START DATE: 1/4/2007 | 5716-00349763 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ0007L<br>START DATE: 1/4/2007 | 5716-00349764 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ0007M<br>START DATE: 1/4/2007 | 5716-00349765 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ00082<br>START DATE: 7/9/2007 | 5716-00349766 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD2001B6<br>START DATE: 3/1/2008 | 5716-00349680 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000VV<br>START DATE: 10/5/2007 | 5716-00350338 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD20019V<br>START DATE: 10/9/2007 | 5716-00349675 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD20019M<br>START DATE: 10/9/2007 | 5716-00349674 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD20019H<br>START DATE: 3/26/2007 | 5716-00349673 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD20019G<br>START DATE: 3/26/2007 | 5716-00349672 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000W4<br>START DATE: 1/15/2008 | 5716-00350339 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000WC<br>START DATE: 3/5/2008 | 5716-00350342 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ00084<br>START DATE: 7/9/2007 | 5716-00349767 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: LKM001FH<br>START DATE: 10/21/2008 | 5716-00350184 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000GM<br>START DATE: 3/24/2003 | 5716-00350310 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000J6<br>START DATE: 10/22/2003 | 5716-00350311 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000J7<br>START DATE: 10/22/2003 | 5716-00350312 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000J8<br>START DATE: 10/22/2003 | 5716-00350313 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000KD<br>START DATE: 7/28/2004 | 5716-00350315 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000VT<br>START DATE: 10/5/2007 | 5716-00350337 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DTJ00078<br>START DATE: 1/20/2006 | 5716-00349760 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: LKM001DZ<br>START DATE: 7/7/2008 | 5716-00350183 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DP9001CL<br>START DATE: 11/13/2008 | 5716-00349747 | 1001 INDUSTRIAL PARK DR<br>CLINTON, MS 39056-3211 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: LKM001FJ<br>START DATE: 11/13/2008 | 5716-00350185 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000N7<br>START DATE: 2/23/2005 | 5716-00350316 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000N8<br>START DATE: 2/23/2005 | 5716-00350317 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000P7<br>START DATE: 5/5/2005 | 5716-00350318 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000PW<br>START DATE: 11/1/2005 | 5716-00350319 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: DP9001BP<br>START DATE: 11/11/2004 | 5716-00349746 | 1001 INDUSTRIAL PARK DR<br>CLINTON, MS 39056-3211 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD200192<br>START DATE: 2/15/2007 | 5716-00349669 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: LKM001DX<br>START DATE: 7/7/2008 | 5716-00350182 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD2001BB<br>START DATE: 3/20/2008 | 5716-00349683 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD20019C<br>START DATE: 1/2/2007 | 5716-00349671 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD20017F<br>START DATE: 7/20/2005 | 5716-00349659 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD20015R<br>START DATE: 3/4/2005 | 5716-00349658 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD200147<br>START DATE: 1/5/2004 | 5716-00349657 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD20013T<br>START DATE: 11/7/2003 | 5716-00349656 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD20013R<br>START DATE: 11/7/2003 | 5716-00349655 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD20017G<br>START DATE: 7/20/2005 | 5716-00349660 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BGB00005<br>START DATE: 8/1/1998 | 5716-00349705 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD20017J<br>START DATE: 7/20/2005 | 5716-00349664 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD2001BJ<br>START DATE: 6/1/2008 | 5716-00349684 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000FG<br>START DATE: 8/8/2002 | 5716-00350308 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000D0<br>START DATE: 5/1/2008 | 5716-00350307 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC00030 START DATE: 8/1/1999 | 5716-00350303 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BGB00002 START DATE: 8/1/1998 | 5716-00349704 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD2001CP START DATE: 4/7/2009 | 5716-00349688 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD2001CL START DATE: 2/16/2009 | 5716-00349687 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD2000VG START DATE: 11/29/2001 | 5716-00349654 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000G3 START DATE: 12/9/2002 | 5716-00350309 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD2001BL START DATE: 6/18/2008 | 5716-00349685 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000VN START DATE: 8/30/2007 | 5716-00350336 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD200190 START DATE: 10/4/2006 | 5716-00349668 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000W8 START DATE: 2/12/2008 | 5716-00350340 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000W9 START DATE: 2/12/2008 | 5716-00350341 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000VJ START DATE: 8/15/2007 | 5716-00350335 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD2001B8 START DATE: 3/1/2008 | 5716-00349682 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000VB START DATE: 8/17/2007 | 5716-00350333 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD200193 START DATE: 10/13/2006 | 5716-00349670 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000R8 START DATE: 1/12/2006 | 5716-00350321 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000J9 START DATE: 10/22/2003 | 5716-00350314 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000PZ START DATE: 8/1/2005 | 5716-00350320 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD2001B7 START DATE: 3/1/2008 | 5716-00349681 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD20018N START DATE: 8/21/2006 | 5716-00349667 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD200183 START DATE: 12/1/2005 | 5716-00349666 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: BD20017K START DATE: 7/20/2006 | 5716-00349665 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PCC000VG START DATE: 8/1/2007 | 5716-00350334 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 221B0014 START DATE: 4/9/2009 | 5716-00348730 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 221B0013 START DATE: 4/9/2009 | 5716-00348729 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 221B0011 START DATE: 3/25/2009 | 5716-00348728 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 221B0010 START DATE: 3/25/2009 | 5716-00348727 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 221B000T START DATE: 3/6/2009 | 5716-00348726 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 221B000R START DATE: 3/6/2009 | 5716-00348725 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300CP START DATE: 3/21/2005 | 5716-00340508 | 2150 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300DZ<br>START DATE: 9/15/2005 | 5716-00340513 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300FT<br>START DATE: 8/14/2006 | 5716-00340514 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300FX<br>START DATE: 8/15/2006 | 5716-00340515 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300C8<br>START DATE: 2/16/2005 | 5716-00340507 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300D8<br>START DATE: 8/16/2005 | 5716-00340509 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300D9<br>START DATE: 8/16/2005 | 5716-00340510 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300DX<br>START DATE: 9/15/2005 | 5716-00340512 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH300DB<br>START DATE: 8/16/2005 | 5716-00340511 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0HH30021<br>START DATE: 2/9/2001 | 5716-00340506 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00VP<br>START DATE: 8/11/2008 | 5716-00341166 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00TR<br>START DATE: 6/13/2008 | 5716-00341158 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0LM2000H<br>START DATE: 8/17/2007 | 5716-00341318 | 2100 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00RW<br>START DATE: 4/28/2008 | 5716-00341156 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00W3<br>START DATE: 1/6/2009 | 5716-00341169 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00VX<br>START DATE: 8/27/2008 | 5716-00341168 | 2603 S GOYER RD<br>KOKOMO, IN 46902 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00T4 START DATE: 5/30/2008 | 5716-00341157 | 2603 S GOYER RD KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0K7J00VT START DATE: 8/26/2008 | 5716-00341167 | 2603 S GOYER RD KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1DJ4001B START DATE: 10/8/2008 | 5716-00346610 | 13125 E 8 MILE RD WARREN, MI 48089-3276 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR002 | 5716-01071170 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K196N001 | 5716-01067117 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K108V002 | 5716-01071105 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K108T000 | 5716-01071104 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1N20001 | 5716-01070256 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1A2Q005 | 5716-01067449 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1A2Q006 | 5716-01067450 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K108S000 | 5716-01071103 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10LI001 | 5716-01071352 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8020 | 5716-01069144 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8019 | 5716-01069143 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8011 | 5716-01069142 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8007 | 5716-01069141 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11RS000 | 5716-01072351 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1E7V007 | 5716-01067915 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8004 | 5716-01069139 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QRM003 | 5716-01073391 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1S8F000 | 5716-01074099 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1RPG000 | 5716-01073806 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1HKT000 | 5716-01068698 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1DXY001 | 5716-01067818 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1DXY000 | 5716-01067817 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1DL2000 | 5716-01067774 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8005 | 5716-01069140 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1KIN000 | 5716-01069678 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1JE6002 | 5716-01069320 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QYR001 | 5716-01073442 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XX001 | 5716-01072453 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XY003 | 5716-01072454 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1I5H000 | 5716-01068867 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1I5H006 | 5716-01068868 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1KR2000 | 5716-01069731 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1I7B000 | 5716-01068884 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XV001 | 5716-01072452 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT016 | 5716-01068953 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1DBC000 | 5716-01067754 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1FYH000 | 5716-01068234 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1NFY002 | 5716-01070403 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT000 | 5716-01068950 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT009 | 5716-01068951 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT010 | 5716-01068952 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1I5H009 | 5716-01068869 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR005 | 5716-01071171 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1JE6000 | 5716-01069318 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K19AZ001 | 5716-01067188 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96013 | 5716-01069843 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96003 | 5716-01069842 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1C9J001 | 5716-01067565 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1JE6001 | 5716-01069319 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IKH001 | 5716-01069036 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1RGU000 | 5716-01073725 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1N2X001 | 5716-01070268 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1JE6003 | 5716-01069321 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1K3H000 | 5716-01069540 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1A2Q003 | 5716-01067448 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17ND000 | 5716-01066231 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17RE006 | 5716-01066310 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1RQF002 | 5716-01073834 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1G4Q000 | 5716-01068260 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8025 | 5716-01069145 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K18ZP001 | 5716-01066992 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K19S0001 | 5716-01067353 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1R6D000 | 5716-01073584 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10UR002 | 5716-01071583 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1FIW000 | 5716-01068105 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QRM002 | 5716-01073390 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1H08000 | 5716-01068494 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10UR001 | 5716-01071582 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K18ZP000 | 5716-01066991 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1H09000 | 5716-01068495 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1M7E003 | 5716-01070063 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8026 | 5716-01069146 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1H09001 | 5716-01068496 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR000 | 5716-01071169 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1FLF001 | 5716-01068121 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K18W4000 | 5716-01066930 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1LT1001 | 5716-01069952 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1R6D002 | 5716-01073585 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8027 | 5716-01069147 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1JR0000 START DATE: 8/15/2006 | 5716-00644809 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1FLF002 START DATE: 8/18/2006 | 5716-00644894 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSL001 START DATE: 6/6/2007 | 5716-00641084 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DKJ000 START DATE: 3/12/2008 | 5716-00642766 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1JWS000 START DATE: 8/16/2006 | 5716-00640458 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CEK001 START DATE: 3/18/2008 | 5716-00653958 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EB0001 START DATE: 5/8/2008 | 5716-00650911 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K18EY000 START DATE: 11/21/2007 | 5716-00646295 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ020<br>START DATE: 3/12/2009 | 5716-00647294 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1G7S000<br>START DATE: 5/30/2008 | 5716-00650799 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ016<br>START DATE: 10/28/2008 | 5716-00653156 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14R7001<br>START DATE: 12/13/2007 | 5716-00644086 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT003<br>START DATE: 7/2/2007 | 5716-00650922 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RJF000<br>START DATE: 4/21/2009 | 5716-00643336 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ018<br>START DATE: 1/6/2009 | 5716-00648715 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VGN003<br>START DATE: 9/18/2007 | 5716-00640449 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1F2T003<br>START DATE: 9/15/2008 | 5716-00648274 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10EM000<br>START DATE: 7/11/2007 | 5716-00638820 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1M2A001<br>START DATE: 11/29/2006 | 5716-00642777 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F028<br>START DATE: 3/19/2008 | 5716-00643944 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1L2M000<br>START DATE: 11/26/2008 | 5716-00639018 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13WT000<br>START DATE: 9/11/2007 | 5716-00644030 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17H6006<br>START DATE: 2/20/2008 | 5716-00641771 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FZU001<br>START DATE: 5/12/2008 | 5716-00643538 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1D3U000<br>START DATE: 3/27/2008 | 5716-00641398 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DFU004<br>START DATE: 10/2/2008 | 5716-00643397 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FZU000<br>START DATE: 4/29/2008 | 5716-00638997 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1426001<br>START DATE: 10/24/2007 | 5716-00652168 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SGS003<br>START DATE: 2/27/2008 | 5716-00658077 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ019<br>START DATE: 1/23/2008 | 5716-00640444 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZXS000<br>START DATE: 6/27/2007 | 5716-00644029 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XW2001<br>START DATE: 5/15/2007 | 5716-00655248 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1G6N001<br>START DATE: 8/7/2008 | 5716-00643523 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IKH000<br>START DATE: 7/24/2006 | 5716-00645057 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NYM001<br>START DATE: 2/23/2009 | 5716-00638828 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KJ3001<br>START DATE: 8/28/2008 | 5716-00642968 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ5001<br>START DATE: 3/4/2008 | 5716-00654699 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX8LB000<br>START DATE: 8/9/2007 | 5716-00645650 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ017<br>START DATE: 11/24/2008 | 5716-00645387 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QRM001<br>START DATE: 1/8/2007 | 5716-00642620 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1F7H000<br>START DATE: 5/5/2008 | 5716-00654713 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU017<br>START DATE: 8/25/2008 | 5716-00657838 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1FLF004<br>START DATE: 11/2/2006 | 5716-00645450 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXNPI001<br>START DATE: 1/7/2005 | 5716-00641443 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SCY000<br>START DATE: 1/22/2007 | 5716-00649650 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GJ0000<br>START DATE: 5/14/2008 | 5716-00640995 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96008<br>START DATE: 3/15/2007 | 5716-00638863 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WYB000<br>START DATE: 4/16/2007 | 5716-00637564 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F019<br>START DATE: 12/5/2007 | 5716-00640508 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD005<br>START DATE: 5/24/2007 | 5716-00646457 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F016<br>START DATE: 11/20/2007 | 5716-00647569 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16EG003<br>START DATE: 3/13/2008 | 5716-00643583 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8012<br>START DATE: 6/19/2007 | 5716-00639382 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1S4U000 START DATE: 2/5/2007 | 5716-00636803 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K179D001 START DATE: 12/19/2007 | 5716-00643613 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YSD001 START DATE: 11/12/2007 | 5716-00644353 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1ID9003 START DATE: 7/15/2008 | 5716-00638103 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FZD000 START DATE: 4/29/2008 | 5716-00639151 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13WC000 START DATE: 9/10/2007 | 5716-00644829 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17RE004 START DATE: 2/6/2008 | 5716-00641988 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT015 START DATE: 9/28/2007 | 5716-00639257 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1G6N000 START DATE: 5/30/2008 | 5716-00642734 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S4005 START DATE: 2/22/2008 | 5716-00646798 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16VG000 START DATE: 10/24/2007 | 5716-00639231 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSP005 START DATE: 12/17/2007 | 5716-00643288 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ6000 START DATE: 2/1/2008 | 5716-00638406 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ6001 START DATE: 3/11/2008 | 5716-00644982 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSP006 START DATE: 4/9/2008 | 5716-00642910 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DUT000<br>START DATE: 3/18/2008 | 5716-00644985 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XY005<br>START DATE: 12/14/2007 | 5716-00641307 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TN3001<br>START DATE: 3/29/2007 | 5716-00648794 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17RE001<br>START DATE: 12/13/2007 | 5716-00647585 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QIT000<br>START DATE: 3/16/2009 | 5716-00647344 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BB000<br>START DATE: 7/9/2007 | 5716-00643728 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VGF000<br>START DATE: 3/16/2008 | 5716-00649291 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XW000<br>START DATE: 8/7/2007 | 5716-00655064 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MX1000<br>START DATE: 12/18/2008 | 5716-00646831 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1A2Q000<br>START DATE: 2/15/2006 | 5716-00639435 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F000<br>START DATE: 8/27/2007 | 5716-00650768 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXRKL000<br>START DATE: 5/31/2005 | 5716-00640576 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HY9001<br>START DATE: 7/8/2008 | 5716-00651233 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6R5000<br>START DATE: 5/22/2007 | 5716-00641156 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S8005<br>START DATE: 7/25/2007 | 5716-00648759 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14R7000 START DATE: 9/25/2007 | 5716-00644963 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FZD001 START DATE: 5/15/2008 | 5716-00642721 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1C8X003 START DATE: 7/30/2008 | 5716-00642720 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RUA000 START DATE: 4/30/2009 | 5716-00643804 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10S8000 START DATE: 7/18/2007 | 5716-00641514 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DH2000 START DATE: 3/12/2008 | 5716-00642700 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QEN001 START DATE: 1/9/2007 | 5716-00641542 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXZL6002 START DATE: 9/13/2006 | 5716-00655058 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR014 START DATE: 8/20/2008 | 5716-00650969 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BNM001 START DATE: 5/22/2008 | 5716-00663684 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BWD001 START DATE: 2/27/2008 | 5716-00669254 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VZ1000 START DATE: 3/27/2007 | 5716-00658289 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1P2Z000 START DATE: 2/27/2009 | 5716-00653666 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QMZ000 START DATE: 12/11/2006 | 5716-00663683 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXDVL000 START DATE: 4/17/2008 | 5716-00652985 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QJV003 START DATE: 5/25/2007 | 5716-00653943 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DNJ002 START DATE: 4/21/2008 | 5716-00650279 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK019 START DATE: 3/26/2008 | 5716-00646015 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DHY001 START DATE: 4/2/2008 | 5716-00651837 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Z45005 START DATE: 8/27/2008 | 5716-00661444 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT001 START DATE: 11/27/2006 | 5716-00645534 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1930000 START DATE: 1/4/2008 | 5716-00655009 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXF43000 START DATE: 8/19/2008 | 5716-00653034 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD006 START DATE: 6/6/2007 | 5716-00647044 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX4EG001 START DATE: 4/4/2007 | 5716-00646992 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR017 START DATE: 9/10/2008 | 5716-00652336 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17H6000 START DATE: 11/5/2007 | 5716-00646984 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1LMH000 START DATE: 10/2/2006 | 5716-00661257 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K108U000 START DATE: 7/25/2007 | 5716-00647027 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXDVH000 START DATE: 4/17/2008 | 5716-00651448 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IYP000 START DATE: 7/15/2008 | 5716-00648192 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZDY001 START DATE: 8/9/2007 | 5716-00648183 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WX9000 START DATE: 4/16/2007 | 5716-00651465 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W0S000 START DATE: 4/17/2007 | 5716-00654056 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT004 START DATE: 8/3/2007 | 5716-00652566 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10LI000 START DATE: 7/17/2007 | 5716-00645579 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX054001 START DATE: 10/10/2006 | 5716-00652748 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LQU001 START DATE: 12/2/2008 | 5716-00657738 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1E7V003 START DATE: 10/11/2006 | 5716-00652702 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX00F001 START DATE: 10/10/2006 | 5716-00645676 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K174R003 START DATE: 1/8/2008 | 5716-00649710 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1MC9000 START DATE: 10/17/2006 | 5716-00647071 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1P0W000 START DATE: 2/25/2008 | 5716-00649542 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZZ5001 START DATE: 9/25/2007 | 5716-00645049 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DBC001 START DATE: 4/9/2008 | 5716-00652581 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XY004<br>START DATE: 10/4/2007 | 5716-00654492 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14R7008<br>START DATE: 8/14/2008 | 5716-00664792 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YNZ002<br>START DATE: 6/5/2007 | 5716-00660390 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K133W000<br>START DATE: 9/14/2007 | 5716-00652611 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YL4000<br>START DATE: 5/23/2007 | 5716-00657956 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SEA000<br>START DATE: 1/24/2007 | 5716-00650285 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K12I4001<br>START DATE: 9/25/2007 | 5716-00649551 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1HRS001<br>START DATE: 6/29/2006 | 5716-00650590 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZXS002<br>START DATE: 7/18/2007 | 5716-00650719 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1U1H003<br>START DATE: 9/25/2007 | 5716-00656014 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1J5S000<br>START DATE: 8/14/2008 | 5716-00648474 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK017<br>START DATE: 2/7/2008 | 5716-00644924 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXG2D002<br>START DATE: 10/17/2008 | 5716-00648505 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VZZ001<br>START DATE: 6/21/2007 | 5716-00652065 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QJV000<br>START DATE: 12/8/2006 | 5716-00644930 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1K89000<br>START DATE: 10/9/2008 | 5716-00656262 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DZU000<br>START DATE: 3/25/2008 | 5716-00646872 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XY006<br>START DATE: 2/12/2008 | 5716-00659185 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1KIZ001<br>START DATE: 9/15/2006 | 5716-00659019 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DBD000<br>START DATE: 3/7/2008 | 5716-00650898 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WEY005<br>START DATE: 10/17/2007 | 5716-00654937 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15TF001<br>START DATE: 10/10/2007 | 5716-00649305 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD010<br>START DATE: 10/9/2007 | 5716-00651408 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DKL000<br>START DATE: 3/12/2008 | 5716-00663204 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1F2T002<br>START DATE: 6/25/2008 | 5716-00671600 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1G4Q002<br>START DATE: 10/9/2006 | 5716-00651766 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15E3000<br>START DATE: 10/2/2007 | 5716-00648336 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GTV001<br>START DATE: 9/2/2008 | 5716-00661215 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F009<br>START DATE: 10/5/2007 | 5716-00653888 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SW000<br>START DATE: 5/22/2007 | 5716-00654653 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FRG000<br>START DATE: 4/24/2008 | 5716-00654666 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SGS002<br>START DATE: 2/5/2008 | 5716-00655269 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7XY000<br>START DATE: 7/12/2007 | 5716-00648724 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DD2000<br>START DATE: 3/10/2008 | 5716-00655322 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K173C000<br>START DATE: 11/13/2007 | 5716-00650746 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZF9000<br>START DATE: 6/15/2007 | 5716-00653105 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SGS001<br>START DATE: 12/5/2007 | 5716-00661019 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YG2000<br>START DATE: 5/21/2007 | 5716-00648646 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXD5K000<br>START DATE: 4/29/2008 | 5716-00651155 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K19AZ000<br>START DATE: 12/11/2007 | 5716-00656245 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S8000<br>START DATE: 5/22/2007 | 5716-00650645 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Y4B006<br>START DATE: 1/30/2008 | 5716-00651135 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K19AZ003<br>START DATE: 3/26/2008 | 5716-00650082 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSP003<br>START DATE: 7/10/2007 | 5716-00650648 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1RZ1000<br>START DATE: 1/12/2007 | 5716-00650074 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14PM000 START DATE: 9/21/2007 | 5716-00652101 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SK001 START DATE: 5/29/2007 | 5716-00661798 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXA7K001 START DATE: 1/8/2008 | 5716-00649432 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11H7000 START DATE: 7/31/2007 | 5716-00652115 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17BH001 START DATE: 12/17/2007 | 5716-00658410 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IYU000 START DATE: 7/15/2008 | 5716-00647125 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXFN6001 START DATE: 8/19/2008 | 5716-00651840 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Y4B002 START DATE: 8/22/2007 | 5716-00649446 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YSD000 START DATE: 5/29/2007 | 5716-00648114 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD004 START DATE: 5/16/2007 | 5716-00658542 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EP3001 START DATE: 5/5/2008 | 5716-00651952 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BFY001 START DATE: 2/27/2008 | 5716-00657404 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1X0D000 START DATE: 5/9/2007 | 5716-00682429 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1K89001 START DATE: 10/10/2008 | 5716-00693563 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K18ZP001 START DATE: 2/14/2008 | 5716-00696273 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YUK001<br>START DATE: 7/27/2007 | 5716-00688574 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K170U001<br>START DATE: 11/28/2007 | 5716-00693576 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8018<br>START DATE: 10/18/2007 | 5716-00680216 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S6003<br>START DATE: 2/13/2008 | 5716-00687139 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1DL2000<br>START DATE: 3/28/2006 | 5716-00687207 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14QX000<br>START DATE: 9/24/2007 | 5716-00701126 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K18W4000<br>START DATE: 12/5/2007 | 5716-00682733 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VZ0001<br>START DATE: 5/11/2007 | 5716-00681839 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1R6D000<br>START DATE: 1/17/2007 | 5716-00688063 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1H09001<br>START DATE: 8/1/2006 | 5716-00694298 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXG5I000<br>START DATE: 10/9/2008 | 5716-00683215 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QJX002<br>START DATE: 4/27/2009 | 5716-00686869 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXGSV000<br>START DATE: 9/24/2008 | 5716-00685208 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F035<br>START DATE: 7/8/2008 | 5716-00687187 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A46002<br>START DATE: 2/19/2008 | 5716-00682647 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S4011<br>START DATE: 12/17/2008 | 5716-00685116 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR002<br>START DATE: 8/24/2007 | 5716-00685063 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16UC000<br>START DATE: 10/23/2007 | 5716-00697361 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Z45001<br>START DATE: 7/12/2007 | 5716-00684926 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IYP001<br>START DATE: 7/18/2008 | 5716-00678127 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK018<br>START DATE: 2/13/2008 | 5716-00699481 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QJX001<br>START DATE: 3/23/2009 | 5716-00682776 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13T5000<br>START DATE: 9/10/2007 | 5716-00691593 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HQE001<br>START DATE: 6/19/2008 | 5716-00679345 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BDI000<br>START DATE: 1/29/2008 | 5716-00678176 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SK005<br>START DATE: 7/31/2007 | 5716-00695338 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VNI000<br>START DATE: 3/21/2007 | 5716-00686472 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A1V001<br>START DATE: 3/6/2008 | 5716-00692197 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK001<br>START DATE: 4/25/2007 | 5716-00686560 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14RJ000<br>START DATE: 9/24/2007 | 5716-00680796 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DKL003<br>START DATE: 5/30/2008 | 5716-00689599 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXCQA000<br>START DATE: 2/22/2008 | 5716-00684699 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1ENH001<br>START DATE: 4/14/2008 | 5716-00686548 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DBD001<br>START DATE: 3/26/2008 | 5716-00686542 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YUM001<br>START DATE: 6/27/2007 | 5716-00678091 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1PQI001<br>START DATE: 12/13/2006 | 5716-00680892 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1P20000<br>START DATE: 2/27/2009 | 5716-00678659 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1DXY000<br>START DATE: 4/3/2006 | 5716-00678372 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HXG002<br>START DATE: 7/28/2008 | 5716-00690449 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AE5000<br>START DATE: 1/9/2008 | 5716-00682426 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K19FP000<br>START DATE: 12/12/2007 | 5716-00689650 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ5000<br>START DATE: 2/1/2008 | 5716-00682654 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HNR000<br>START DATE: 6/11/2008 | 5716-00678158 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSN007<br>START DATE: 2/7/2008 | 5716-00684900 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX2A8001<br>START DATE: 12/1/2006 | 5716-00679990 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K108T000<br>START DATE: 7/25/2007 | 5716-0685616 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PXN000<br>START DATE: 2/23/2009 | 5716-00680526 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HCP001<br>START DATE: 12/3/2008 | 5716-00686078 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXNPG003<br>START DATE: 1/25/2005 | 5716-00686094 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S6002<br>START DATE: 12/17/2007 | 5716-00684013 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1JE6002<br>START DATE: 12/4/2006 | 5716-00680300 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14I2003<br>START DATE: 1/14/2008 | 5716-00684355 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SK003<br>START DATE: 6/8/2007 | 5716-00682662 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HTX001<br>START DATE: 8/1/2008 | 5716-00698013 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DAK000<br>START DATE: 3/6/2008 | 5716-00688281 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DZS000<br>START DATE: 3/25/2008 | 5716-00686369 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXJ2E001<br>START DATE: 8/30/2004 | 5716-00682350 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YNZ001<br>START DATE: 6/4/2007 | 5716-00685293 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F029<br>START DATE: 3/25/2008 | 5716-00682037 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1N2X001<br>START DATE: 12/7/2006 | 5716-00682192 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SZN001<br>START DATE: 9/18/2007 | 5716-00684485 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S8001<br>START DATE: 6/19/2007 | 5716-00685297 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIIG001<br>START DATE: 4/1/2009 | 5716-00688026 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Z3F000<br>START DATE: 6/29/2007 | 5716-00684401 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VY8000<br>START DATE: 3/26/2007 | 5716-00685215 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FYT002<br>START DATE: 6/5/2008 | 5716-00692651 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1G19002<br>START DATE: 8/8/2008 | 5716-00681077 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FRL000<br>START DATE: 4/24/2008 | 5716-00685647 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SEH001<br>START DATE: 2/2/2007 | 5716-00684586 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR000<br>START DATE: 7/10/2007 | 5716-00684867 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EE2000<br>START DATE: 4/2/2008 | 5716-00684622 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HZG001<br>START DATE: 8/11/2008 | 5716-00687113 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK012<br>START DATE: 8/31/2008 | 5716-00693804 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JUT002<br>START DATE: 8/20/2008 | 5716-00693474 | 2100 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QDP000<br>START DATE: 3/11/2009 | 5716-00690301 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7XJ000<br>START DATE: 7/10/2007 | 5716-00682385 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXC33000<br>START DATE: 3/11/2008 | 5716-00689149 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1524002<br>START DATE: 3/10/2008 | 5716-00682397 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13T3000<br>START DATE: 9/10/2007 | 5716-00696254 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HR4001<br>START DATE: 6/13/2008 | 5716-00688432 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8027<br>START DATE: 5/27/2008 | 5716-00693086 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZNJ000<br>START DATE: 6/20/2007 | 5716-00688097 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14R7003<br>START DATE: 4/16/2008 | 5716-00702459 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MM7000<br>START DATE: 12/10/2008 | 5716-00682389 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IKH001<br>START DATE: 8/10/2006 | 5716-00681919 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT000<br>START DATE: 7/19/2006 | 5716-00682012 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZDY000<br>START DATE: 6/14/2007 | 5716-00683532 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10UR001<br>START DATE: 8/7/2007 | 5716-00689377 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ1000<br>START DATE: 2/1/2008 | 5716-00681107 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1H08000<br>START DATE: 7/10/2006 | 5716-00687821 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PCK000<br>START DATE: 2/10/2009 | 5716-00698049 | 2100 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K19AZ001<br>START DATE: 1/8/2008 | 5716-00682373 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17T9002<br>START DATE: 12/3/2007 | 5716-00682177 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15U5005<br>START DATE: 4/18/2008 | 5716-00684668 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K115H009<br>START DATE: 5/24/2007 | 5716-00698054 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PG4000<br>START DATE: 2/11/2009 | 5716-00690077 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1729001<br>START DATE: 1/30/2008 | 5716-00691768 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8003<br>START DATE: 12/18/2006 | 5716-00631693 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17G2005<br>START DATE: 4/2/2008 | 5716-00646935 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17GZ001<br>START DATE: 7/31/2008 | 5716-00645118 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YUM000<br>START DATE: 5/30/2007 | 5716-00636641 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8021<br>START DATE: 1/18/2008 | 5716-00630018 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96000<br>START DATE: 10/11/2006 | 5716-00631667 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXFHZ000<br>START DATE: 7/10/2008 | 5716-00632351 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PW9000<br>START DATE: 2/23/2009 | 5716-00637685 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1P0G002 START DATE: 4/22/2009 | 5716-00637385 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EBZ001 START DATE: 5/8/2008 | 5716-00633452 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FTV001 START DATE: 5/12/2008 | 5716-00635058 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16YX001 START DATE: 10/31/2007 | 5716-00634331 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXE4N000 START DATE: 6/16/2008 | 5716-00634979 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Z45007 START DATE: 9/19/2007 | 5716-00634340 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17NX000 START DATE: 11/7/2007 | 5716-00636432 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VY8006 START DATE: 6/6/2007 | 5716-00634861 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W1D000 START DATE: 4/18/2007 | 5716-00629163 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YUN000 START DATE: 5/30/2007 | 5716-00642127 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K127V004 START DATE: 2/12/2008 | 5716-00629192 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7RJ000 START DATE: 6/26/2007 | 5716-00641857 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ015 START DATE: 9/22/2008 | 5716-00637937 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XAU003 START DATE: 6/29/2007 | 5716-00642937 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WEY001 START DATE: 7/18/2007 | 5716-00632796 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX2ZR001<br>START DATE: 12/22/2006 | 5716-00633681 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K12I4000<br>START DATE: 8/27/2007 | 5716-00632461 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8013<br>START DATE: 6/27/2007 | 5716-00643770 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K196N000<br>START DATE: 1/4/2008 | 5716-00635056 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MJN000<br>START DATE: 12/9/2008 | 5716-00636687 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1E7V004<br>START DATE: 12/7/2006 | 5716-00634537 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1I5H003<br>START DATE: 1/2/2007 | 5716-00646061 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14IZ000<br>START DATE: 9/19/2007 | 5716-00636329 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A3E000<br>START DATE: 1/23/2008 | 5716-00633422 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JFI000<br>START DATE: 7/28/2008 | 5716-00629595 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15U5000<br>START DATE: 10/8/2007 | 5716-00629724 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VQI001<br>START DATE: 4/10/2007 | 5716-00636564 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8024<br>START DATE: 3/14/2008 | 5716-00635964 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXX55000<br>START DATE: 5/11/2006 | 5716-00639025 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MWD000<br>START DATE: 12/17/2008 | 5716-00632023 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S4000 START DATE: 9/25/2007 | 5716-00630841 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1JR0001 START DATE: 8/17/2006 | 5716-00638588 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DAK001 START DATE: 3/31/2008 | 5716-00630838 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K150I000 START DATE: 10/10/2007 | 5716-00631990 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K108T001 START DATE: 8/3/2007 | 5716-00630073 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1527000 START DATE: 10/11/2007 | 5716-00631930 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU016 START DATE: 8/12/2008 | 5716-00638562 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU013 START DATE: 6/11/2008 | 5716-00641285 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EES000 START DATE: 4/1/2008 | 5716-00632913 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17G2003 START DATE: 2/29/2008 | 5716-00634212 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KHM000 START DATE: 8/25/2008 | 5716-00643477 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7IY000 START DATE: 6/20/2007 | 5716-00639599 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RJD001 START DATE: 4/27/2009 | 5716-00643365 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1I5H004 START DATE: 1/16/2007 | 5716-00630734 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXNPG004 START DATE: 4/11/2005 | 5716-00640126 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXBHD002<br>START DATE: 1/14/2008 | 5716-00642337 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DUT003<br>START DATE: 4/22/2008 | 5716-00633039 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ002<br>START DATE: 3/12/2008 | 5716-00643436 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VWA003<br>START DATE: 6/8/2007 | 5716-00637492 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZZ4004<br>START DATE: 4/24/2008 | 5716-00631128 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17G2009<br>START DATE: 5/14/2008 | 5716-00632046 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT005<br>START DATE: 3/20/2008 | 5716-00637428 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L0Y000<br>START DATE: 10/5/2006 | 5716-00633063 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15U5001<br>START DATE: 12/5/2007 | 5716-00640631 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JFI001<br>START DATE: 8/18/2008 | 5716-00634388 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K196N002<br>START DATE: 1/31/2008 | 5716-00636014 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR015<br>START DATE: 9/5/2008 | 5716-00635111 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LJF000<br>START DATE: 10/30/2008 | 5716-00635383 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14CF000<br>START DATE: 9/18/2007 | 5716-00637234 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QEN002<br>START DATE: 1/30/2007 | 5716-00636114 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14I1000 START DATE: 9/19/2007 | 5716-00644369 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16UC002 START DATE: 12/13/2007 | 5716-00646576 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CR2000 START DATE: 2/26/2008 | 5716-00638011 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1425000 START DATE: 9/26/2007 | 5716-00631547 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13II003 START DATE: 10/3/2007 | 5716-00640275 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K115H002 START DATE: 11/1/2006 | 5716-00644768 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TPY000 START DATE: 2/15/2007 | 5716-00644729 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VY8003 START DATE: 5/22/2007 | 5716-00636153 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1T56000 START DATE: 2/21/2007 | 5716-00638510 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14TC001 START DATE: 11/27/2007 | 5716-00639998 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14R7002 START DATE: 2/20/2008 | 5716-00635801 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7XY003 START DATE: 11/21/2007 | 5716-00637146 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSN003 START DATE: 6/27/2007 | 5716-00628892 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WMX000 START DATE: 4/10/2007 | 5716-00642048 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ5004 START DATE: 7/16/2008 | 5716-00628963 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIEV000<br>START DATE: 2/13/2009 | 5716-00637278 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HY8001<br>START DATE: 6/26/2008 | 5716-00643081 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11AI002<br>START DATE: 9/14/2007 | 5716-00634472 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K178U001<br>START DATE: 11/30/2007 | 5716-00643168 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DKL001<br>START DATE: 3/18/2008 | 5716-00634935 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR007<br>START DATE: 3/26/2008 | 5716-00636154 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NWL000<br>START DATE: 2/3/2009 | 5716-00636610 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Z45002<br>START DATE: 7/13/2007 | 5716-00635376 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1426000<br>START DATE: 9/26/2007 | 5716-00631312 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIPH000<br>START DATE: 3/4/2009 | 5716-00642873 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WEY006<br>START DATE: 8/7/2008 | 5716-00635825 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K178U006 | 5716-01065990 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K179D003 | 5716-01065995 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NSR000<br>START DATE: 1/30/2009 | 5716-00707555 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I2P004<br>START DATE: 3/6/2009 | 5716-00704551 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXCTI001<br>START DATE: 3/10/2008 | 5716-00707663 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F006<br>START DATE: 9/21/2007 | 5716-00706074 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GGI001<br>START DATE: 7/23/2008 | 5716-00706084 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F023<br>START DATE: 2/12/2008 | 5716-00706046 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QRJ000<br>START DATE: 12/12/2006 | 5716-00707952 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HZU000<br>START DATE: 6/17/2008 | 5716-00706589 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AAE000<br>START DATE: 1/7/2008 | 5716-00709093 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXB9A000<br>START DATE: 2/4/2008 | 5716-00707490 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17T9001<br>START DATE: 11/14/2007 | 5716-00708928 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EES001<br>START DATE: 4/3/2008 | 5716-00704637 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GGI002<br>START DATE: 7/30/2008 | 5716-00703471 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JVM000<br>START DATE: 8/5/2008 | 5716-00704696 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16IX000<br>START DATE: 10/19/2007 | 5716-00707350 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K179D003<br>START DATE: 4/7/2008 | 5716-00708898 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15TF003<br>START DATE: 5/16/2008 | 5716-00707099 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SCY002 START DATE: 1/28/2008 | 5716-00706456 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AKZ000 START DATE: 1/11/2008 | 5716-00705958 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EW2000 START DATE: 4/8/2008 | 5716-00707004 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ012 START DATE: 7/8/2008 | 5716-00706804 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QYR000 START DATE: 12/15/2006 | 5716-00709147 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZZ5002 START DATE: 7/30/2008 | 5716-00707624 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10LI001 START DATE: 8/16/2007 | 5716-00707644 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HPD000 START DATE: 6/11/2008 | 5716-00706749 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1MYD000 START DATE: 10/24/2006 | 5716-00708873 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NJK000 START DATE: 1/26/2009 | 5716-00696575 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S9000 START DATE: 5/22/2007 | 5716-00700868 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F024 START DATE: 2/15/2008 | 5716-00699158 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ1004 START DATE: 8/11/2008 | 5716-00700865 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A46000 START DATE: 1/23/2008 | 5716-00696583 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1ICW000 START DATE: 6/25/2008 | 5716-00699138 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VA6001<br>START DATE: 4/11/2007 | 5716-00696563 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RJD002<br>START DATE: 5/4/2009 | 5716-00701610 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXNPG002<br>START DATE: 1/18/2005 | 5716-00697471 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXZMG000<br>START DATE: 7/25/2006 | 5716-00705759 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Z45004<br>START DATE: 8/9/2007 | 5716-00699660 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1I5H006<br>START DATE: 3/16/2007 | 5716-00703372 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1E3Z004<br>START DATE: 8/8/2008 | 5716-00707772 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1I5H000<br>START DATE: 8/1/2006 | 5716-00704473 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NBY000<br>START DATE: 1/16/2009 | 5716-00702471 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17G2008<br>START DATE: 5/12/2008 | 5716-00698100 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1MID001<br>START DATE: 11/27/2006 | 5716-00697047 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13RJ000<br>START DATE: 9/10/2007 | 5716-00697323 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PGW000<br>START DATE: 2/11/2009 | 5716-00701714 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8026<br>START DATE: 5/8/2008 | 5716-00702216 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR005<br>START DATE: 3/11/2008 | 5716-00698129 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LH0000<br>START DATE: 10/28/2008 | 5716-00697106 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT003<br>START DATE: 12/13/2007 | 5716-00702713 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7S6003<br>START DATE: 8/6/2007 | 5716-00702419 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1U1H002<br>START DATE: 9/20/2007 | 5716-00702785 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CPN000<br>START DATE: 2/25/2008 | 5716-00699428 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1E6B002<br>START DATE: 6/5/2008 | 5716-00700448 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14IY001<br>START DATE: 10/9/2007 | 5716-00701915 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1729000<br>START DATE: 11/14/2007 | 5716-00704188 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8025<br>START DATE: 4/28/2008 | 5716-00698892 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1E5Z000<br>START DATE: 4/14/2008 | 5716-00702756 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HTX000<br>START DATE: 6/13/2008 | 5716-00701239 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15UZ000<br>START DATE: 10/8/2007 | 5716-00702396 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX80T000<br>START DATE: 8/24/2007 | 5716-00704137 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VZ2000<br>START DATE: 3/27/2007 | 5716-00701967 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEWL001<br>START DATE: 6/9/2008 | 5716-00700741 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VWA004 START DATE: 6/11/2007 | 5716-00701993 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13II001 START DATE: 9/7/2007 | 5716-00707858 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VGD000 START DATE: 3/16/2007 | 5716-00708479 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX0U002 START DATE: 10/25/2007 | 5716-00704777 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K132B002 START DATE: 12/4/2007 | 5716-00708151 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17G2007 START DATE: 4/11/2008 | 5716-00702777 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX70U000 START DATE: 7/17/2007 | 5716-00700492 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I0C001 START DATE: 7/25/2008 | 5716-00696506 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F025 START DATE: 2/21/2008 | 5716-00708258 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1G4Q000 START DATE: 6/14/2006 | 5716-00700634 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1HKT000 START DATE: 6/22/2006 | 5716-00695494 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XAU002 START DATE: 5/25/2007 | 5716-00695199 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WT4003 START DATE: 9/19/2007 | 5716-00698134 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XBT000 START DATE: 4/24/2007 | 5716-00700451 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX9W7001 START DATE: 10/22/2007 | 5716-00701747 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXCVJ000<br>START DATE: 2/28/2008 | 5716-00700805 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIIG000<br>START DATE: 2/19/2009 | 5716-00700490 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NYM000<br>START DATE: 2/4/2009 | 5716-00708238 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU005<br>START DATE: 3/10/2008 | 5716-00705267 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1V1N000<br>START DATE: 3/27/2007 | 5716-00701884 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXG2C002<br>START DATE: 10/23/2008 | 5716-00701885 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F020<br>START DATE: 12/17/2007 | 5716-00704434 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT013<br>START DATE: 7/31/2008 | 5716-00695165 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SN000<br>START DATE: 5/22/2007 | 5716-00708992 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSR011<br>START DATE: 1/8/2008 | 5716-00705185 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K12CZ001<br>START DATE: 11/7/2007 | 5716-00695570 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K108V002<br>START DATE: 9/19/2007 | 5716-00697728 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ011<br>START DATE: 6/26/2008 | 5716-00696785 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1K9K001<br>START DATE: 11/16/2006 | 5716-00704099 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7Y6002<br>START DATE: 10/25/2007 | 5716-00698692 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1U10000<br>START DATE: 3/9/2007 | 5716-00704254 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14TC002<br>START DATE: 12/6/2007 | 5716-00704260 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S9001<br>START DATE: 5/25/2007 | 5716-00697702 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU000<br>START DATE: 9/5/2007 | 5716-00696194 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1H09000<br>START DATE: 7/10/2006 | 5716-00706142 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VY8001<br>START DATE: 5/17/2007 | 5716-00704867 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S6000<br>START DATE: 9/24/2007 | 5716-00704116 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSP001<br>START DATE: 4/25/2007 | 5716-00702912 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SZN000<br>START DATE: 2/2/2007 | 5716-00698330 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PFK000<br>START DATE: 2/11/2009 | 5716-00696352 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KLG000<br>START DATE: 8/28/2008 | 5716-00697679 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14R7004<br>START DATE: 6/4/2008 | 5716-00703860 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SW001<br>START DATE: 6/19/2007 | 5716-00699733 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1T54001<br>START DATE: 3/14/2007 | 5716-00701283 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PFA000<br>START DATE: 2/11/2009 | 5716-00704058 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FRG002<br>START DATE: 5/21/2008 | 5716-00705136 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX054000<br>START DATE: 9/26/2006 | 5716-00701323 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXDDV000<br>START DATE: 3/27/2008 | 5716-00703175 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIHE000<br>START DATE: 2/18/2009 | 5716-00704304 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1U1H001<br>START DATE: 8/9/2007 | 5716-00702360 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1F7I002<br>START DATE: 9/5/2008 | 5716-00704113 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXZL6000<br>START DATE: 7/25/2006 | 5716-00707824 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K127V001<br>START DATE: 9/5/2007 | 5716-00699034 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YUK000<br>START DATE: 5/30/2007 | 5716-00697992 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1L7P001<br>START DATE: 12/12/2008 | 5716-00702966 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZRI002<br>START DATE: 1/30/2008 | 5716-00696817 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1A2Q005<br>START DATE: 11/9/2006 | 5716-00696628 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU021<br>START DATE: 11/21/2008 | 5716-00697729 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GGI000<br>START DATE: 5/12/2008 | 5716-00700896 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EBZ002<br>START DATE: 6/5/2008 | 5716-00701348 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK016<br>START DATE: 12/17/2007 | 5716-00696880 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1P3B000<br>START DATE: 2/27/2009 | 5716-00573692 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14QX000 | 5716-01064729 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K132B004 | 5716-01062946 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K132B003 | 5716-01062945 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K132B002 | 5716-01062944 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14IY001 | 5716-01064565 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K127V001 | 5716-01063266 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14I2003 | 5716-01064551 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14RJ000 | 5716-01064737 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K127H001 | 5716-01063253 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S6003 | 5716-01064750 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1524002 | 5716-01064969 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S6000 | 5716-01064749 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S4008 | 5716-01064747 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S4007 | 5716-01064746 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S4004 | 5716-01064745 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14TC002 | 5716-01064772 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15UZ000 | 5716-01065445 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13II001 | 5716-01063840 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13II002 | 5716-01063841 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K12CZ001 | 5716-01063350 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14R7004 | 5716-01064734 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F006 | 5716-01062800 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F007 | 5716-01062801 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU023 | 5716-01063828 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F023 | 5716-01062803 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13RJ000 | 5716-01064021 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F001 | 5716-01062799 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F029 | 5716-01062806 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F014 | 5716-01062802 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15WX000 | 5716-01065486 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU015 | 5716-01063827 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU011 | 5716-01063826 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14R7003 | 5716-01064733 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17G2007 | 5716-01066109 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13T5000 | 5716-01064066 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1729001 | 5716-01065908 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13T3000 | 5716-01064065 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17G2008 | 5716-01066110 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17H6004 | 5716-01066130 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F025 | 5716-01062805 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15U5005 | 5716-01065440 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F024 | 5716-01062804 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16UC001 | 5716-01065798 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU010 | 5716-01063825 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17T9002 | 5716-01066356 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F035 | 5716-01062807 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15U5002 | 5716-01065439 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15TF003 | 5716-01065408 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17T9000 | 5716-01066355 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU005 | 5716-01063823 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU000 | 5716-01063822 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU008 | 5716-01063824 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MU1001 START DATE: 12/18/2008 | 5716-00665275 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PFA001 START DATE: 2/23/2009 | 5716-00677583 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT006 START DATE: 8/10/2007 | 5716-00663922 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K170U000 START DATE: 11/12/2007 | 5716-00666613 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1LKB001 START DATE: 11/27/2006 | 5716-00672703 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F018 START DATE: 11/28/2007 | 5716-00664675 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZNI000 START DATE: 6/20/2007 | 5716-00662144 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT007 START DATE: 4/2/2008 | 5716-00671185 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXNPG000 START DATE: 1/6/2005 | 5716-00669988 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17JW000 START DATE: 11/5/2007 | 5716-00666209 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EB0000 START DATE: 4/1/2008 | 5716-00677072 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VA6002 START DATE: 8/31/2007 | 5716-00663923 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: E3VGQ000 START DATE: 3/3/2009 | 5716-00669200 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K178U005 START DATE: 5/5/2008 | 5716-00663875 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QRM003 START DATE: 1/31/2007 | 5716-00672603 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1I5H008 START DATE: 5/15/2007 | 5716-00663659 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K18ZP000 START DATE: 12/5/2007 | 5716-00676568 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1PQI000 START DATE: 11/27/2006 | 5716-00672756 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXD8S000 START DATE: 5/2/2008 | 5716-00661687 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CPN001 START DATE: 12/18/2008 | 5716-00664975 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1D3I000 START DATE: 3/26/2008 | 5716-00674529 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AKE001 START DATE: 1/22/2008 | 5716-00681560 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU010 START DATE: 5/13/2008 | 5716-00671640 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15IB000 START DATE: 10/3/2007 | 5716-00661113 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17RE006 START DATE: 3/26/2008 | 5716-00674902 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JMU002 START DATE: 8/4/2008 | 5716-00673861 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DKL004 START DATE: 7/25/2008 | 5716-00668772 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT011 START DATE: 6/13/2008 | 5716-00663324 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NXD000 START DATE: 2/3/2009 | 5716-00664995 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR003 START DATE: 12/13/2007 | 5716-00663317 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXWXL001 START DATE: 4/3/2006 | 5716-00665089 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXGMH000 START DATE: 9/16/2008 | 5716-00667857 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H4Y002 START DATE: 7/8/2008 | 5716-00663322 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1G6N002 START DATE: 8/8/2008 | 5716-00675476 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SK004 START DATE: 6/22/2007 | 5716-00669972 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8005 START DATE: 1/31/2007 | 5716-00681457 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TC8006 START DATE: 10/24/2007 | 5716-00669364 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR008 START DATE: 5/20/2008 | 5716-00665857 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZZ4003 START DATE: 4/15/2008 | 5716-00666845 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RJD000 START DATE: 4/21/2009 | 5716-00662426 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1X0D001 START DATE: 6/20/2007 | 5716-00665863 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1D3H000 START DATE: 3/26/2008 | 5716-00663949 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S4007 START DATE: 3/20/2008 | 5716-00676110 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LHK000 START DATE: 10/27/2008 | 5716-00686071 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LRN000 START DATE: 11/12/2008 | 5716-00671203 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CMG000 START DATE: 2/22/2008 | 5716-00674637 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXC88001 START DATE: 4/17/2008 | 5716-00666236 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1U9M000 START DATE: 3/14/2007 | 5716-00663257 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Z45000 START DATE: 6/29/2007 | 5716-00666091 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K196N001 START DATE: 1/18/2008 | 5716-00686063 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17ND000 START DATE: 11/6/2007 | 5716-00670784 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEED000<br>START DATE: 5/12/2008 | 5716-00676098 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZZ5000<br>START DATE: 6/28/2007 | 5716-00675442 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1C9J000<br>START DATE: 3/22/2006 | 5716-00668186 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17RE002<br>START DATE: 12/17/2007 | 5716-00672906 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZPV001<br>START DATE: 7/10/2007 | 5716-00669279 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15UW000<br>START DATE: 10/8/2007 | 5716-00669314 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96005<br>START DATE: 12/11/2006 | 5716-00670967 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXC8W000<br>START DATE: 3/17/2008 | 5716-00668412 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU023<br>START DATE: 1/23/2009 | 5716-00671918 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR012<br>START DATE: 8/12/2008 | 5716-00665653 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1KIZ000<br>START DATE: 8/31/2006 | 5716-00661093 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15TF000<br>START DATE: 10/8/2007 | 5716-00668050 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TC8002<br>START DATE: 7/31/2007 | 5716-00675398 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1ABP000<br>START DATE: 1/8/2008 | 5716-00665809 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IEA001<br>START DATE: 6/27/2008 | 5716-00665510 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1I11000<br>START DATE: 7/31/2006 | 5716-0068637 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HRH000<br>START DATE: 6/12/2008 | 5716-00675297 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZC8001<br>START DATE: 6/14/2007 | 5716-00665515 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7KA000<br>START DATE: 6/21/2007 | 5716-00670297 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXD3N001<br>START DATE: 5/22/2008 | 5716-00668307 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XY003<br>START DATE: 9/19/2007 | 5716-00673664 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LRK000<br>START DATE: 11/12/2008 | 5716-00667715 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VY8002<br>START DATE: 5/18/2007 | 5716-00677388 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1PG4001<br>START DATE: 3/27/2009 | 5716-00664658 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QKK000<br>START DATE: 3/18/2009 | 5716-00682163 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXCVE000<br>START DATE: 2/28/2008 | 5716-00675312 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K179D004<br>START DATE: 4/10/2008 | 5716-00669406 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSN009<br>START DATE: 4/15/2008 | 5716-00666799 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1AQL002<br>START DATE: 3/10/2006 | 5716-00665721 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EEP001<br>START DATE: 4/3/2008 | 5716-00661967 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QSE000<br>START DATE: 12/13/2006 | 5716-00660632 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1JGF000<br>START DATE: 8/8/2006 | 5716-00669552 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NKX001<br>START DATE: 1/30/2009 | 5716-00673151 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11AI001<br>START DATE: 8/16/2007 | 5716-00668986 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEXY001<br>START DATE: 7/25/2008 | 5716-00668241 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1D3I002<br>START DATE: 4/24/2008 | 5716-00668222 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1A2Q004<br>START DATE: 9/7/2006 | 5716-00660628 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT005<br>START DATE: 8/6/2007 | 5716-00668511 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96012<br>START DATE: 5/24/2007 | 5716-00660975 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1524000<br>START DATE: 10/11/2007 | 5716-00674099 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10UR002<br>START DATE: 9/12/2007 | 5716-00672132 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: R1RLG000<br>START DATE: 2/11/2005 | 5716-00662397 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1X16004<br>START DATE: 12/4/2007 | 5716-00676193 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S4004<br>START DATE: 2/13/2008 | 5716-00671902 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSR007<br>START DATE: 10/9/2007 | 5716-00667480 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11RS000<br>START DATE: 8/3/2007 | 5716-00673539 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1FIW000<br>START DATE: 5/11/2006 | 5716-00673533 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1N3C000<br>START DATE: 2/6/2009 | 5716-00663905 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXGSN000<br>START DATE: 9/23/2008 | 5716-00664462 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IR4001<br>START DATE: 7/11/2008 | 5716-00669181 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1C9J001<br>START DATE: 6/30/2006 | 5716-00674263 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1G9S000<br>START DATE: 6/2/2008 | 5716-00667444 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1DXY001<br>START DATE: 4/4/2006 | 5716-00677327 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8007<br>START DATE: 3/13/2007 | 5716-00675357 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14TC000<br>START DATE: 9/25/2007 | 5716-00668380 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX552000<br>START DATE: 4/25/2007 | 5716-00681428 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1N20001<br>START DATE: 1/5/2007 | 5716-00682814 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10LI002<br>START DATE: 8/23/2007 | 5716-00664495 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSR002<br>START DATE: 5/31/2007 | 5716-00661096 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LRT000<br>START DATE: 11/12/2008 | 5716-00677839 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1LT1001 START DATE: 12/1/2006 | 5716-00675115 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K19S0000 START DATE: 12/18/2007 | 5716-00678285 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZPA000 START DATE: 8/8/2007 | 5716-00679191 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT017 START DATE: 10/12/2007 | 5716-00670872 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1JE6000 START DATE: 8/7/2006 | 5716-00673801 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1A2Q003 START DATE: 7/24/2006 | 5716-00677715 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1C8X001 START DATE: 3/27/2008 | 5716-00678393 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15U5002 START DATE: 1/15/2008 | 5716-00674369 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K18DK000 START DATE: 11/20/2007 | 5716-00678273 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXJIQ000 START DATE: 4/29/2009 | 5716-00679542 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZZ4001 START DATE: 9/25/2007 | 5716-00677745 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H4Y003 START DATE: 7/15/2008 | 5716-00679332 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H5F001 START DATE: 7/10/2008 | 5716-00681335 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13II002 START DATE: 9/27/2007 | 5716-00677221 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX5IF000 START DATE: 3/29/2007 | 5716-00680839 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XX001 START DATE: 9/4/2007 | 5716-00679322 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K132B003 START DATE: 12/6/2007 | 5716-00678971 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QRN000 START DATE: 12/12/2006 | 5716-00679608 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1YJ001 START DATE: 7/25/2008 | 5716-00683578 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ006 START DATE: 5/14/2008 | 5716-00678957 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1P67000 START DATE: 3/4/2009 | 5716-00677474 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W0S002 START DATE: 7/10/2008 | 5716-00669909 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F001 START DATE: 8/31/2007 | 5716-00672445 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A47000 START DATE: 1/23/2008 | 5716-00677462 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AUZ002 START DATE: 6/6/2008 | 5716-00669911 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX3D8000 START DATE: 1/8/2007 | 5716-00672429 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX8K9002 START DATE: 2/7/2008 | 5716-00682895 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD011 START DATE: 11/29/2007 | 5716-00674138 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT016 START DATE: 8/20/2008 | 5716-00675872 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F014 START DATE: 11/6/2007 | 5716-00675576 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L0Y001 START DATE: 11/15/2006 | 5716-00689625 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX0EH000 START DATE: 8/24/2006 | 5716-00681055 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I90000 START DATE: 7/23/2008 | 5716-00689604 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT016 START DATE: 10/9/2007 | 5716-00682112 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CEK002 START DATE: 3/26/2008 | 5716-00674515 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W5M000 START DATE: 4/20/2007 | 5716-00681645 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MRV000 START DATE: 12/16/2008 | 5716-00677507 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I2P003 START DATE: 2/26/2009 | 5716-00682745 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1E7V007 START DATE: 7/2/2007 | 5716-00674761 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1524001 START DATE: 12/19/2007 | 5716-00676213 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8020 START DATE: 11/9/2007 | 5716-00681685 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BNM000 START DATE: 2/6/2008 | 5716-00679406 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FZY000 START DATE: 4/29/2008 | 5716-00684746 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK006 START DATE: 7/10/2007 | 5716-00674341 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BR7000 START DATE: 2/6/2008 | 5716-00688968 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8019<br>START DATE: 11/8/2007 | 5716-00681972 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RJA000<br>START DATE: 4/22/2009 | 5716-00676982 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1A2Q006<br>START DATE: 12/4/2006 | 5716-00680736 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17G2002<br>START DATE: 12/19/2007 | 5716-00679401 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7XY002<br>START DATE: 8/14/2007 | 5716-00674229 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K18E0000<br>START DATE: 11/21/2007 | 5716-00672547 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VA6003<br>START DATE: 9/21/2007 | 5716-00670017 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK009<br>START DATE: 8/9/2007 | 5716-00673276 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S8003<br>START DATE: 6/26/2007 | 5716-00670023 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD014<br>START DATE: 2/27/2008 | 5716-00677899 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VY8004<br>START DATE: 5/25/2007 | 5716-00674136 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEU0004<br>START DATE: 8/19/2008 | 5716-00683741 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H5H000<br>START DATE: 6/19/2008 | 5716-00677757 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S9002<br>START DATE: 6/22/2007 | 5716-00674035 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1MWD001<br>START DATE: 1/22/2009 | 5716-00683887 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ1002 START DATE: 5/12/2008 | 5716-00670955 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIEV001 START DATE: 2/19/2009 | 5716-00680937 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IEA003 START DATE: 7/15/2008 | 5716-00688753 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ010 START DATE: 6/25/2008 | 5716-00673447 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96003 START DATE: 11/8/2006 | 5716-00676714 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSN002 START DATE: 5/1/2007 | 5716-00683476 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WT4000 START DATE: 4/13/2007 | 5716-00677604 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1JE6003 START DATE: 2/1/2007 | 5716-00670902 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXAWY001 START DATE: 12/17/2007 | 5716-00672771 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W5K000 START DATE: 4/20/2007 | 5716-00684744 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7XJ001 START DATE: 8/6/2007 | 5716-00681352 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DUT002 START DATE: 4/21/2008 | 5716-00682594 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IYJ000 START DATE: 7/15/2008 | 5716-00672342 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7XY001 START DATE: 8/6/2007 | 5716-00675642 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TC8003 START DATE: 8/7/2007 | 5716-00680683 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YUJ000<br>START DATE: 5/30/2007 | 5716-00674959 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXB6G000<br>START DATE: 1/30/2008 | 5716-00672448 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SCY001<br>START DATE: 12/5/2007 | 5716-00679078 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1D3N000<br>START DATE: 3/27/2008 | 5716-00673423 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HXG001<br>START DATE: 6/17/2008 | 5716-00675694 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1PYK000<br>START DATE: 11/30/2006 | 5716-00677132 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F007<br>START DATE: 9/26/2007 | 5716-00683078 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT009<br>START DATE: 4/25/2008 | 5716-00680614 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR006<br>START DATE: 3/19/2008 | 5716-00669393 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSP004<br>START DATE: 12/13/2007 | 5716-00683965 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XQV001<br>START DATE: 9/26/2007 | 5716-00672994 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXBK0000<br>START DATE: 1/2/2008 | 5716-00674696 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8001<br>START DATE: 11/14/2006 | 5716-00679165 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DBB000<br>START DATE: 3/7/2008 | 5716-00674993 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S3002<br>START DATE: 6/29/2007 | 5716-00682854 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JXD000<br>START DATE: 8/7/2008 | 5716-00683026 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1C41000<br>START DATE: 3/7/2008 | 5716-00675234 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXDDF000<br>START DATE: 3/26/2008 | 5716-00676501 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VJX000<br>START DATE: 3/19/2007 | 5716-00678303 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SK000<br>START DATE: 5/22/2007 | 5716-00673070 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KD6001<br>START DATE: 1/22/2009 | 5716-00693711 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1F7I000<br>START DATE: 5/5/2008 | 5716-00675248 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSP002<br>START DATE: 5/10/2007 | 5716-00676500 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1R6D002<br>START DATE: 3/29/2007 | 5716-00678497 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Y4B003<br>START DATE: 8/24/2007 | 5716-00674109 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K132B004<br>START DATE: 2/12/2008 | 5716-00677758 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXBHD003<br>START DATE: 2/8/2008 | 5716-00677943 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DKI000<br>START DATE: 3/12/2008 | 5716-00670889 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8011<br>START DATE: 6/14/2007 | 5716-00688224 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BJ5006<br>START DATE: 3/12/2009 | 5716-00671027 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LY1000<br>START DATE: 11/21/2008 | 5716-00674735 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SP001<br>START DATE: 2/5/2008 | 5716-00684736 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16EG001<br>START DATE: 12/12/2007 | 5716-00670421 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FQB001<br>START DATE: 7/30/2008 | 5716-00673202 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1KR2000<br>START DATE: 9/7/2006 | 5716-00683130 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU015<br>START DATE: 7/30/2008 | 5716-00674491 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FZU002<br>START DATE: 5/22/2008 | 5716-00687454 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QRM002<br>START DATE: 1/18/2007 | 5716-00674495 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K108S000<br>START DATE: 7/25/2007 | 5716-00670867 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GW9000<br>START DATE: 5/22/2008 | 5716-00683485 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GTV000<br>START DATE: 5/21/2008 | 5716-00681958 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S8002<br>START DATE: 6/22/2007 | 5716-00681008 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K179D002<br>START DATE: 2/28/2008 | 5716-00655449 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX8MB001<br>START DATE: 10/22/2007 | 5716-00667175 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YUM002<br>START DATE: 7/27/2007 | 5716-00665873 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SP000 START DATE: 5/22/2007 | 5716-00662831 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YNZ004 START DATE: 7/24/2007 | 5716-00658642 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT000 START DATE: 4/25/2007 | 5716-00660808 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1RQF003 START DATE: 4/10/2007 | 5716-00659833 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1G19000 START DATE: 5/28/2008 | 5716-00658053 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HQE002 START DATE: 7/18/2008 | 5716-00659887 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GTV002 START DATE: 1/21/2009 | 5716-00658066 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1N2X000 START DATE: 11/17/2006 | 5716-00659930 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WEY004 START DATE: 8/21/2007 | 5716-00659368 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17NX001 START DATE: 10/28/2008 | 5716-00655453 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CMU000 START DATE: 2/22/2008 | 5716-00664193 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT015 START DATE: 8/12/2008 | 5716-00659914 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1S8F002 START DATE: 3/14/2007 | 5716-00662468 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TII000 START DATE: 2/12/2007 | 5716-00666044 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VZ0002 START DATE: 7/11/2007 | 5716-00658899 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FYT000<br>START DATE: 4/29/2008 | 5716-00658871 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1N20000<br>START DATE: 11/14/2006 | 5716-00664244 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1P2V000<br>START DATE: 2/27/2009 | 5716-00659901 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K127V003<br>START DATE: 10/2/2007 | 5716-00654116 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VGD002<br>START DATE: 5/24/2007 | 5716-00654115 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8016<br>START DATE: 9/7/2007 | 5716-00654151 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HRH001<br>START DATE: 6/18/2008 | 5716-00665454 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16IY000<br>START DATE: 10/19/2007 | 5716-00654150 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX812000<br>START DATE: 8/28/2007 | 5716-00661311 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6S3003<br>START DATE: 7/9/2007 | 5716-00656022 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IR4000<br>START DATE: 7/10/2008 | 5716-00663347 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S4010<br>START DATE: 5/20/2008 | 5716-00667156 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1LRN001<br>START DATE: 12/3/2008 | 5716-00653852 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WT4001<br>START DATE: 5/1/2007 | 5716-00657651 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K16X4000<br>START DATE: 10/25/2007 | 5716-00667433 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TC8001 START DATE: 5/11/2007 | 5716-00663391 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX9W7000 START DATE: 10/11/2007 | 5716-00653690 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXIMS000 START DATE: 3/2/2009 | 5716-00663441 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Y4B001 START DATE: 6/21/2007 | 5716-00661174 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F010 START DATE: 10/10/2007 | 5716-00660920 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXBHD001 START DATE: 12/20/2007 | 5716-00661145 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KWH000 START DATE: 9/11/2008 | 5716-00656549 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1S8F001 START DATE: 3/5/2007 | 5716-00659398 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96014 START DATE: 6/6/2007 | 5716-00656952 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W0S005 START DATE: 9/6/2007 | 5716-00668753 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F003 START DATE: 9/12/2007 | 5716-00659376 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10EM001 START DATE: 7/16/2007 | 5716-00660117 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXFER000 START DATE: 6/27/2008 | 5716-00665046 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VWA000 START DATE: 3/23/2007 | 5716-00654791 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NWL001 START DATE: 3/26/2009 | 5716-00667291 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK011<br>START DATE: 8/24/2007 | 5716-00660028 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HXG003<br>START DATE: 8/19/2008 | 5716-00664019 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14R7005<br>START DATE: 7/7/2008 | 5716-00661638 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1EXN000<br>START DATE: 4/9/2008 | 5716-00659623 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VA6000<br>START DATE: 3/14/2007 | 5716-00659626 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1C8F000<br>START DATE: 3/5/2008 | 5716-00663135 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YBB000<br>START DATE: 5/16/2007 | 5716-00657463 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F030<br>START DATE: 5/1/2008 | 5716-00657146 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K18QV000<br>START DATE: 11/30/2007 | 5716-00657162 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1RPG000<br>START DATE: 1/9/2007 | 5716-00674330 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX2A8000<br>START DATE: 11/20/2006 | 5716-00657168 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSK000<br>START DATE: 4/12/2007 | 5716-00654841 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU006<br>START DATE: 3/27/2008 | 5716-00656399 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSN001<br>START DATE: 4/25/2007 | 5716-00663564 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSL000<br>START DATE: 4/12/2007 | 5716-00667659 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14R7010<br>START DATE: 1/23/2009 | 5716-00664760 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXJIP000<br>START DATE: 4/29/2009 | 5716-00663307 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6CA000<br>START DATE: 5/2/2007 | 5716-00664734 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK015<br>START DATE: 12/13/2007 | 5716-00661325 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15U5004<br>START DATE: 3/26/2008 | 5716-00657473 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJC000<br>START DATE: 2/12/2007 | 5716-00664311 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17H6007<br>START DATE: 3/19/2008 | 5716-00657623 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSR003<br>START DATE: 6/27/2007 | 5716-00652794 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEXE000<br>START DATE: 6/6/2008 | 5716-00666656 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD017<br>START DATE: 3/27/2008 | 5716-00657094 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXGXS000<br>START DATE: 9/30/2008 | 5716-00665411 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VMQ001<br>START DATE: 3/22/2007 | 5716-00653622 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FAW000<br>START DATE: 4/15/2008 | 5716-00667304 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QEN003<br>START DATE: 2/13/2007 | 5716-00663144 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XAU000<br>START DATE: 4/24/2007 | 5716-00657244 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXBK0001<br>START DATE: 2/7/2008 | 5716-00669427 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXA8R000<br>START DATE: 12/6/2007 | 5716-00656374 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: E3VI0000<br>START DATE: 3/19/2009 | 5716-00668696 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TC8004<br>START DATE: 10/11/2007 | 5716-00659195 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17GZ000<br>START DATE: 11/2/2007 | 5716-00663174 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H4Y001<br>START DATE: 6/26/2008 | 5716-00659414 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1X16006<br>START DATE: 2/22/2008 | 5716-00661334 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FYT003<br>START DATE: 6/26/2008 | 5716-00664894 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXGXS001<br>START DATE: 10/27/2008 | 5716-00664541 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXGSN002<br>START DATE: 11/12/2008 | 5716-00663042 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1V1L000<br>START DATE: 3/27/2007 | 5716-00661930 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TN3000<br>START DATE: 2/15/2007 | 5716-00666481 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1F2T004<br>START DATE: 10/29/2008 | 5716-00655683 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX5RU000<br>START DATE: 4/11/2007 | 5716-00654892 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HZH000<br>START DATE: 6/16/2008 | 5716-00671420 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1RPB000<br>START DATE: 4/24/2009 | 5716-00672272 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BLQ003<br>START DATE: 3/19/2008 | 5716-00672268 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1FLF001<br>START DATE: 7/25/2006 | 5716-00672264 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1ENH000<br>START DATE: 4/3/2008 | 5716-00662114 | 2150 E LINCOLN RD<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YUN001<br>START DATE: 6/6/2007 | 5716-00663768 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1CNS000<br>START DATE: 2/25/2008 | 5716-00665336 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1I2P002<br>START DATE: 2/20/2009 | 5716-00667641 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX02P001<br>START DATE: 10/9/2006 | 5716-00660303 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IEA002<br>START DATE: 7/8/2008 | 5716-00656494 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1V1I000<br>START DATE: 3/27/2007 | 5716-00661876 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR004<br>START DATE: 2/14/2008 | 5716-00659418 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A46007<br>START DATE: 6/6/2008 | 5716-00659559 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1E7V000<br>START DATE: 5/4/2006 | 5716-00664068 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1KTI001<br>START DATE: 9/17/2008 | 5716-00660554 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K19NQ000<br>START DATE: 12/17/2007 | 5716-00653594 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K127H000 START DATE: 8/28/2007 | 5716-00659558 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1L1U000 START DATE: 11/25/2008 | 5716-00656977 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SN002 START DATE: 7/9/2007 | 5716-00668701 | 1000 LEXINGTON AVE ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1P0Y000 START DATE: 2/25/2009 | 5716-00661528 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HCP000 START DATE: 6/3/2008 | 5716-00671512 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZDI000 START DATE: 6/13/2007 | 5716-00663098 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1JUT000 START DATE: 8/5/2008 | 5716-00658937 | 2100 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Z45003 START DATE: 8/3/2007 | 5716-00671510 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BI7000 START DATE: 2/1/2008 | 5716-00660282 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17RE005 START DATE: 3/10/2008 | 5716-00657579 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A46001 START DATE: 2/14/2008 | 5716-00660269 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXI42000 START DATE: 3/30/2009 | 5716-00620920 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX7XJ002 START DATE: 8/29/2008 | 5716-00622349 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TJD016 START DATE: 3/20/2008 | 5716-00629630 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1D57001 START DATE: 5/16/2008 | 5716-00619494 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K178U000 START DATE: 11/15/2007 | 5716-00621959 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TU9000 START DATE: 2/19/2007 | 5716-00631478 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14WH000 START DATE: 9/25/2007 | 5716-00628375 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXBM0001 START DATE: 1/31/2008 | 5716-00626932 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1K9K000 START DATE: 9/19/2006 | 5716-00627380 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TC8000 START DATE: 2/9/2007 | 5716-00627407 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QEN000 START DATE: 12/7/2006 | 5716-00626447 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IV8006 START DATE: 2/26/2007 | 5716-00627674 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1NXV000 START DATE: 11/10/2006 | 5716-00628108 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IJI001 START DATE: 7/17/2008 | 5716-00628872 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1H3G000 START DATE: 6/18/2008 | 5716-00631501 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1M7E002 START DATE: 12/1/2006 | 5716-00627720 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FQ0000 START DATE: 4/23/2008 | 5716-00628734 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1X0L000 START DATE: 5/10/2007 | 5716-00623720 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT001 START DATE: 8/24/2007 | 5716-00630875 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1GT9000 START DATE: 6/8/2006 | 5716-00629206 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1RPG004 START DATE: 5/10/2007 | 5716-00622105 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S4002 START DATE: 1/22/2008 | 5716-00621812 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1IYU001 START DATE: 7/28/2008 | 5716-00629209 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1Z45006 START DATE: 9/12/2007 | 5716-00637338 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K10BR010 START DATE: 7/25/2008 | 5716-00621607 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1SGS004 START DATE: 3/11/2008 | 5716-00630065 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT010 START DATE: 5/7/2008 | 5716-00626136 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K15U5006 START DATE: 7/31/2008 | 5716-00629476 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1E6B001 START DATE: 6/4/2008 | 5716-00624694 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VZ0000 START DATE: 3/27/2007 | 5716-00629503 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W1D001 START DATE: 8/10/2007 | 5716-00630633 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1HQE000 START DATE: 6/11/2008 | 5716-00628516 | 200 UPPER MOUNTAIN RD LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K127V002 START DATE: 9/19/2007 | 5716-00623453 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1Q9P001 START DATE: 4/15/2009 | 5716-00622080 | 2100 E LINCOLN RD KOKOMO, IN 46902-3774 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU018<br>START DATE: 10/27/2008 | 5716-00627259 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1N9P000<br>START DATE: 2/9/2009 | 5716-00620279 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXDJ1000<br>START DATE: 4/4/2008 | 5716-00624584 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSN008<br>START DATE: 3/26/2008 | 5716-00622064 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZYH001<br>START DATE: 2/12/2008 | 5716-00622172 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1VGN001<br>START DATE: 8/22/2007 | 5716-00622026 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YXE000<br>START DATE: 6/4/2007 | 5716-00626478 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17RE003<br>START DATE: 1/18/2008 | 5716-00632321 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1C8X002<br>START DATE: 4/22/2008 | 5716-00637920 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1QJX000<br>START DATE: 3/17/2009 | 5716-00624020 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1A7N000<br>START DATE: 1/25/2008 | 5716-00623119 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1JGF001<br>START DATE: 11/2/2006 | 5716-00627745 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXJ2E000<br>START DATE: 6/28/2004 | 5716-00636396 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17G2001<br>START DATE: 11/15/2007 | 5716-00622233 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXH5P000<br>START DATE: 1/22/2009 | 5716-00631463 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WQK013<br>START DATE: 11/14/2007 | 5716-00618566 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1U1G000<br>START DATE: 3/9/2007 | 5716-00632290 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1WSM000<br>START DATE: 4/12/2007 | 5716-00621088 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXFD0000<br>START DATE: 6/27/2008 | 5716-00623690 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT008<br>START DATE: 4/15/2008 | 5716-00627166 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1TC8005<br>START DATE: 10/18/2007 | 5716-00630477 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K11XW001<br>START DATE: 9/25/2007 | 5716-00630694 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K124F011<br>START DATE: 10/15/2007 | 5716-00623120 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXEP3000<br>START DATE: 5/28/2008 | 5716-00625117 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SN003<br>START DATE: 7/31/2007 | 5716-00619194 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DNJ001<br>START DATE: 4/7/2008 | 5716-00625236 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1W0S004<br>START DATE: 8/20/2007 | 5716-00620866 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K143B000<br>START DATE: 9/27/2007 | 5716-00636065 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZC8000<br>START DATE: 6/13/2007 | 5716-00625383 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1EVM000<br>START DATE: 4/27/2006 | 5716-00625974 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXGSV001<br>START DATE: 10/27/2008 | 5716-00635500 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1ZPA001<br>START DATE: 8/16/2007 | 5716-00635498 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXB6G001<br>START DATE: 2/8/2008 | 5716-00628702 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K17RE007<br>START DATE: 4/15/2008 | 5716-00629440 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1NVU000<br>START DATE: 2/2/2009 | 5716-00628496 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DFS000<br>START DATE: 3/10/2008 | 5716-00623231 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K179D000<br>START DATE: 11/15/2007 | 5716-00628907 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1X0L001<br>START DATE: 6/19/2007 | 5716-00638969 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1S3N000<br>START DATE: 2/9/2007 | 5716-00633839 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K18EY002<br>START DATE: 12/17/2007 | 5716-00622946 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BWD000<br>START DATE: 2/8/2008 | 5716-00623349 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1H08001<br>START DATE: 7/11/2006 | 5716-00633281 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BCK000<br>START DATE: 1/29/2008 | 5716-00637907 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1XDT014<br>START DATE: 8/5/2008 | 5716-00630131 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1YNZ005<br>START DATE: 10/2/2007 | 5716-00632782 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QJV002<br>START DATE: 2/1/2007 | 5716-00619205 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1AQL000<br>START DATE: 2/10/2006 | 5716-00634714 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K14S4006<br>START DATE: 2/27/2008 | 5716-00627325 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K127V000<br>START DATE: 8/29/2007 | 5716-00627111 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1DZU002<br>START DATE: 4/10/2008 | 5716-00620308 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1RPG002<br>START DATE: 3/13/2007 | 5716-00626225 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1IDT007<br>START DATE: 8/15/2007 | 5716-00630451 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1L7S000<br>START DATE: 12/1/2008 | 5716-00629221 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1QJT000<br>START DATE: 12/8/2006 | 5716-00630269 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXCVJ001<br>START DATE: 3/3/2008 | 5716-00626692 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1R6D001<br>START DATE: 2/7/2007 | 5716-00632399 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GGI004<br>START DATE: 12/17/2008 | 5716-00628944 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXG2D003<br>START DATE: 10/28/2008 | 5716-00623354 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1JWS001<br>START DATE: 8/17/2006 | 5716-00628837 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PX6SR001<br>START DATE: 8/6/2007 | 5716-00622248 | 1000 LEXINGTON AVE<br>ROCHESTER, NY 14606-2810 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PXNPI002<br>START DATE: 3/17/2005 | 5716-00629274 | 2100 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1FQB000<br>START DATE: 4/23/2008 | 5716-00630468 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1GSR000<br>START DATE: 5/22/2008 | 5716-00635608 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1E3Z002<br>START DATE: 4/23/2008 | 5716-00628631 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: RXGNG000<br>START DATE: 9/17/2008 | 5716-00622625 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1BH3002<br>START DATE: 5/12/2008 | 5716-00625971 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K1L96001<br>START DATE: 10/20/2006 | 5716-00634266 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: N1AUZ001<br>START DATE: 6/4/2008 | 5716-00634890 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: K13HU002<br>START DATE: 1/8/2008 | 5716-00626043 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL | GM CONTRACT ID: N1KKL000<br>START DATE: 8/27/2008 | 5716-00699115 | RUA CIDADE DO PORTO<br>BRAGA PT 4705-086 PORTUGAL | 1 |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL | GM CONTRACT ID: N1KKL000 | 5716-01085393 | RUA CIDADE DO PORTO<br>BRAGA PT 4705-086 PORTUGAL | 1 |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL | GM CONTRACT ID: N1KKL001<br>START DATE: 3/24/2009 | 5716-00658068 | RUA CIDADE DO PORTO<br>BRAGA PT 4705-086 PORTUGAL | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02MJ<br>START DATE: 2/16/2009 | 5716-00339310 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00BP<br>START DATE: 10/12/2008 | 5716-00341366 | CALZADA DE LA REVOLUCION MEXICANA<br>6<br>GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02LZ<br>START DATE: 2/16/2009 | 5716-00339298 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02MB<br>START DATE: 2/16/2009 | 5716-00339306 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02M1<br>START DATE: 2/16/2009 | 5716-00339300 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02LW<br>START DATE: 2/16/2009 | 5716-00339296 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO, ZT 99010 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00BN<br>START DATE: 10/12/2008 | 5716-00341365 | CALZADA DE LA REVOLUCION MEXICANA 6<br>GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02MT<br>START DATE: 2/16/2009 | 5716-00339315 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02MN<br>START DATE: 2/16/2009 | 5716-00339314 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02MM<br>START DATE: 2/16/2009 | 5716-00339313 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00BR<br>START DATE: 10/12/2008 | 5716-00341367 | CALZADA DE LA REVOLUCION MEXICANA 6<br>GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02MK<br>START DATE: 2/16/2009 | 5716-00339311 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02N2<br>START DATE: 2/16/2009 | 5716-00339321 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02MH<br>START DATE: 2/16/2009 | 5716-00339309 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00BL<br>START DATE: 8/6/2008 | 5716-00341364 | CALZADA DE LA REVOLUCION MEXICANA 6<br>GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00BK<br>START DATE: 8/6/2008 | 5716-00341363 | CALZADA DE LA REVOLUCION MEXICANA 6<br>GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02N1<br>START DATE: 2/16/2009 | 5716-00339320 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02LK<br>START DATE: 2/16/2009 | 5716-00339293 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02M0<br>START DATE: 2/16/2009 | 5716-00339299 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02LJ<br>START DATE: 2/16/2009 | 5716-00339292 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02LG<br>START DATE: 2/16/2009 | 5716-00339291 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO, ZT 99010 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02LD<br>START DATE: 2/16/2009 | 5716-00339290 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO, ZT 99010 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02LB<br>START DATE: 2/16/2009 | 5716-00339289 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO, ZT 99010 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02L6<br>START DATE: 2/16/2009 | 5716-00339288 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02ML<br>START DATE: 2/16/2009 | 5716-00339312 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02M5<br>START DATE: 2/16/2009 | 5716-00339303 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO, ZT 99010 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02LV<br>START DATE: 2/16/2009 | 5716-00339295 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO, ZT 99010 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02LP<br>START DATE: 2/16/2009 | 5716-00339294 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO, ZT 99010 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01JP<br>START DATE: 6/13/2008 | 5716-00339257 | CALLE DEL PARQUE 33 ESPARZA<br>FRESNILLO, ZT 00000 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01JR<br>START DATE: 6/13/2008 | 5716-00339258 | CALLE DEL PARQUE 33 ESPARZA<br>FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01JT<br>START DATE: 6/13/2008 | 5716-00339259 | CALLE DEL PARQUE 33 ESPARZA<br>FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02LX<br>START DATE: 2/16/2009 | 5716-00339297 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N008V<br>START DATE: 6/10/2007 | 5716-00341340 | CALZADA DE LA REVOLUCION MEXICANA 6<br>GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N008T<br>START DATE: 6/10/2007 | 5716-00341339 | CALZADA DE LA REVOLUCION MEXICANA 6<br>GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02M3<br>START DATE: 2/16/2009 | 5716-00339302 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO, ZT 99010 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00BT<br>START DATE: 10/12/2008 | 5716-00341368 | CALZADA DE LA REVOLUCION MEXICANA 6<br>GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02M7<br>START DATE: 2/16/2009 | 5716-00339304 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO, ZT 99010 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02M9<br>START DATE: 2/16/2009 | 5716-00339305 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02M2<br>START DATE: 2/16/2009 | 5716-00339301 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO, ZT 99010 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01JN<br>START DATE: 6/13/2008 | 5716-00339256 | CALLE DEL PARQUE 33 ESPARZA<br>FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01JL<br>START DATE: 6/13/2008 | 5716-00339254 | CALLE DEL PARQUE 33 ESPARZA<br>FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01JM<br>START DATE: 6/13/2008 | 5716-00339255 | CALLE DEL PARQUE 33 ESPARZA<br>FRESNILLO, ZT 00000 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02MC<br>START DATE: 2/16/2009 | 5716-00339307 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02MD<br>START DATE: 2/16/2009 | 5716-00339308 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N0097<br>START DATE: 6/10/2007 | 5716-00341343 | CALZADA DE LA REVOLUCION MEXICANA 6<br>GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00B9<br>START DATE: 5/8/2008 | 5716-00341356 | CALZADA DE LA REVOLUCION MEXICANA 6<br>GUADALUPE ZT 98600 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00BB START DATE: 5/8/2008 | 5716-00341357 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N006F START DATE: 9/13/2005 | 5716-00341326 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00BD START DATE: 8/6/2008 | 5716-00341358 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N006D START DATE: 9/13/2005 | 5716-00341325 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00BG START DATE: 8/6/2008 | 5716-00341360 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00B0 START DATE: 2/12/2008 | 5716-00341355 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N006G START DATE: 9/13/2005 | 5716-00341327 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00BH START DATE: 8/6/2008 | 5716-00341361 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00BJ START DATE: 8/6/2008 | 5716-00341362 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N009P START DATE: 2/12/2008 | 5716-00341349 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N009M START DATE: 2/12/2008 | 5716-00341347 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N009H START DATE: 12/5/2007 | 5716-00341346 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00C4 START DATE: 11/5/2008 | 5716-00341372 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00C5 START DATE: 11/5/2008 | 5716-00341373 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N009C START DATE: 6/8/2007 | 5716-00341344 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N009G START DATE: 11/2/2007 | 5716-00341345 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE, ZT 98600 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N009Z START DATE: 2/12/2008 | 5716-00341354 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N009V START DATE: 2/12/2008 | 5716-00341352 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N009X START DATE: 2/12/2008 | 5716-00341353 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N009N START DATE: 2/12/2008 | 5716-00341348 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00BF START DATE: 8/6/2008 | 5716-00341359 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02KN START DATE: 10/13/2008 | 5716-00339277 | CARRETERA A PLATEROS SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01KB START DATE: 11/5/2008 | 5716-00339268 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01K6 START DATE: 11/6/2008 | 5716-00339266 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO, ZT 00000 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N009T START DATE: 2/12/2008 | 5716-00341351 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N009R START DATE: 2/12/2008 | 5716-00341350 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02KP START DATE: 10/13/2008 | 5716-00339278 | CARRETERA A PLATEROS SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01K7 START DATE: 11/6/2008 | 5716-00339267 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01KK START DATE: 4/6/2009 | 5716-00339273 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01KG START DATE: 11/5/2008 | 5716-00339272 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01KF START DATE: 11/5/2008 | 5716-00339271 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N008R START DATE: 6/10/2007 | 5716-00341338 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01KD START DATE: 11/5/2008 | 5716-00339270 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01J9 START DATE: 3/6/2008 | 5716-00339252 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00BV START DATE: 10/12/2008 | 5716-00341369 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00C3 START DATE: 11/5/2008 | 5716-00341371 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N006K START DATE: 10/4/2005 | 5716-00341329 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE, ZT 98600 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01J4 START DATE: 12/2/2007 | 5716-00339251 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N008P START DATE: 6/10/2007 | 5716-00341337 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N0087 START DATE: 6/10/2007 | 5716-00341334 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01JD START DATE: 5/8/2008 | 5716-00339253 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01KC START DATE: 11/5/2008 | 5716-00339269 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01D9 START DATE: 6/28/2006 | 5716-00339234 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO, ZT 00000 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01HC START DATE: 6/15/2007 | 5716-00339238 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01HD START DATE: 6/15/2007 | 5716-00339239 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01HH START DATE: 11/2/2007 | 5716-00339240 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO, ZT 00000 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01HJ START DATE: 11/2/2007 | 5716-00339241 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01HK START DATE: 11/2/2007 | 5716-00339242 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO, ZT 00000 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01HL START DATE: 11/2/2007 | 5716-00339243 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01JX START DATE: 6/13/2008 | 5716-00339262 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01HW START DATE: 11/7/2007 | 5716-00339250 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01HV START DATE: 11/7/2007 | 5716-00339249 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01HT START DATE: 11/2/2007 | 5716-00339248 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01JV START DATE: 6/13/2008 | 5716-00339260 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01HP START DATE: 11/2/2007 | 5716-00339246 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N008N START DATE: 6/10/2007 | 5716-00341336 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02MV START DATE: 2/16/2009 | 5716-00339316 | CARRETERA A PLATEROS SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02MW START DATE: 2/16/2009 | 5716-00339317 | CARRETERA A PLATEROS SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N006X START DATE: 2/28/2006 | 5716-00341331 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N0084 START DATE: 6/10/2007 | 5716-00341332 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N0093 START DATE: 6/10/2007 | 5716-00341342 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N0092 START DATE: 6/10/2007 | 5716-00341341 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N0085 START DATE: 6/10/2007 | 5716-00341333 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N00C2 START DATE: 10/12/2008 | 5716-00341370 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01JW START DATE: 6/13/2008 | 5716-00339261 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01KL START DATE: 4/6/2009 | 5716-00339274 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N008M START DATE: 6/10/2007 | 5716-00341335 | CALZADA DE LA REVOLUCION MEXICANA 6 GUADALUPE ZT 98600 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01HR START DATE: 11/2/2007 | 5716-00339247 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02N0 START DATE: 2/16/2009 | 5716-00339319 | CARRETERA A PLATEROS SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01HM START DATE: 11/2/2007 | 5716-00339244 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02CB START DATE: 3/2/2007 | 5716-00339275 | CARRETERA A PLATEROS SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02KZ START DATE: 2/16/2009 | 5716-00339283 | CARRETERA A PLATEROS SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02KX START DATE: 10/13/2008 | 5716-00339282 | CARRETERA A PLATEROS SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02KV START DATE: 10/13/2008 | 5716-00339281 | CARRETERA A PLATEROS SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02L0 START DATE: 2/16/2009 | 5716-00339284 | CARRETERA A PLATEROS SOLIDARIDAD FRESNILLO, ZT 99010 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02MX START DATE: 2/16/2009 | 5716-00339318 | CARRETERA A PLATEROS SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02L1 START DATE: 2/16/2009 | 5716-00339285 | CARRETERA A PLATEROS SOLIDARIDAD FRESNILLO, ZT 99010 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01HN START DATE: 11/2/2007 | 5716-00339245 | CALLE DEL PARQUE 33 ESPARZA FRESNILLO ZT 00000 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02L2<br>START DATE: 2/16/2009 | 5716-00339286 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N006H<br>START DATE: 10/4/2005 | 5716-00341328 | CALZADA DE LA REVOLUCION MEXICANA 6<br>GUADALUPE, ZT 98600 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01K1<br>START DATE: 7/11/2008 | 5716-00339265 | CALLE DEL PARQUE 33 ESPARZA<br>FRESNILLO, ZT 00000 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02L5<br>START DATE: 2/16/2009 | 5716-00339287 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01K0<br>START DATE: 7/11/2008 | 5716-00339264 | CALLE DEL PARQUE 33 ESPARZA<br>FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02K8<br>START DATE: 6/3/2008 | 5716-00339276 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0M7N006L<br>START DATE: 10/4/2005 | 5716-00341330 | CALZADA DE LA REVOLUCION MEXICANA 6<br>GUADALUPE, ZT 98600 | |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02KT<br>START DATE: 10/13/2008 | 5716-00339280 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFD02KR<br>START DATE: 10/13/2008 | 5716-00339279 | CARRETERA A PLATEROS<br>SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | 1 |
| DELPHI CABLEADOS SA DE CV | GM CONTRACT ID: 0BFC01JZ<br>START DATE: 7/11/2008 | 5716-00339263 | CALLE DEL PARQUE 33 ESPARZA<br>FRESNILLO ZT 00000 MEXICO | 1 |
| DELPHI CALSONIC HUNGARY LTD. | GM CONTRACT ID: 000123670 | 5716-01223271 | DELI IPARTERULET<br>BALASSAGYARMAT, HG 2660 | 1 |
| DELPHI CHASSIS | GM CONTRACT ID: 000108898 | 5716-01221151 | 2000 FORRER BLVD.<br>DAYTON, OH 45401 | 1 |
| DELPHI CHASSIS | GM CONTRACT ID: 000117469 | 5716-01221153 | 2000 FORRER BLVD<br>DAYTON, OH 45401 | 1 |
| DELPHI CHASSIS | GM CONTRACT ID: 000104181 | 5716-01223808 | P.O. BOX 1224<br>DAYTON, OH 45410 | 1 |
| DELPHI CHASSIS | GM CONTRACT ID: 000111797 | 5716-01221152 | 2001 FORRER BLVD.<br>KETTERING, OH 45420 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CHASSIS | GM CONTRACT ID: 000113604 | 5716-01221150 | P.O. BOX 1042<br>DAYTON, OH 45401 | 1 |
| DELPHI CHASSIS | GM CONTRACT ID: 000103272 | 5716-01223787 | 1420 WISCONSIN BOULEVARD<br>DAYTON, OH 45401 | 1 |
| DELPHI CHASSIS | GM CONTRACT ID: 000118817 | 5716-01221154 | 2000 FORRER BLVD.<br>KETTERING, OH 45420 | 1 |
| DELPHI COMPONENTES MECANICOS DE MAT | GM CONTRACT ID: 000121407 | 5716-01221842 | 5820 DELPHI DRIVE D2B38<br>TROY, MI 48098 | 1 |
| DELPHI CONNECTION SYSTEMS | GM CONTRACT ID: 000123274 | 5716-01221803 | P.O. BOX 439018<br>SAN DIEGO, CA 92143 | 1 |
| DELPHI CONNECTION SYSTEMS | GM CONTRACT ID: 000120045 | 5716-01221802 | P.O. BOX 439018<br>SAN DIEGO, CA 92143 | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1LNQ000<br>START DATE: 9/28/2006 | 5716-00601323 | BLVD PACIFICO NO 14532<br>TIJUANA BAJA CALIFORNIA NORTE MX<br>22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1VY9000<br>START DATE: 3/26/2007 | 5716-00596629 | BLVD PACIFICO NO 14532<br>TIJUANA BAJA CALIFORNIA NORTE MX<br>22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: N1L7V000<br>START DATE: 12/1/2008 | 5716-00690788 | BLVD PACIFICO NO 14532<br>TIJUANA BAJA CALIFORNIA NORTE MX<br>22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1TH4000<br>START DATE: 2/12/2007 | 5716-00588857 | BLVD PACIFICO NO 14532<br>TIJUANA BAJA CALIFORNIA NORTE MX<br>22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: N1L7V001<br>START DATE: 12/2/2008 | 5716-00591555 | BLVD PACIFICO NO 14532<br>TIJUANA BAJA CALIFORNIA NORTE MX<br>22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1LNQ001<br>START DATE: 11/16/2006 | 5716-00585430 | BLVD PACIFICO NO 14532<br>TIJUANA BAJA CALIFORNIA NORTE MX<br>22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1WQX002<br>START DATE: 6/27/2007 | 5716-00609752 | BLVD PACIFICO NO 14532<br>TIJUANA BAJA CALIFORNIA NORTE MX<br>22709 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1WQX000 | 5716-01077511 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1WQX003 | 5716-01077512 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1TH6003 START DATE: 4/10/2007 | 5716-00582595 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1WQX001 START DATE: 5/2/2007 | 5716-00579550 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1TH6001 START DATE: 3/5/2007 | 5716-00618932 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1S95000 START DATE: 2/7/2007 | 5716-00619145 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: N1L7V000 | 5716-01085630 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0004M START DATE: 1/4/2009 | 5716-00350221 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA, NO 22709 | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0004L START DATE: 1/4/2009 | 5716-00350220 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA, NO 22709 | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0004J START DATE: 1/4/2009 | 5716-00350218 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA, NO 22709 | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0004K START DATE: 1/4/2009 | 5716-00350219 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA, NO 22709 | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0003W START DATE: 10/3/2007 | 5716-00350200 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0004H START DATE: 1/4/2009 | 5716-00350217 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0004N START DATE: 4/26/2009 | 5716-00350222 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: 1NRF0025 START DATE: 12/3/2006 | 5716-00347508 | CARRETERA INTERNACONAL GUADALAJAR EMPALME SO 85340 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0003R START DATE: 10/1/2006 | 5716-00350195 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0003T START DATE: 10/1/2006 | 5716-00350198 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0003V START DATE: 10/1/2006 | 5716-00350199 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0003X START DATE: 10/3/2007 | 5716-00350201 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0003Z START DATE: 10/3/2007 | 5716-00350202 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB00040 START DATE: 10/3/2007 | 5716-00350203 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB00042 START DATE: 1/4/2009 | 5716-00350204 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB00043 START DATE: 1/4/2009 | 5716-00350205 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB00044 START DATE: 1/4/2009 | 5716-00350206 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB00049 START DATE: 1/4/2009 | 5716-00350211 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB00045 START DATE: 1/4/2009 | 5716-00350207 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA, NO 22709 | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0004F START DATE: 1/4/2009 | 5716-00350215 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0004G START DATE: 1/4/2009 | 5716-00350216 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0004D START DATE: 1/4/2009 | 5716-00350214 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0004B START DATE: 1/4/2009 | 5716-00350212 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0003P START DATE: 10/1/2006 | 5716-00350194 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB00048 START DATE: 1/4/2009 | 5716-00350210 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB00047 START DATE: 1/4/2009 | 5716-00350209 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB00046 START DATE: 1/4/2009 | 5716-00350208 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: LWB0004C START DATE: 1/4/2009 | 5716-00350213 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1TH6004 START DATE: 4/18/2007 | 5716-00638427 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1TH6002 START DATE: 3/13/2007 | 5716-00652114 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1TDH000 START DATE: 2/9/2007 | 5716-00649174 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1TH6005 START DATE: 4/23/2007 | 5716-00630669 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1WQX000 START DATE: 4/12/2007 | 5716-00676830 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1WQX003 START DATE: 7/17/2007 | 5716-00678883 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1VY9001 START DATE: 5/17/2007 | 5716-00654238 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1TDH001 START DATE: 5/21/2007 | 5716-00662079 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K1TH6000 START DATE: 2/12/2007 | 5716-00663794 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | GM CONTRACT ID: K16ZH000 START DATE: 10/25/2007 | 5716-00628612 | BLVD PACIFICO NO 14532 TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BF START DATE: 5/15/2009 | 5716-01113203 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z9 START DATE: 5/15/2009 | 5716-01112363 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FV START DATE: 5/15/2009 | 5716-01112560 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 18PD0003<br>START DATE: 5/29/2009 | 5716-01105240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0411<br>START DATE: 5/15/2009 | 5716-01112379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 18PD0000<br>START DATE: 5/29/2009 | 5716-01105239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0410<br>START DATE: 5/15/2009 | 5716-01112378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z8<br>START DATE: 5/15/2009 | 5716-01112362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HT<br>START DATE: 5/15/2009 | 5716-01112023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HR<br>START DATE: 5/15/2009 | 5716-01112022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BH<br>START DATE: 5/15/2009 | 5716-01113204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZB<br>START DATE: 5/15/2009 | 5716-01112364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HN<br>START DATE: 5/15/2009 | 5716-01112020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HM<br>START DATE: 5/15/2009 | 5716-01112019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GF<br>START DATE: 5/15/2009 | 5716-01112014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03W7<br>START DATE: 5/15/2009 | 5716-01112345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZC<br>START DATE: 5/15/2009 | 5716-01112365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZD<br>START DATE: 5/15/2009 | 5716-01112366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB040K<br>START DATE: 5/15/2009 | 5716-01112367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040L<br>START DATE: 5/15/2009 | 5716-01112368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040M<br>START DATE: 5/15/2009 | 5716-01112369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03W8<br>START DATE: 5/15/2009 | 5716-01112346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HP<br>START DATE: 5/15/2009 | 5716-01112021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0343<br>START DATE: 5/15/2009 | 5716-01114081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BP<br>START DATE: 5/15/2009 | 5716-01113206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034B<br>START DATE: 5/15/2009 | 5716-01114088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0349<br>START DATE: 5/15/2009 | 5716-01114087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0348<br>START DATE: 5/15/2009 | 5716-01114086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0347<br>START DATE: 5/15/2009 | 5716-01114085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0346<br>START DATE: 5/15/2009 | 5716-01114084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R9<br>START DATE: 5/15/2009 | 5716-01114090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0344<br>START DATE: 5/15/2009 | 5716-01114082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040C<br>START DATE: 5/15/2009 | 5716-01113467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0342<br>START DATE: 5/15/2009 | 5716-01114080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0341<br>START DATE: 5/15/2009 | 5716-01114079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V2<br>START DATE: 5/15/2009 | 5716-01111868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V1<br>START DATE: 5/15/2009 | 5716-01111867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V0<br>START DATE: 5/15/2009 | 5716-01111866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TZ<br>START DATE: 5/15/2009 | 5716-01111865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0345<br>START DATE: 5/15/2009 | 5716-01114083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C1<br>START DATE: 5/15/2009 | 5716-01113212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040X<br>START DATE: 5/15/2009 | 5716-01112376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BJ<br>START DATE: 5/15/2009 | 5716-01113205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040N<br>START DATE: 5/15/2009 | 5716-01112370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BR<br>START DATE: 5/15/2009 | 5716-01113207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BT<br>START DATE: 5/15/2009 | 5716-01113208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BV<br>START DATE: 5/15/2009 | 5716-01113209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R8<br>START DATE: 5/15/2009 | 5716-01114089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01C0<br>START DATE: 5/15/2009 | 5716-01113211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040Z<br>START DATE: 5/15/2009 | 5716-01112377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040W<br>START DATE: 5/15/2009 | 5716-01112375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040V<br>START DATE: 5/15/2009 | 5716-01112374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TH<br>START DATE: 5/15/2009 | 5716-01112325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C2<br>START DATE: 5/15/2009 | 5716-01113213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015N<br>START DATE: 5/15/2009 | 5716-01112506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040D<br>START DATE: 5/15/2009 | 5716-01113468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BZ<br>START DATE: 5/15/2009 | 5716-01113210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00M1<br>START DATE: 5/15/2009 | 5716-01111155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WJ<br>START DATE: 5/15/2009 | 5716-01112968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WH<br>START DATE: 5/15/2009 | 5716-01112967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WG<br>START DATE: 5/15/2009 | 5716-01112966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WF<br>START DATE: 5/15/2009 | 5716-01112965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WD<br>START DATE: 5/15/2009 | 5716-01112964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03MB<br>START DATE: 5/15/2009 | 5716-01112305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WB<br>START DATE: 5/15/2009 | 5716-01112962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HX<br>START DATE: 5/15/2009 | 5716-01112971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00M0<br>START DATE: 5/15/2009 | 5716-01111154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MD<br>START DATE: 5/15/2009 | 5716-01112307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0184<br>START DATE: 5/15/2009 | 5716-01111743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MC<br>START DATE: 5/15/2009 | 5716-01112306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017Z<br>START DATE: 5/15/2009 | 5716-01111742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017X<br>START DATE: 5/15/2009 | 5716-01111741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03W9<br>START DATE: 5/15/2009 | 5716-01112347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB0188<br>START DATE: 5/15/2009 | 5716-01111747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GD<br>START DATE: 5/15/2009 | 5716-01112013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GC<br>START DATE: 5/15/2009 | 5716-01112012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MH<br>START DATE: 5/15/2009 | 5716-01112310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018F<br>START DATE: 5/15/2009 | 5716-01111750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB018D<br>START DATE: 5/15/2009 | 5716-01111749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MG<br>START DATE: 5/15/2009 | 5716-01112309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HV<br>START DATE: 5/15/2009 | 5716-01112969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0189<br>START DATE: 5/15/2009 | 5716-01111748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HW<br>START DATE: 5/15/2009 | 5716-01112970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0187<br>START DATE: 5/15/2009 | 5716-01111746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M4M0000X<br>START DATE: 6/1/2009 | 5716-01110189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0186<br>START DATE: 5/15/2009 | 5716-01111745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0185<br>START DATE: 5/15/2009 | 5716-01111744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MF<br>START DATE: 5/15/2009 | 5716-01112308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WC<br>START DATE: 5/15/2009 | 5716-01112963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010N<br>START DATE: 5/15/2009 | 5716-01112722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040T<br>START DATE: 5/15/2009 | 5716-01112373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03WB<br>START DATE: 5/15/2009 | 5716-01112348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03WC<br>START DATE: 5/15/2009 | 5716-01112349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB040P<br>START DATE: 5/15/2009 | 5716-01112371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040R<br>START DATE: 5/15/2009 | 5716-01112372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03WD<br>START DATE: 5/15/2009 | 5716-01112350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03WF<br>START DATE: 5/15/2009 | 5716-01112351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03WG<br>START DATE: 5/15/2009 | 5716-01112352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XZ<br>START DATE: 5/15/2009 | 5716-01112353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z0<br>START DATE: 5/15/2009 | 5716-01112354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M9<br>START DATE: 5/15/2009 | 5716-01112304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HL<br>START DATE: 5/15/2009 | 5716-01112018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HK<br>START DATE: 5/15/2009 | 5716-01112017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GH<br>START DATE: 5/15/2009 | 5716-01112016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M8<br>START DATE: 5/15/2009 | 5716-01112303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M7<br>START DATE: 5/15/2009 | 5716-01112302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017V<br>START DATE: 5/15/2009 | 5716-01111739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017W<br>START DATE: 5/15/2009 | 5716-01111740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02GG<br>START DATE: 5/15/2009 | 5716-01112015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028T<br>START DATE: 5/15/2009 | 5716-01111963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028R<br>START DATE: 5/15/2009 | 5716-01111962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028P<br>START DATE: 5/15/2009 | 5716-01111961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037P<br>START DATE: 5/15/2009 | 5716-01112209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027N<br>START DATE: 5/15/2009 | 5716-01111960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V0<br>START DATE: 5/15/2009 | 5716-01112338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037M<br>START DATE: 5/15/2009 | 5716-01112207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037N<br>START DATE: 5/15/2009 | 5716-01112208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037L<br>START DATE: 5/15/2009 | 5716-01112206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028W<br>START DATE: 5/15/2009 | 5716-01111965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037R<br>START DATE: 5/15/2009 | 5716-01112210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037T<br>START DATE: 5/15/2009 | 5716-01112211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037V<br>START DATE: 5/15/2009 | 5716-01112212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C4<br>START DATE: 5/15/2009 | 5716-01113215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB04C7<br>START DATE: 5/15/2009 | 5716-01113286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C6<br>START DATE: 5/15/2009 | 5716-01113285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C5<br>START DATE: 5/15/2009 | 5716-01113284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C4<br>START DATE: 5/15/2009 | 5716-01113283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C3<br>START DATE: 5/15/2009 | 5716-01113282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C2<br>START DATE: 5/15/2009 | 5716-01113281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028V<br>START DATE: 5/15/2009 | 5716-01111964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002K7<br>START DATE: 5/28/2009 | 5716-01109803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NF<br>START DATE: 5/15/2009 | 5716-01114473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WZ<br>START DATE: 5/15/2009 | 5716-01111890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WX<br>START DATE: 5/15/2009 | 5716-01111889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WW<br>START DATE: 5/15/2009 | 5716-01111888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WV<br>START DATE: 5/15/2009 | 5716-01111887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZL<br>START DATE: 5/15/2009 | 5716-01111892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WR<br>START DATE: 5/15/2009 | 5716-01111885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB019H<br>START DATE: 5/15/2009 | 5716-01111751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010T<br>START DATE: 5/15/2009 | 5716-01112725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002K5<br>START DATE: 5/28/2009 | 5716-01109801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WP<br>START DATE: 5/15/2009 | 5716-01111884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WN<br>START DATE: 5/15/2009 | 5716-01111883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WM<br>START DATE: 5/15/2009 | 5716-01111882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010R<br>START DATE: 5/15/2009 | 5716-01112724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WT<br>START DATE: 5/15/2009 | 5716-01111886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N8<br>START DATE: 5/15/2009 | 5716-01114468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019M<br>START DATE: 5/15/2009 | 5716-01111755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NG<br>START DATE: 5/15/2009 | 5716-01114474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ND<br>START DATE: 5/15/2009 | 5716-01114472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GB<br>START DATE: 5/15/2009 | 5716-01112011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NC<br>START DATE: 5/15/2009 | 5716-01114471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZK<br>START DATE: 5/15/2009 | 5716-01111891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01N9<br>START DATE: 5/15/2009 | 5716-01114469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CK<br>START DATE: 5/15/2009 | 5716-01111774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N7<br>START DATE: 5/15/2009 | 5716-01114467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N6<br>START DATE: 5/15/2009 | 5716-01114466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N5<br>START DATE: 5/15/2009 | 5716-01114465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019L<br>START DATE: 5/15/2009 | 5716-01111754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019K<br>START DATE: 5/15/2009 | 5716-01111753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019J<br>START DATE: 5/15/2009 | 5716-01111752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NB<br>START DATE: 5/15/2009 | 5716-01114470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LP<br>START DATE: 5/15/2009 | 5716-01113478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BX<br>START DATE: 5/15/2009 | 5716-01113277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0124<br>START DATE: 5/15/2009 | 5716-01112761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0103<br>START DATE: 5/15/2009 | 5716-01112472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0102<br>START DATE: 5/15/2009 | 5716-01112471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0101<br>START DATE: 5/15/2009 | 5716-01112470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB040F START DATE: 5/15/2009 | 5716-01113469 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040G START DATE: 5/15/2009 | 5716-01113470 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040H START DATE: 5/15/2009 | 5716-01113471 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040J START DATE: 5/15/2009 | 5716-01113472 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LJ START DATE: 5/15/2009 | 5716-01113473 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LK START DATE: 5/15/2009 | 5716-01113474 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LL START DATE: 5/15/2009 | 5716-01113475 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011B START DATE: 5/15/2009 | 5716-01111711 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LN START DATE: 5/15/2009 | 5716-01113477 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0117 START DATE: 5/15/2009 | 5716-01111710 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R6 START DATE: 5/15/2009 | 5716-01112085 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R7 START DATE: 5/15/2009 | 5716-01112086 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T8 START DATE: 5/15/2009 | 5716-01112087 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T9 START DATE: 5/15/2009 | 5716-01112088 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TB START DATE: 5/15/2009 | 5716-01112089 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02TC<br>START DATE: 5/15/2009 | 5716-01112090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TD<br>START DATE: 5/15/2009 | 5716-01112091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TF<br>START DATE: 5/15/2009 | 5716-01112092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TG<br>START DATE: 5/15/2009 | 5716-01112093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TH<br>START DATE: 5/15/2009 | 5716-01112094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1CC9000D<br>START DATE: 5/29/2009 | 5716-01105299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1GXP0000<br>START DATE: 5/29/2009 | 5716-01105352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TJ<br>START DATE: 5/15/2009 | 5716-01112095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LM<br>START DATE: 5/15/2009 | 5716-01113476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D3<br>START DATE: 5/15/2009 | 5716-01112242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010P<br>START DATE: 5/15/2009 | 5716-01112723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012B<br>START DATE: 5/15/2009 | 5716-01112767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C0<br>START DATE: 5/15/2009 | 5716-01113279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BZ<br>START DATE: 5/15/2009 | 5716-01113278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WL<br>START DATE: 5/15/2009 | 5716-01111881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC00XR START DATE: 5/15/2009 | 5716-01113393 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G7 START DATE: 5/15/2009 | 5716-01112010 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G6 START DATE: 5/15/2009 | 5716-01112009 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G5 START DATE: 5/15/2009 | 5716-01112008 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038W START DATE: 5/15/2009 | 5716-01112213 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038X START DATE: 5/15/2009 | 5716-01112214 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038Z START DATE: 5/15/2009 | 5716-01112215 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0125 START DATE: 5/15/2009 | 5716-01112762 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0391 START DATE: 5/15/2009 | 5716-01112217 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C1 START DATE: 5/15/2009 | 5716-01113280 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01X0 START DATE: 5/15/2009 | 5716-01114257 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VR START DATE: 5/15/2009 | 5716-01114256 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VP START DATE: 5/15/2009 | 5716-01114255 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z7 START DATE: 5/15/2009 | 5716-01112361 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0129 START DATE: 5/15/2009 | 5716-01112766 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0128 START DATE: 5/15/2009 | 5716-01112765 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0127 START DATE: 5/15/2009 | 5716-01112764 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0126 START DATE: 5/15/2009 | 5716-01112763 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZC START DATE: 5/15/2009 | 5716-01111708 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0116 START DATE: 5/15/2009 | 5716-01111709 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00FGK START DATE: 5/29/2009 | 5716-01109784 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011Z START DATE: 5/15/2009 | 5716-01112757 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011X START DATE: 5/15/2009 | 5716-01112756 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0390 START DATE: 5/15/2009 | 5716-01112216 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0450 START DATE: 5/15/2009 | 5716-01113224 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0335 START DATE: 5/15/2009 | 5716-01112165 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00C7 START DATE: 5/15/2009 | 5716-01112617 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JL START DATE: 5/15/2009 | 5716-01112618 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L2 START DATE: 5/15/2009 | 5716-01112619 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L3 START DATE: 5/15/2009 | 5716-01112620 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03TK<br>START DATE: 5/15/2009 | 5716-01112327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044Z<br>START DATE: 5/15/2009 | 5716-01113223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TJ<br>START DATE: 5/15/2009 | 5716-01112326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0451<br>START DATE: 5/15/2009 | 5716-01113225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010X<br>START DATE: 5/15/2009 | 5716-01112728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010W<br>START DATE: 5/15/2009 | 5716-01112727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010V<br>START DATE: 5/15/2009 | 5716-01112726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043T<br>START DATE: 5/15/2009 | 5716-01112397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014D<br>START DATE: 5/15/2009 | 5716-01112921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L4<br>START DATE: 5/15/2009 | 5716-01112621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03W1<br>START DATE: 5/15/2009 | 5716-01112339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K8<br>START DATE: 5/15/2009 | 5716-01111809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014G<br>START DATE: 5/15/2009 | 5716-01112923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014H<br>START DATE: 5/15/2009 | 5716-01112924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HW<br>START DATE: 5/15/2009 | 5716-01111801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01HV<br>START DATE: 5/15/2009 | 5716-01111800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD007M<br>START DATE: 5/15/2009 | 5716-01112616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03W2<br>START DATE: 5/15/2009 | 5716-01112340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PH<br>START DATE: 5/15/2009 | 5716-01114068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0113<br>START DATE: 5/15/2009 | 5716-01112733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0112<br>START DATE: 5/15/2009 | 5716-01112732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0111<br>START DATE: 5/15/2009 | 5716-01112731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0110<br>START DATE: 5/15/2009 | 5716-01112730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010Z<br>START DATE: 5/15/2009 | 5716-01112729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014J<br>START DATE: 5/15/2009 | 5716-01112925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HT<br>START DATE: 5/15/2009 | 5716-01111799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PW<br>START DATE: 5/15/2009 | 5716-01112076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0336<br>START DATE: 5/15/2009 | 5716-01112166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z2<br>START DATE: 5/15/2009 | 5716-01113858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CJ<br>START DATE: 5/15/2009 | 5716-01113295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB04CK<br>START DATE: 5/15/2009 | 5716-01113296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CL<br>START DATE: 5/15/2009 | 5716-01113297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z0<br>START DATE: 5/15/2009 | 5716-01113856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z5<br>START DATE: 5/15/2009 | 5716-01111702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XZ<br>START DATE: 5/15/2009 | 5716-01113855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VT<br>START DATE: 5/15/2009 | 5716-01112101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VV<br>START DATE: 5/15/2009 | 5716-01112102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VW<br>START DATE: 5/15/2009 | 5716-01112103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VX<br>START DATE: 5/15/2009 | 5716-01112104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VZ<br>START DATE: 5/15/2009 | 5716-01112105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W0<br>START DATE: 5/15/2009 | 5716-01112106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CM<br>START DATE: 5/15/2009 | 5716-01113298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020N<br>START DATE: 5/15/2009 | 5716-01114316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020F<br>START DATE: 5/15/2009 | 5716-01114309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020G<br>START DATE: 5/15/2009 | 5716-01114310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB020H<br>START DATE: 5/15/2009 | 5716-01114311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020J<br>START DATE: 5/15/2009 | 5716-01114312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020K<br>START DATE: 5/15/2009 | 5716-01114313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z1<br>START DATE: 5/15/2009 | 5716-01113857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020M<br>START DATE: 5/15/2009 | 5716-01114315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014C<br>START DATE: 5/15/2009 | 5716-01112920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020P<br>START DATE: 5/15/2009 | 5716-01114317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CH<br>START DATE: 5/15/2009 | 5716-01113850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XT<br>START DATE: 5/15/2009 | 5716-01113851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XV<br>START DATE: 5/15/2009 | 5716-01113852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XW<br>START DATE: 5/15/2009 | 5716-01113853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XX<br>START DATE: 5/15/2009 | 5716-01113854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020L<br>START DATE: 5/15/2009 | 5716-01114314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BD<br>START DATE: 5/15/2009 | 5716-01112423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WJ<br>START DATE: 5/15/2009 | 5716-01113342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00LT<br>START DATE: 5/15/2009 | 5716-01111151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00LV<br>START DATE: 5/15/2009 | 5716-01111152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00LX<br>START DATE: 5/15/2009 | 5716-01111153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002HL<br>START DATE: 5/29/2009 | 5716-01109798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00LN<br>START DATE: 5/15/2009 | 5716-01111149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047M<br>START DATE: 5/15/2009 | 5716-01112422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00LG<br>START DATE: 5/15/2009 | 5716-01111148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BF<br>START DATE: 5/15/2009 | 5716-01112424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BG<br>START DATE: 5/15/2009 | 5716-01112425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BH<br>START DATE: 5/15/2009 | 5716-01112426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BJ<br>START DATE: 5/15/2009 | 5716-01112427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WG<br>START DATE: 5/15/2009 | 5716-01113340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014F<br>START DATE: 5/15/2009 | 5716-01112922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30026V<br>START DATE: 6/1/2009 | 5716-01109797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J0<br>START DATE: 5/15/2009 | 5716-01111804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH3002K3<br>START DATE: 5/28/2009 | 5716-01109799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0545<br>START DATE: 5/8/2009 | 5716-01111619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XT<br>START DATE: 5/15/2009 | 5716-01113394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K7<br>START DATE: 5/15/2009 | 5716-01111808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K5<br>START DATE: 5/15/2009 | 5716-01111807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00LP<br>START DATE: 5/15/2009 | 5716-01111150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J1<br>START DATE: 5/15/2009 | 5716-01111805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WK<br>START DATE: 5/15/2009 | 5716-01113343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HZ<br>START DATE: 5/15/2009 | 5716-01111803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HX<br>START DATE: 5/15/2009 | 5716-01111802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00L4<br>START DATE: 5/15/2009 | 5716-01111144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00L5<br>START DATE: 5/15/2009 | 5716-01111145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00L6<br>START DATE: 5/15/2009 | 5716-01111146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00LF<br>START DATE: 5/15/2009 | 5716-01111147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J2<br>START DATE: 5/15/2009 | 5716-01111806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0114<br>START DATE: 5/15/2009 | 5716-01112734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WH<br>START DATE: 5/15/2009 | 5716-01113341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024K<br>START DATE: 5/15/2009 | 5716-01114397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024L<br>START DATE: 5/15/2009 | 5716-01114398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024M<br>START DATE: 5/15/2009 | 5716-01114399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024N<br>START DATE: 5/15/2009 | 5716-01114400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024H<br>START DATE: 5/15/2009 | 5716-01114395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024R<br>START DATE: 5/15/2009 | 5716-01114402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024G<br>START DATE: 5/15/2009 | 5716-01114394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0338<br>START DATE: 5/15/2009 | 5716-01112168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0337<br>START DATE: 5/15/2009 | 5716-01112167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0147<br>START DATE: 5/15/2009 | 5716-01112916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0148<br>START DATE: 5/15/2009 | 5716-01112917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0149<br>START DATE: 5/15/2009 | 5716-01112918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014B<br>START DATE: 5/15/2009 | 5716-01112919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB024P<br>START DATE: 5/15/2009 | 5716-01114401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DT<br>START DATE: 5/15/2009 | 5716-01113351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WL<br>START DATE: 5/15/2009 | 5716-01113344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WM<br>START DATE: 5/15/2009 | 5716-01113345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WN<br>START DATE: 5/15/2009 | 5716-01113346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DM<br>START DATE: 5/15/2009 | 5716-01113347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DN<br>START DATE: 5/15/2009 | 5716-01113348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024J<br>START DATE: 5/15/2009 | 5716-01114396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DR<br>START DATE: 5/15/2009 | 5716-01113350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053X<br>START DATE: 5/8/2009 | 5716-01111612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W4<br>START DATE: 5/15/2009 | 5716-01112956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W5<br>START DATE: 5/15/2009 | 5716-01112957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W6<br>START DATE: 5/15/2009 | 5716-01112958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W7<br>START DATE: 5/15/2009 | 5716-01112959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RT<br>START DATE: 5/15/2009 | 5716-01114104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB024F<br>START DATE: 5/15/2009 | 5716-01114393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DP<br>START DATE: 5/15/2009 | 5716-01113349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R6<br>START DATE: 5/15/2009 | 5716-01113756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KL<br>START DATE: 5/15/2009 | 5716-01112043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RK<br>START DATE: 5/15/2009 | 5716-01111859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TB<br>START DATE: 5/15/2009 | 5716-01114550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01T9<br>START DATE: 5/15/2009 | 5716-01114549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01T8<br>START DATE: 5/15/2009 | 5716-01114548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01T7<br>START DATE: 5/15/2009 | 5716-01114547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0115<br>START DATE: 5/15/2009 | 5716-01114855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033X<br>START DATE: 5/15/2009 | 5716-01114076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033W<br>START DATE: 5/15/2009 | 5716-01114075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PP<br>START DATE: 5/15/2009 | 5716-01114074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PN<br>START DATE: 5/15/2009 | 5716-01114073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PM<br>START DATE: 5/15/2009 | 5716-01114072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02PL<br>START DATE: 5/15/2009 | 5716-01114071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TC<br>START DATE: 5/15/2009 | 5716-01114551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RJ<br>START DATE: 5/15/2009 | 5716-01111858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VB<br>START DATE: 5/15/2009 | 5716-01111876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LP<br>START DATE: 5/15/2009 | 5716-01112045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LR<br>START DATE: 5/15/2009 | 5716-01112046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LT<br>START DATE: 5/15/2009 | 5716-01112047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LV<br>START DATE: 5/15/2009 | 5716-01112048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PK<br>START DATE: 5/15/2009 | 5716-01114070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LX<br>START DATE: 5/15/2009 | 5716-01112050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PJ<br>START DATE: 5/15/2009 | 5716-01114069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1CC90016<br>START DATE: 5/29/2009 | 5716-01105300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0LM20010<br>START DATE: 5/29/2009 | 5716-01109935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00C9<br>START DATE: 5/31/2009 | 5716-01109983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DB<br>START DATE: 5/31/2009 | 5716-01109984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03R5<br>START DATE: 5/15/2009 | 5716-01113755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C9<br>START DATE: 5/15/2009 | 5716-01113844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LW<br>START DATE: 5/15/2009 | 5716-01112049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LN<br>START DATE: 5/31/2009 | 5716-01112592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0543<br>START DATE: 5/8/2009 | 5716-01111617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WH<br>START DATE: 5/15/2009 | 5716-01111878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WJ<br>START DATE: 5/15/2009 | 5716-01111879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00L2<br>START DATE: 5/15/2009 | 5716-01111143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00L0<br>START DATE: 5/15/2009 | 5716-01111142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WK<br>START DATE: 5/15/2009 | 5716-01111880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01M1<br>START DATE: 5/31/2009 | 5716-01112601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01M0<br>START DATE: 5/31/2009 | 5716-01112600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LZ<br>START DATE: 5/31/2009 | 5716-01112599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LX<br>START DATE: 5/31/2009 | 5716-01112598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LW<br>START DATE: 5/31/2009 | 5716-01112597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01LV<br>START DATE: 5/31/2009 | 5716-01112596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LT<br>START DATE: 5/31/2009 | 5716-01112595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RL<br>START DATE: 5/15/2009 | 5716-01111860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0242<br>START DATE: 5/15/2009 | 5716-01111932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CB<br>START DATE: 5/15/2009 | 5716-01113845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CC<br>START DATE: 5/15/2009 | 5716-01113846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CD<br>START DATE: 5/15/2009 | 5716-01113847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CF<br>START DATE: 5/15/2009 | 5716-01113848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CG<br>START DATE: 5/15/2009 | 5716-01113849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LR<br>START DATE: 5/31/2009 | 5716-01112594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0241<br>START DATE: 5/15/2009 | 5716-01111931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LP<br>START DATE: 5/31/2009 | 5716-01112593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RM<br>START DATE: 5/15/2009 | 5716-01111861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RP<br>START DATE: 5/15/2009 | 5716-01111862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TW<br>START DATE: 5/15/2009 | 5716-01111863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01TX START DATE: 5/15/2009 | 5716-01111864 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0146 START DATE: 5/15/2009 | 5716-01112915 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KK START DATE: 5/15/2009 | 5716-01112042 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018L START DATE: 5/15/2009 | 5716-01114583 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BV START DATE: 5/15/2009 | 5716-01111981 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KM START DATE: 5/15/2009 | 5716-01112044 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035D START DATE: 5/15/2009 | 5716-01113670 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035C START DATE: 5/15/2009 | 5716-01113669 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NJ START DATE: 5/15/2009 | 5716-01113668 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VN START DATE: 5/15/2009 | 5716-01114254 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VM START DATE: 5/15/2009 | 5716-01114253 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VL START DATE: 5/15/2009 | 5716-01114252 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VK START DATE: 5/15/2009 | 5716-01114251 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VJ START DATE: 5/15/2009 | 5716-01114250 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VH START DATE: 5/15/2009 | 5716-01114249 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02VG<br>START DATE: 5/15/2009 | 5716-01114248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VF<br>START DATE: 5/15/2009 | 5716-01114247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BP<br>START DATE: 5/15/2009 | 5716-01111978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MC<br>START DATE: 5/15/2009 | 5716-01112796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NK<br>START DATE: 5/15/2009 | 5716-01112311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012C<br>START DATE: 5/15/2009 | 5716-01112768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012D<br>START DATE: 5/15/2009 | 5716-01112769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z1<br>START DATE: 5/15/2009 | 5716-01112355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TX<br>START DATE: 5/15/2009 | 5716-01112336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TW<br>START DATE: 5/15/2009 | 5716-01112335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BR<br>START DATE: 5/15/2009 | 5716-01111979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NL<br>START DATE: 5/15/2009 | 5716-01112312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BT<br>START DATE: 5/15/2009 | 5716-01111980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TV<br>START DATE: 5/15/2009 | 5716-01112334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TT<br>START DATE: 5/15/2009 | 5716-01112333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03TR<br>START DATE: 5/15/2009 | 5716-01112332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BX<br>START DATE: 5/15/2009 | 5716-01111983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BW<br>START DATE: 5/15/2009 | 5716-01111982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MD<br>START DATE: 5/15/2009 | 5716-01112797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NM<br>START DATE: 5/15/2009 | 5716-01112313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TR<br>START DATE: 5/15/2009 | 5716-01112100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KJ<br>START DATE: 5/15/2009 | 5716-01112041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KH<br>START DATE: 5/15/2009 | 5716-01112040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KG<br>START DATE: 5/15/2009 | 5716-01112039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042D<br>START DATE: 5/15/2009 | 5716-01112386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042C<br>START DATE: 5/15/2009 | 5716-01112385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042B<br>START DATE: 5/15/2009 | 5716-01112384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0429<br>START DATE: 5/15/2009 | 5716-01112383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0427<br>START DATE: 5/15/2009 | 5716-01112382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0426<br>START DATE: 5/15/2009 | 5716-01112381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0412<br>START DATE: 5/15/2009 | 5716-01113380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RL<br>START DATE: 5/15/2009 | 5716-01113795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BH<br>START DATE: 5/15/2009 | 5716-01113794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BG<br>START DATE: 5/15/2009 | 5716-01113793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MB<br>START DATE: 5/15/2009 | 5716-01112795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N6<br>START DATE: 5/15/2009 | 5716-01112805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MF<br>START DATE: 5/15/2009 | 5716-01112798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MG<br>START DATE: 5/15/2009 | 5716-01112799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MH<br>START DATE: 5/15/2009 | 5716-01112800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N2<br>START DATE: 5/15/2009 | 5716-01112801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N3<br>START DATE: 5/15/2009 | 5716-01112802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BF<br>START DATE: 5/15/2009 | 5716-01113792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N5<br>START DATE: 5/15/2009 | 5716-01112804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BD<br>START DATE: 5/15/2009 | 5716-01113791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T6<br>START DATE: 5/15/2009 | 5716-01113802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02TK<br>START DATE: 5/15/2009 | 5716-01112096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TL<br>START DATE: 5/15/2009 | 5716-01112097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TN<br>START DATE: 5/15/2009 | 5716-01112098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TP<br>START DATE: 5/15/2009 | 5716-01112099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V9<br>START DATE: 5/15/2009 | 5716-01111875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N4<br>START DATE: 5/15/2009 | 5716-01112803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010C<br>START DATE: 5/15/2009 | 5716-01112713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047X<br>START DATE: 5/15/2009 | 5716-01113241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MB<br>START DATE: 5/31/2009 | 5716-01113044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01M9<br>START DATE: 5/31/2009 | 5716-01113043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01M8<br>START DATE: 5/31/2009 | 5716-01113042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01M7<br>START DATE: 5/31/2009 | 5716-01113041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01M6<br>START DATE: 5/31/2009 | 5716-01113040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01M5<br>START DATE: 5/31/2009 | 5716-01113039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010M<br>START DATE: 5/15/2009 | 5716-01112721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD010L<br>START DATE: 5/15/2009 | 5716-01112720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010K<br>START DATE: 5/15/2009 | 5716-01112719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010J<br>START DATE: 5/15/2009 | 5716-01112718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010H<br>START DATE: 5/15/2009 | 5716-01112717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010G<br>START DATE: 5/15/2009 | 5716-01112716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03W3<br>START DATE: 5/15/2009 | 5716-01112341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03PZ<br>START DATE: 5/15/2009 | 5716-01112321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WG<br>START DATE: 5/15/2009 | 5716-01111877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NP<br>START DATE: 5/15/2009 | 5716-01112315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03PR<br>START DATE: 5/15/2009 | 5716-01112316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03PT<br>START DATE: 5/15/2009 | 5716-01112317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03PV<br>START DATE: 5/15/2009 | 5716-01112318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010F<br>START DATE: 5/15/2009 | 5716-01112715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03PX<br>START DATE: 5/15/2009 | 5716-01112320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010D<br>START DATE: 5/15/2009 | 5716-01112714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03R0 START DATE: 5/15/2009 | 5716-01112322 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R1 START DATE: 5/15/2009 | 5716-01112323 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R2 START DATE: 5/15/2009 | 5716-01112324 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DB START DATE: 5/15/2009 | 5716-01112447 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DC START DATE: 5/15/2009 | 5716-01112448 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03W4 START DATE: 5/15/2009 | 5716-01112342 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03PW START DATE: 5/15/2009 | 5716-01112319 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DV START DATE: 5/15/2009 | 5716-01113999 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0540 START DATE: 5/8/2009 | 5716-01111614 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0541 START DATE: 5/8/2009 | 5716-01111615 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0542 START DATE: 5/8/2009 | 5716-01111616 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0544 START DATE: 5/8/2009 | 5716-01111618 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TZ START DATE: 5/15/2009 | 5716-01112337 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030J START DATE: 5/15/2009 | 5716-01122787 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D5 START DATE: 5/15/2009 | 5716-01111990 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00L8<br>START DATE: 5/15/2009 | 5716-01112625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L7<br>START DATE: 5/15/2009 | 5716-01112624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L6<br>START DATE: 5/15/2009 | 5716-01112623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03W6<br>START DATE: 5/15/2009 | 5716-01112344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DR<br>START DATE: 5/15/2009 | 5716-01113997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0047<br>START DATE: 5/29/2009 | 5716-01105500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0100<br>START DATE: 5/15/2009 | 5716-01113276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F1<br>START DATE: 5/15/2009 | 5716-01114004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03W5<br>START DATE: 5/15/2009 | 5716-01112343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L5<br>START DATE: 5/15/2009 | 5716-01112622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020V<br>START DATE: 5/15/2009 | 5716-01114320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C3<br>START DATE: 5/15/2009 | 5716-01113214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N6<br>START DATE: 5/15/2009 | 5716-01114031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0046<br>START DATE: 5/29/2009 | 5716-01105499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M8<br>START DATE: 5/15/2009 | 5716-01114005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03DT<br>START DATE: 5/15/2009 | 5716-01113998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F0<br>START DATE: 5/15/2009 | 5716-01114003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DZ<br>START DATE: 5/15/2009 | 5716-01114002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1CC90018<br>START DATE: 5/29/2009 | 5716-01105301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DX<br>START DATE: 5/15/2009 | 5716-01114001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DW<br>START DATE: 5/15/2009 | 5716-01114000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LL<br>START DATE: 5/31/2009 | 5716-01113038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M9<br>START DATE: 5/15/2009 | 5716-01114006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BZ<br>START DATE: 5/15/2009 | 5716-01111984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NN<br>START DATE: 5/15/2009 | 5716-01112314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JH<br>START DATE: 5/15/2009 | 5716-01113559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JG<br>START DATE: 5/15/2009 | 5716-01113558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JF<br>START DATE: 5/15/2009 | 5716-01113557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0113<br>START DATE: 5/15/2009 | 5716-01113556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C8<br>START DATE: 5/15/2009 | 5716-01113219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01C7<br>START DATE: 5/15/2009 | 5716-01113218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C6<br>START DATE: 5/15/2009 | 5716-01113217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C5<br>START DATE: 5/15/2009 | 5716-01113216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027G<br>START DATE: 5/15/2009 | 5716-01111954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027H<br>START DATE: 5/15/2009 | 5716-01111955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027J<br>START DATE: 5/15/2009 | 5716-01111956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027K<br>START DATE: 5/15/2009 | 5716-01111957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05P0<br>START DATE: 5/29/2009 | 5716-01109838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V7<br>START DATE: 5/15/2009 | 5716-01111873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FW<br>START DATE: 5/15/2009 | 5716-01112561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FX<br>START DATE: 5/15/2009 | 5716-01112562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D9<br>START DATE: 5/15/2009 | 5716-01112446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01H6<br>START DATE: 5/15/2009 | 5716-01112563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HC<br>START DATE: 5/15/2009 | 5716-01112564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027L<br>START DATE: 5/15/2009 | 5716-01111958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01V8<br>START DATE: 5/15/2009 | 5716-01111874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027M<br>START DATE: 5/15/2009 | 5716-01111959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D4<br>START DATE: 5/15/2009 | 5716-01111989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C3<br>START DATE: 5/15/2009 | 5716-01111988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C2<br>START DATE: 5/15/2009 | 5716-01111987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C1<br>START DATE: 5/15/2009 | 5716-01111986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C0<br>START DATE: 5/15/2009 | 5716-01111985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01JL<br>START DATE: 5/15/2009 | 5716-01112985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HD<br>START DATE: 5/15/2009 | 5716-01112565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FF<br>START DATE: 5/15/2009 | 5716-01111791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047Z<br>START DATE: 5/15/2009 | 5716-01113242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0480<br>START DATE: 5/15/2009 | 5716-01113243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB026D<br>START DATE: 5/15/2009 | 5716-01114528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB026F<br>START DATE: 5/15/2009 | 5716-01114529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB026G<br>START DATE: 5/15/2009 | 5716-01114530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB026H<br>START DATE: 5/15/2009 | 5716-01114531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB026J<br>START DATE: 5/15/2009 | 5716-01114532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0273<br>START DATE: 5/15/2009 | 5716-01114533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01F8<br>START DATE: 5/15/2009 | 5716-01111786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023B<br>START DATE: 5/15/2009 | 5716-01114367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023C<br>START DATE: 5/15/2009 | 5716-01114368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01F9<br>START DATE: 5/15/2009 | 5716-01111787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FB<br>START DATE: 5/15/2009 | 5716-01111788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JJ<br>START DATE: 5/15/2009 | 5716-01113560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HP<br>START DATE: 5/15/2009 | 5716-01111797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002K4<br>START DATE: 5/28/2009 | 5716-01109800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01JM<br>START DATE: 5/15/2009 | 5716-01112986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W1<br>START DATE: 5/15/2009 | 5716-01112107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01L3<br>START DATE: 5/31/2009 | 5716-01113023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01L4<br>START DATE: 5/31/2009 | 5716-01113024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01FC<br>START DATE: 5/15/2009 | 5716-01111789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HR<br>START DATE: 5/15/2009 | 5716-01111798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FD<br>START DATE: 5/15/2009 | 5716-01111790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HN<br>START DATE: 5/15/2009 | 5716-01111796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HM<br>START DATE: 5/15/2009 | 5716-01111795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HL<br>START DATE: 5/15/2009 | 5716-01111794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HC<br>START DATE: 5/15/2009 | 5716-01111793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FG<br>START DATE: 5/15/2009 | 5716-01111792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053Z<br>START DATE: 5/8/2009 | 5716-01111613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LK<br>START DATE: 5/31/2009 | 5716-01113037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V0<br>START DATE: 5/15/2009 | 5716-01112896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00PV<br>START DATE: 5/15/2009 | 5716-01111163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DJ<br>START DATE: 5/15/2009 | 5716-01111998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DK<br>START DATE: 5/15/2009 | 5716-01111999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DL<br>START DATE: 5/15/2009 | 5716-01112000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB02DM<br>START DATE: 5/15/2009 | 5716-01112001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RV<br>START DATE: 5/15/2009 | 5716-01112867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RW<br>START DATE: 5/15/2009 | 5716-01112868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RX<br>START DATE: 5/15/2009 | 5716-01112869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KN<br>START DATE: 5/15/2009 | 5716-01113963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013L<br>START DATE: 5/15/2009 | 5716-01112871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00PF<br>START DATE: 5/15/2009 | 5716-01111160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V1<br>START DATE: 5/15/2009 | 5716-01112897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V2<br>START DATE: 5/15/2009 | 5716-01112898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V3<br>START DATE: 5/15/2009 | 5716-01112899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V4<br>START DATE: 5/15/2009 | 5716-01112900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V5<br>START DATE: 5/15/2009 | 5716-01112901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013W<br>START DATE: 5/15/2009 | 5716-01112878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013X<br>START DATE: 5/15/2009 | 5716-01112879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WN<br>START DATE: 5/15/2009 | 5716-01113000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00WP<br>START DATE: 5/15/2009 | 5716-01113001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RZ<br>START DATE: 5/15/2009 | 5716-01112870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01N2<br>START DATE: 5/31/2009 | 5716-01113064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R3<br>START DATE: 5/15/2009 | 5716-01113753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KT<br>START DATE: 5/15/2009 | 5716-01113965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KV<br>START DATE: 5/15/2009 | 5716-01113966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KW<br>START DATE: 5/15/2009 | 5716-01113967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KX<br>START DATE: 5/15/2009 | 5716-01113968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KZ<br>START DATE: 5/15/2009 | 5716-01113969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L0<br>START DATE: 5/15/2009 | 5716-01113970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L1<br>START DATE: 5/15/2009 | 5716-01113971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PD<br>START DATE: 5/15/2009 | 5716-01114500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00PN<br>START DATE: 5/15/2009 | 5716-01111162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01N3<br>START DATE: 5/31/2009 | 5716-01113065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00PG<br>START DATE: 5/15/2009 | 5716-01111161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01N1 START DATE: 5/31/2009 | 5716-01113063 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01N0 START DATE: 5/31/2009 | 5716-01113062 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MZ START DATE: 5/31/2009 | 5716-01113061 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MG START DATE: 5/31/2009 | 5716-01113048 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00P7 START DATE: 5/15/2009 | 5716-01111156 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00P8 START DATE: 5/15/2009 | 5716-01111157 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00PC START DATE: 5/15/2009 | 5716-01111158 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00PD START DATE: 5/15/2009 | 5716-01111159 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WV START DATE: 5/15/2009 | 5716-01113004 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZM START DATE: 5/15/2009 | 5716-01111893 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C9 START DATE: 5/15/2009 | 5716-01111767 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WR START DATE: 5/15/2009 | 5716-01113002 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J1 START DATE: 5/15/2009 | 5716-01112273 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MG START DATE: 5/15/2009 | 5716-01111830 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MH START DATE: 5/15/2009 | 5716-01111831 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01MJ<br>START DATE: 5/15/2009 | 5716-01111832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MK<br>START DATE: 5/15/2009 | 5716-01111833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019Z<br>START DATE: 5/15/2009 | 5716-01111762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B0<br>START DATE: 5/15/2009 | 5716-01111763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B1<br>START DATE: 5/15/2009 | 5716-01111764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03HJ<br>START DATE: 5/15/2009 | 5716-01112271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C8<br>START DATE: 5/15/2009 | 5716-01111766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03H9<br>START DATE: 5/15/2009 | 5716-01112270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CB<br>START DATE: 5/15/2009 | 5716-01111768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CC<br>START DATE: 5/15/2009 | 5716-01111769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CD<br>START DATE: 5/15/2009 | 5716-01111770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CF<br>START DATE: 5/15/2009 | 5716-01111771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CH<br>START DATE: 5/15/2009 | 5716-01111772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CJ<br>START DATE: 5/15/2009 | 5716-01111773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D6<br>START DATE: 5/15/2009 | 5716-01111991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02D7<br>START DATE: 5/15/2009 | 5716-01111992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D8<br>START DATE: 5/15/2009 | 5716-01111993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C7<br>START DATE: 5/15/2009 | 5716-01111765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB021J<br>START DATE: 5/15/2009 | 5716-01111918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032V<br>START DATE: 5/15/2009 | 5716-01113962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WW<br>START DATE: 5/15/2009 | 5716-01113005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WX<br>START DATE: 5/15/2009 | 5716-01113006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WZ<br>START DATE: 5/15/2009 | 5716-01113007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X0<br>START DATE: 5/15/2009 | 5716-01113008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X1<br>START DATE: 5/15/2009 | 5716-01113009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZH<br>START DATE: 5/15/2009 | 5716-01113263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB021D<br>START DATE: 5/15/2009 | 5716-01111914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB021F<br>START DATE: 5/15/2009 | 5716-01111915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J0<br>START DATE: 5/15/2009 | 5716-01112272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB021H<br>START DATE: 5/15/2009 | 5716-01111917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00WT<br>START DATE: 5/15/2009 | 5716-01113003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023D<br>START DATE: 5/15/2009 | 5716-01111919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023F<br>START DATE: 5/15/2009 | 5716-01111920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023G<br>START DATE: 5/15/2009 | 5716-01111921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023H<br>START DATE: 5/15/2009 | 5716-01111922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023J<br>START DATE: 5/15/2009 | 5716-01111923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MF<br>START DATE: 5/31/2009 | 5716-01113047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03G0<br>START DATE: 5/15/2009 | 5716-01112267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03G1<br>START DATE: 5/15/2009 | 5716-01112268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03H3<br>START DATE: 5/15/2009 | 5716-01112269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB021G<br>START DATE: 5/15/2009 | 5716-01111916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z4<br>START DATE: 5/15/2009 | 5716-01112358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TW<br>START DATE: 5/15/2009 | 5716-01112893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TX<br>START DATE: 5/15/2009 | 5716-01112894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TZ<br>START DATE: 5/15/2009 | 5716-01112895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01B5<br>START DATE: 5/15/2009 | 5716-01113196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01B6<br>START DATE: 5/15/2009 | 5716-01113197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01B7<br>START DATE: 5/15/2009 | 5716-01113198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01B9<br>START DATE: 5/15/2009 | 5716-01113199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BB<br>START DATE: 5/15/2009 | 5716-01113200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KP<br>START DATE: 5/15/2009 | 5716-01113964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0366<br>START DATE: 5/15/2009 | 5716-01112194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034R<br>START DATE: 5/15/2009 | 5716-01112182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z5<br>START DATE: 5/15/2009 | 5716-01112359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z6<br>START DATE: 5/15/2009 | 5716-01112360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D4<br>START DATE: 5/15/2009 | 5716-01112243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D5<br>START DATE: 5/15/2009 | 5716-01112244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D6<br>START DATE: 5/15/2009 | 5716-01112245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D7<br>START DATE: 5/15/2009 | 5716-01112246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D8<br>START DATE: 5/15/2009 | 5716-01112247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03D9<br>START DATE: 5/15/2009 | 5716-01112248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DB<br>START DATE: 5/15/2009 | 5716-01112249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BC<br>START DATE: 5/15/2009 | 5716-01113201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R7<br>START DATE: 5/15/2009 | 5716-01111849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R4<br>START DATE: 5/15/2009 | 5716-01113754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N4<br>START DATE: 5/15/2009 | 5716-01114464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CL<br>START DATE: 5/15/2009 | 5716-01111775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CM<br>START DATE: 5/15/2009 | 5716-01111776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CN<br>START DATE: 5/15/2009 | 5716-01111777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CP<br>START DATE: 5/15/2009 | 5716-01111778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DV<br>START DATE: 5/15/2009 | 5716-01111779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DW<br>START DATE: 5/15/2009 | 5716-01111780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01F3<br>START DATE: 5/15/2009 | 5716-01111781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TV<br>START DATE: 5/15/2009 | 5716-01112892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P6<br>START DATE: 5/15/2009 | 5716-01111848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00TT<br>START DATE: 5/15/2009 | 5716-01112891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R8<br>START DATE: 5/15/2009 | 5716-01111850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R9<br>START DATE: 5/15/2009 | 5716-01111851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RB<br>START DATE: 5/15/2009 | 5716-01111852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RC<br>START DATE: 5/15/2009 | 5716-01111853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RD<br>START DATE: 5/15/2009 | 5716-01111854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RF<br>START DATE: 5/15/2009 | 5716-01111855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RG<br>START DATE: 5/15/2009 | 5716-01111856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RH<br>START DATE: 5/15/2009 | 5716-01111857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DF<br>START DATE: 5/15/2009 | 5716-01112252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01F4<br>START DATE: 5/15/2009 | 5716-01111782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047C<br>START DATE: 5/15/2009 | 5716-01112414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DC<br>START DATE: 5/15/2009 | 5716-01112250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZZ<br>START DATE: 5/15/2009 | 5716-01111901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0200<br>START DATE: 5/15/2009 | 5716-01111902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0201<br>START DATE: 5/15/2009 | 5716-01111903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W2<br>START DATE: 5/15/2009 | 5716-01112108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012J<br>START DATE: 5/15/2009 | 5716-01113068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002K6<br>START DATE: 5/28/2009 | 5716-01109802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01N4<br>START DATE: 5/31/2009 | 5716-01113066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0478<br>START DATE: 5/15/2009 | 5716-01112411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X9<br>START DATE: 5/15/2009 | 5716-01112115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047B<br>START DATE: 5/15/2009 | 5716-01112413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W8<br>START DATE: 5/15/2009 | 5716-01112114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047D<br>START DATE: 5/15/2009 | 5716-01112415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047F<br>START DATE: 5/15/2009 | 5716-01112416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047G<br>START DATE: 5/15/2009 | 5716-01112417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047H<br>START DATE: 5/15/2009 | 5716-01112418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047J<br>START DATE: 5/15/2009 | 5716-01112419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047K<br>START DATE: 5/15/2009 | 5716-01112420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB020R<br>START DATE: 5/15/2009 | 5716-01114318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020T<br>START DATE: 5/15/2009 | 5716-01114319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032T<br>START DATE: 5/15/2009 | 5716-01113961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0479<br>START DATE: 5/15/2009 | 5716-01112412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011M<br>START DATE: 5/15/2009 | 5716-01111720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DG<br>START DATE: 5/15/2009 | 5716-01111996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DG<br>START DATE: 5/15/2009 | 5716-01112253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03N7<br>START DATE: 5/15/2009 | 5716-01113659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011C<br>START DATE: 5/15/2009 | 5716-01111712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011D<br>START DATE: 5/15/2009 | 5716-01111713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011F<br>START DATE: 5/15/2009 | 5716-01111714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011G<br>START DATE: 5/15/2009 | 5716-01111715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011H<br>START DATE: 5/15/2009 | 5716-01111716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011J<br>START DATE: 5/15/2009 | 5716-01111717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZX<br>START DATE: 5/15/2009 | 5716-01111900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB011L<br>START DATE: 5/15/2009 | 5716-01111719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DD<br>START DATE: 5/15/2009 | 5716-01112251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011N<br>START DATE: 5/15/2009 | 5716-01111721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011P<br>START DATE: 5/15/2009 | 5716-01111722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB014F<br>START DATE: 5/15/2009 | 5716-01111723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB014V<br>START DATE: 5/15/2009 | 5716-01111724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0162<br>START DATE: 5/15/2009 | 5716-01111725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0163<br>START DATE: 5/15/2009 | 5716-01111726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0165<br>START DATE: 5/15/2009 | 5716-01111727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0166<br>START DATE: 5/15/2009 | 5716-01111728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W7<br>START DATE: 5/15/2009 | 5716-01112113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011K<br>START DATE: 5/15/2009 | 5716-01111718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034G<br>START DATE: 5/15/2009 | 5716-01112174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0414<br>START DATE: 5/15/2009 | 5716-01113488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0415<br>START DATE: 5/15/2009 | 5716-01113489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0416 START DATE: 5/15/2009 | 5716-01113490 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC011P START DATE: 5/15/2009 | 5716-01113719 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K9 START DATE: 5/15/2009 | 5716-01111810 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0476 START DATE: 5/15/2009 | 5716-01112409 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033B START DATE: 5/15/2009 | 5716-01112170 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034C START DATE: 5/15/2009 | 5716-01112171 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D9 START DATE: 5/15/2009 | 5716-01111994 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034F START DATE: 5/15/2009 | 5716-01112173 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M0 START DATE: 5/15/2009 | 5716-01113485 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034H START DATE: 5/15/2009 | 5716-01112175 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034J START DATE: 5/15/2009 | 5716-01112176 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034K START DATE: 5/15/2009 | 5716-01112177 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034L START DATE: 5/15/2009 | 5716-01112178 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034M START DATE: 5/15/2009 | 5716-01112179 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BN START DATE: 5/15/2009 | 5716-01112231 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03BP<br>START DATE: 5/15/2009 | 5716-01112232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BR<br>START DATE: 5/15/2009 | 5716-01112233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BT<br>START DATE: 5/15/2009 | 5716-01112234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034D<br>START DATE: 5/15/2009 | 5716-01112172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N8<br>START DATE: 5/15/2009 | 5716-01112059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GX<br>START DATE: 5/15/2009 | 5716-01114294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CW<br>START DATE: 5/15/2009 | 5716-01113888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CX<br>START DATE: 5/15/2009 | 5716-01113889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LZ<br>START DATE: 5/15/2009 | 5716-01112051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M0<br>START DATE: 5/15/2009 | 5716-01112052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M2<br>START DATE: 5/15/2009 | 5716-01112053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M3<br>START DATE: 5/15/2009 | 5716-01112054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M4<br>START DATE: 5/15/2009 | 5716-01112055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M5<br>START DATE: 5/15/2009 | 5716-01112056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0413<br>START DATE: 5/15/2009 | 5716-01113487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02M7<br>START DATE: 5/15/2009 | 5716-01112058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M1<br>START DATE: 5/15/2009 | 5716-01113486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N9<br>START DATE: 5/15/2009 | 5716-01112060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NB<br>START DATE: 5/15/2009 | 5716-01112061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BC<br>START DATE: 5/15/2009 | 5716-01113790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LT<br>START DATE: 5/15/2009 | 5716-01113480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LV<br>START DATE: 5/15/2009 | 5716-01113481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LW<br>START DATE: 5/15/2009 | 5716-01113482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LX<br>START DATE: 5/15/2009 | 5716-01113483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LZ<br>START DATE: 5/15/2009 | 5716-01113484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BX<br>START DATE: 5/15/2009 | 5716-01112237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M6<br>START DATE: 5/15/2009 | 5716-01112057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MX<br>START DATE: 5/15/2009 | 5716-01112643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BV<br>START DATE: 5/15/2009 | 5716-01112235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0211<br>START DATE: 5/15/2009 | 5716-01114325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0212<br>START DATE: 5/15/2009 | 5716-01114326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H3<br>START DATE: 5/15/2009 | 5716-01114327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H4<br>START DATE: 5/15/2009 | 5716-01114328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H5<br>START DATE: 5/15/2009 | 5716-01114329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VD<br>START DATE: 5/15/2009 | 5716-01114246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MR<br>START DATE: 5/15/2009 | 5716-01112639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MT<br>START DATE: 5/15/2009 | 5716-01112640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020Z<br>START DATE: 5/15/2009 | 5716-01114323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MW<br>START DATE: 5/15/2009 | 5716-01112642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020X<br>START DATE: 5/15/2009 | 5716-01114322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MZ<br>START DATE: 5/15/2009 | 5716-01112644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N0<br>START DATE: 5/15/2009 | 5716-01112645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N1<br>START DATE: 5/15/2009 | 5716-01112646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P2<br>START DATE: 5/15/2009 | 5716-01112647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P3<br>START DATE: 5/15/2009 | 5716-01112648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00P4<br>START DATE: 5/15/2009 | 5716-01112649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RR<br>START DATE: 5/15/2009 | 5716-01114103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034N<br>START DATE: 5/15/2009 | 5716-01112180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034P<br>START DATE: 5/15/2009 | 5716-01112181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MV<br>START DATE: 5/15/2009 | 5716-01112641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037D<br>START DATE: 5/15/2009 | 5716-01112200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GT<br>START DATE: 5/15/2009 | 5716-01114291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BZ<br>START DATE: 5/15/2009 | 5716-01112238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C0<br>START DATE: 5/15/2009 | 5716-01112239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C1<br>START DATE: 5/15/2009 | 5716-01112240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D2<br>START DATE: 5/15/2009 | 5716-01112241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032X<br>START DATE: 5/15/2009 | 5716-01112158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032Z<br>START DATE: 5/15/2009 | 5716-01112159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0330<br>START DATE: 5/15/2009 | 5716-01112160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0369<br>START DATE: 5/15/2009 | 5716-01112197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0210<br>START DATE: 5/15/2009 | 5716-01114324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037C<br>START DATE: 5/15/2009 | 5716-01112199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BW<br>START DATE: 5/15/2009 | 5716-01112236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037F<br>START DATE: 5/15/2009 | 5716-01112201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XF<br>START DATE: 5/15/2009 | 5716-01112461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XB<br>START DATE: 5/15/2009 | 5716-01112460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00X1<br>START DATE: 5/15/2009 | 5716-01112459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00X0<br>START DATE: 5/15/2009 | 5716-01112458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0477<br>START DATE: 5/15/2009 | 5716-01112410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LH<br>START DATE: 5/31/2009 | 5716-01113035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LJ<br>START DATE: 5/31/2009 | 5716-01113036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020W<br>START DATE: 5/15/2009 | 5716-01114321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036B<br>START DATE: 5/15/2009 | 5716-01112198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XL<br>START DATE: 5/15/2009 | 5716-01114259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0213<br>START DATE: 5/15/2009 | 5716-01111905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00RB<br>START DATE: 5/15/2009 | 5716-01112860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RC<br>START DATE: 5/15/2009 | 5716-01112861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RD<br>START DATE: 5/15/2009 | 5716-01112862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RF<br>START DATE: 5/15/2009 | 5716-01112863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RG<br>START DATE: 5/15/2009 | 5716-01112864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RR<br>START DATE: 5/15/2009 | 5716-01112865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01T6<br>START DATE: 5/15/2009 | 5716-01114546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MD<br>START DATE: 5/31/2009 | 5716-01113046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01K8<br>START DATE: 5/15/2009 | 5716-01112582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01X1<br>START DATE: 5/15/2009 | 5716-01114258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01K7<br>START DATE: 5/15/2009 | 5716-01112581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XM<br>START DATE: 5/15/2009 | 5716-01114260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XP<br>START DATE: 5/15/2009 | 5716-01114261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XR<br>START DATE: 5/15/2009 | 5716-01114262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XT<br>START DATE: 5/15/2009 | 5716-01114263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC0100<br>START DATE: 5/15/2009 | 5716-01112469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZZ<br>START DATE: 5/15/2009 | 5716-01112468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZX<br>START DATE: 5/15/2009 | 5716-01112467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZW<br>START DATE: 5/15/2009 | 5716-01112466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GW<br>START DATE: 5/15/2009 | 5716-01114293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J1<br>START DATE: 5/15/2009 | 5716-01112973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0142<br>START DATE: 5/15/2009 | 5716-01112883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012K<br>START DATE: 5/15/2009 | 5716-01113069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DH<br>START DATE: 5/15/2009 | 5716-01111997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J2<br>START DATE: 5/15/2009 | 5716-01112274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J3<br>START DATE: 5/15/2009 | 5716-01112275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J4<br>START DATE: 5/15/2009 | 5716-01112276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J5<br>START DATE: 5/15/2009 | 5716-01112277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H6<br>START DATE: 5/15/2009 | 5716-01114781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H7<br>START DATE: 5/15/2009 | 5716-01114782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD013Z<br>START DATE: 5/15/2009 | 5716-01112880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01K9<br>START DATE: 5/15/2009 | 5716-01112583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD0141<br>START DATE: 5/15/2009 | 5716-01112882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0214<br>START DATE: 5/15/2009 | 5716-01111906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0143<br>START DATE: 5/15/2009 | 5716-01112884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TH<br>START DATE: 5/15/2009 | 5716-01112885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TJ<br>START DATE: 5/15/2009 | 5716-01112886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TK<br>START DATE: 5/15/2009 | 5716-01112887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TL<br>START DATE: 5/15/2009 | 5716-01112888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TM<br>START DATE: 5/15/2009 | 5716-01112889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0145<br>START DATE: 5/15/2009 | 5716-01112914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01K5<br>START DATE: 5/15/2009 | 5716-01112579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01K6<br>START DATE: 5/15/2009 | 5716-01112580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD0140<br>START DATE: 5/15/2009 | 5716-01112881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TD<br>START DATE: 5/15/2009 | 5716-01112672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0202<br>START DATE: 5/15/2009 | 5716-01111904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z3<br>START DATE: 5/15/2009 | 5716-01112357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T2<br>START DATE: 5/15/2009 | 5716-01112663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T3<br>START DATE: 5/15/2009 | 5716-01112664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T4<br>START DATE: 5/15/2009 | 5716-01112665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T5<br>START DATE: 5/15/2009 | 5716-01112666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T6<br>START DATE: 5/15/2009 | 5716-01112667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T7<br>START DATE: 5/15/2009 | 5716-01112668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T9<br>START DATE: 5/15/2009 | 5716-01112669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TP<br>START DATE: 5/15/2009 | 5716-01112331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TC<br>START DATE: 5/15/2009 | 5716-01112671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TN<br>START DATE: 5/15/2009 | 5716-01112330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TF<br>START DATE: 5/15/2009 | 5716-01112673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WL<br>START DATE: 5/15/2009 | 5716-01112998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GJ<br>START DATE: 5/15/2009 | 5716-01114285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02GL<br>START DATE: 5/15/2009 | 5716-01114286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GM<br>START DATE: 5/15/2009 | 5716-01114287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GN<br>START DATE: 5/15/2009 | 5716-01114288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GP<br>START DATE: 5/15/2009 | 5716-01114289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GR<br>START DATE: 5/15/2009 | 5716-01114290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DB<br>START DATE: 5/15/2009 | 5716-01111995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TB<br>START DATE: 5/15/2009 | 5716-01112670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J4<br>START DATE: 5/15/2009 | 5716-01112976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0215<br>START DATE: 5/15/2009 | 5716-01111907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0216<br>START DATE: 5/15/2009 | 5716-01111908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0217<br>START DATE: 5/15/2009 | 5716-01111909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0218<br>START DATE: 5/15/2009 | 5716-01111910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0219<br>START DATE: 5/15/2009 | 5716-01111911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB021B<br>START DATE: 5/15/2009 | 5716-01111912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB021C<br>START DATE: 5/15/2009 | 5716-01111913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC016D<br>START DATE: 5/15/2009 | 5716-01113128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016F<br>START DATE: 5/15/2009 | 5716-01113129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z2<br>START DATE: 5/15/2009 | 5716-01112356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J3<br>START DATE: 5/15/2009 | 5716-01112975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GV<br>START DATE: 5/15/2009 | 5716-01114292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01JR<br>START DATE: 5/15/2009 | 5716-01112989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01JT<br>START DATE: 5/15/2009 | 5716-01112990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01JV<br>START DATE: 5/15/2009 | 5716-01112991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZV<br>START DATE: 5/15/2009 | 5716-01112465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XK<br>START DATE: 5/15/2009 | 5716-01112464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XJ<br>START DATE: 5/15/2009 | 5716-01112463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XH<br>START DATE: 5/15/2009 | 5716-01112462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TL<br>START DATE: 5/15/2009 | 5716-01112328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TM<br>START DATE: 5/15/2009 | 5716-01112329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J2<br>START DATE: 5/15/2009 | 5716-01112974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZN<br>START DATE: 5/15/2009 | 5716-01111894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R3<br>START DATE: 5/15/2009 | 5716-01112082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J7<br>START DATE: 5/15/2009 | 5716-01114893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J6<br>START DATE: 5/15/2009 | 5716-01114892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J5<br>START DATE: 5/15/2009 | 5716-01114891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J4<br>START DATE: 5/15/2009 | 5716-01114890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047L<br>START DATE: 5/15/2009 | 5716-01112421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01ML<br>START DATE: 5/31/2009 | 5716-01113052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J3<br>START DATE: 5/15/2009 | 5716-01114889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J9<br>START DATE: 5/15/2009 | 5716-01114895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J0<br>START DATE: 5/15/2009 | 5716-01112028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J1<br>START DATE: 5/15/2009 | 5716-01112029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZP<br>START DATE: 5/15/2009 | 5716-01111895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZR<br>START DATE: 5/15/2009 | 5716-01111896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PX<br>START DATE: 5/15/2009 | 5716-01112077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02PZ<br>START DATE: 5/15/2009 | 5716-01112078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MF<br>START DATE: 5/15/2009 | 5716-01111829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0240<br>START DATE: 5/15/2009 | 5716-01111930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MN<br>START DATE: 5/31/2009 | 5716-01113054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016C<br>START DATE: 5/15/2009 | 5716-01113127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JD<br>START DATE: 5/15/2009 | 5716-01114898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MP<br>START DATE: 5/31/2009 | 5716-01113055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JB<br>START DATE: 5/15/2009 | 5716-01114896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DD<br>START DATE: 5/15/2009 | 5716-01112449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0303<br>START DATE: 5/15/2009 | 5716-01112136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0302<br>START DATE: 5/15/2009 | 5716-01112135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0339<br>START DATE: 5/15/2009 | 5716-01112169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MM<br>START DATE: 5/31/2009 | 5716-01113053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J8<br>START DATE: 5/15/2009 | 5716-01114894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R4<br>START DATE: 5/15/2009 | 5716-01112083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0445 START DATE: 5/15/2009 | 5716-01112407 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HV START DATE: 5/15/2009 | 5716-01112024 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HW START DATE: 5/15/2009 | 5716-01112025 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HX START DATE: 5/15/2009 | 5716-01112026 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HZ START DATE: 5/15/2009 | 5716-01112027 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MB START DATE: 5/15/2009 | 5716-01111826 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0301 START DATE: 5/15/2009 | 5716-01112134 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KG START DATE: 5/15/2009 | 5716-01111812 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MD START DATE: 5/15/2009 | 5716-01111828 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KM START DATE: 5/15/2009 | 5716-01111817 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KL START DATE: 5/15/2009 | 5716-01111816 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KK START DATE: 5/15/2009 | 5716-01111815 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KJ START DATE: 5/15/2009 | 5716-01111814 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KH START DATE: 5/15/2009 | 5716-01111813 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LM START DATE: 5/31/2009 | 5716-01112591 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01KN<br>START DATE: 5/15/2009 | 5716-01111818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K6<br>START DATE: 5/15/2009 | 5716-01112031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BM<br>START DATE: 5/15/2009 | 5716-01111976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KC<br>START DATE: 5/15/2009 | 5716-01111811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R0<br>START DATE: 5/15/2009 | 5716-01112079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R1<br>START DATE: 5/15/2009 | 5716-01112080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R2<br>START DATE: 5/15/2009 | 5716-01112081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MV<br>START DATE: 5/31/2009 | 5716-01113058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MT<br>START DATE: 5/31/2009 | 5716-01113057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MR<br>START DATE: 5/31/2009 | 5716-01113056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KL<br>START DATE: 5/15/2009 | 5716-01112590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V5<br>START DATE: 5/15/2009 | 5716-01111871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01K4<br>START DATE: 5/15/2009 | 5716-01112578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M9<br>START DATE: 5/15/2009 | 5716-01111825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M8<br>START DATE: 5/15/2009 | 5716-01111824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01M7<br>START DATE: 5/15/2009 | 5716-01112823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0334<br>START DATE: 5/15/2009 | 5716-01112164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0333<br>START DATE: 5/15/2009 | 5716-01112163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0332<br>START DATE: 5/15/2009 | 5716-01112162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J2<br>START DATE: 5/15/2009 | 5716-01112030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V6<br>START DATE: 5/15/2009 | 5716-01111872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MC<br>START DATE: 5/15/2009 | 5716-01111827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V4<br>START DATE: 5/15/2009 | 5716-01111870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V3<br>START DATE: 5/15/2009 | 5716-01111869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M6<br>START DATE: 5/15/2009 | 5716-01111822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M5<br>START DATE: 5/15/2009 | 5716-01111821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KR<br>START DATE: 5/15/2009 | 5716-01111820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KP<br>START DATE: 5/15/2009 | 5716-01111819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BN<br>START DATE: 5/15/2009 | 5716-01111977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0331<br>START DATE: 5/15/2009 | 5716-01112161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03VT<br>START DATE: 5/15/2009 | 5716-01113383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD011N<br>START DATE: 5/15/2009 | 5716-01112750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038V<br>START DATE: 5/15/2009 | 5716-01113752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03W0<br>START DATE: 5/15/2009 | 5716-01113388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VZ<br>START DATE: 5/15/2009 | 5716-01113387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DF<br>START DATE: 5/15/2009 | 5716-01112450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WP<br>START DATE: 5/15/2009 | 5716-01112451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VX<br>START DATE: 5/15/2009 | 5716-01113386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB025B<br>START DATE: 5/15/2009 | 5716-01111936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VV<br>START DATE: 5/15/2009 | 5716-01113384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB0259<br>START DATE: 5/15/2009 | 5716-01111935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0444<br>START DATE: 5/15/2009 | 5716-01112406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011W<br>START DATE: 5/15/2009 | 5716-01112755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011V<br>START DATE: 5/15/2009 | 5716-01112754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011T<br>START DATE: 5/15/2009 | 5716-01112753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01JC<br>START DATE: 5/15/2009 | 5716-01114897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011R<br>START DATE: 5/15/2009 | 5716-01112752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R5<br>START DATE: 5/15/2009 | 5716-01112084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VW<br>START DATE: 5/15/2009 | 5716-01113385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XN<br>START DATE: 5/15/2009 | 5716-01113391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NH<br>START DATE: 5/15/2009 | 5716-01113667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NG<br>START DATE: 5/15/2009 | 5716-01113666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NF<br>START DATE: 5/15/2009 | 5716-01113665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ND<br>START DATE: 5/15/2009 | 5716-01113664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NC<br>START DATE: 5/15/2009 | 5716-01113663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NB<br>START DATE: 5/15/2009 | 5716-01113662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03N9<br>START DATE: 5/15/2009 | 5716-01113661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025C<br>START DATE: 5/15/2009 | 5716-01111937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XP<br>START DATE: 5/15/2009 | 5716-01113392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011P<br>START DATE: 5/15/2009 | 5716-01112751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02W3<br>START DATE: 5/15/2009 | 5716-01112109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W4<br>START DATE: 5/15/2009 | 5716-01112110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MW<br>START DATE: 5/31/2009 | 5716-01113059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0253<br>START DATE: 5/15/2009 | 5716-01111933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0254<br>START DATE: 5/15/2009 | 5716-01111934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XM<br>START DATE: 5/15/2009 | 5716-01113390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XL<br>START DATE: 5/15/2009 | 5716-01113389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HZ<br>START DATE: 5/15/2009 | 5716-01112972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0168<br>START DATE: 5/15/2009 | 5716-01113124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011M<br>START DATE: 5/15/2009 | 5716-01112749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0443<br>START DATE: 5/15/2009 | 5716-01112405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0442<br>START DATE: 5/15/2009 | 5716-01112404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WR<br>START DATE: 5/15/2009 | 5716-01112452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WT<br>START DATE: 5/15/2009 | 5716-01112453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0164<br>START DATE: 5/15/2009 | 5716-01113120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC0165<br>START DATE: 5/15/2009 | 5716-01113121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025H<br>START DATE: 5/15/2009 | 5716-01111941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0167<br>START DATE: 5/15/2009 | 5716-01113123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD007K<br>START DATE: 5/15/2009 | 5716-01112614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0169<br>START DATE: 5/15/2009 | 5716-01113125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016B<br>START DATE: 5/15/2009 | 5716-01113126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W9<br>START DATE: 5/15/2009 | 5716-01112961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WM<br>START DATE: 5/15/2009 | 5716-01112999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W8<br>START DATE: 5/15/2009 | 5716-01112960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0446<br>START DATE: 5/15/2009 | 5716-01112408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033Z<br>START DATE: 5/15/2009 | 5716-01114077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0166<br>START DATE: 5/15/2009 | 5716-01113122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012H<br>START DATE: 5/15/2009 | 5716-01113067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025D<br>START DATE: 5/15/2009 | 5716-01111938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025F<br>START DATE: 5/15/2009 | 5716-01111939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC0163<br>START DATE: 5/15/2009 | 5716-01113119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011L<br>START DATE: 5/15/2009 | 5716-01112748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011K<br>START DATE: 5/15/2009 | 5716-01112747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011J<br>START DATE: 5/15/2009 | 5716-01112746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0162<br>START DATE: 5/15/2009 | 5716-01113118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025G<br>START DATE: 5/15/2009 | 5716-01111940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0340<br>START DATE: 5/15/2009 | 5716-01114078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016R<br>START DATE: 5/15/2009 | 5716-01144219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016P<br>START DATE: 5/15/2009 | 5716-01144218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WH<br>START DATE: 5/15/2009 | 5716-01144690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016T<br>START DATE: 5/15/2009 | 5716-01144220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016V<br>START DATE: 5/15/2009 | 5716-01144221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PX<br>START DATE: 5/15/2009 | 5716-01144635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0ZX10002<br>START DATE: 5/15/2009 | 5716-01150572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WF<br>START DATE: 5/15/2009 | 5716-01144688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01WD<br>START DATE: 5/15/2009 | 5716-01144687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WG<br>START DATE: 5/15/2009 | 5716-01144689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RW<br>START DATE: 5/15/2009 | 5716-01144660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WJ<br>START DATE: 5/15/2009 | 5716-01144691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016N<br>START DATE: 5/15/2009 | 5716-01144217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WK<br>START DATE: 5/15/2009 | 5716-01144692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014H<br>START DATE: 5/15/2009 | 5716-01155715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014G<br>START DATE: 5/15/2009 | 5716-01155714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014F<br>START DATE: 5/15/2009 | 5716-01155713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014D<br>START DATE: 5/15/2009 | 5716-01155712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014C<br>START DATE: 5/15/2009 | 5716-01155711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014B<br>START DATE: 5/15/2009 | 5716-01155710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01T7<br>START DATE: 5/15/2009 | 5716-01144662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WL<br>START DATE: 5/15/2009 | 5716-01144693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RX<br>START DATE: 5/15/2009 | 5716-01144661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1015Z START DATE: 5/15/2009 | 5716-01155748 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BN START DATE: 5/15/2009 | 5716-01153642 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015P START DATE: 5/15/2009 | 5716-01155742 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015R START DATE: 5/15/2009 | 5716-01155743 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015T START DATE: 5/15/2009 | 5716-01155744 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015V START DATE: 5/15/2009 | 5716-01155745 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX0098 START DATE: 5/15/2009 | 5716-01170087 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015X START DATE: 5/15/2009 | 5716-01155747 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0097 START DATE: 5/15/2009 | 5716-01170086 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GG START DATE: 5/20/2009 | 5716-01153672 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GF START DATE: 5/20/2009 | 5716-01153671 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BW START DATE: 5/15/2009 | 5716-01153646 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BV START DATE: 5/15/2009 | 5716-01153645 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BR START DATE: 5/15/2009 | 5716-01153644 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012X START DATE: 5/15/2009 | 5716-01155678 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1015W<br>START DATE: 5/15/2009 | 5716-01155746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00CT<br>START DATE: 5/15/2009 | 5716-01168278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014W<br>START DATE: 5/15/2009 | 5716-01155725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014X<br>START DATE: 5/15/2009 | 5716-01155726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014Z<br>START DATE: 5/15/2009 | 5716-01155727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10150<br>START DATE: 5/15/2009 | 5716-01155728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10151<br>START DATE: 5/15/2009 | 5716-01155729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0099<br>START DATE: 5/15/2009 | 5716-01170088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00CP<br>START DATE: 5/15/2009 | 5716-01168277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BM<br>START DATE: 5/15/2009 | 5716-01153641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00D6<br>START DATE: 5/15/2009 | 5716-01168279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0092<br>START DATE: 5/15/2009 | 5716-01170081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0093<br>START DATE: 5/15/2009 | 5716-01170082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0094<br>START DATE: 5/15/2009 | 5716-01170083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0095<br>START DATE: 5/15/2009 | 5716-01170084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0096<br>START DATE: 5/15/2009 | 5716-01170085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00CN<br>START DATE: 5/15/2009 | 5716-01168276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012R<br>START DATE: 5/15/2009 | 5716-01155674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BP<br>START DATE: 5/15/2009 | 5716-01153643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100GW<br>START DATE: 5/15/2009 | 5716-01155623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JM<br>START DATE: 5/15/2009 | 5716-01158088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012Z<br>START DATE: 5/15/2009 | 5716-01155679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012W<br>START DATE: 5/15/2009 | 5716-01155677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100H3<br>START DATE: 5/15/2009 | 5716-01155625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012T<br>START DATE: 5/15/2009 | 5716-01155675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100HR<br>START DATE: 5/15/2009 | 5716-01155626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020T<br>START DATE: 5/15/2009 | 5716-01144781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020R<br>START DATE: 5/15/2009 | 5716-01144780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020P<br>START DATE: 5/15/2009 | 5716-01144779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020N<br>START DATE: 5/15/2009 | 5716-01144778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J020M<br>START DATE: 5/15/2009 | 5716-01144777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020L<br>START DATE: 5/15/2009 | 5716-01144776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012V<br>START DATE: 5/15/2009 | 5716-01155676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DK<br>START DATE: 5/15/2009 | 5716-01153655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BL<br>START DATE: 5/15/2009 | 5716-01153640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BK<br>START DATE: 5/15/2009 | 5716-01153639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BJ<br>START DATE: 5/15/2009 | 5716-01153638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BH<br>START DATE: 5/15/2009 | 5716-01153637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DG<br>START DATE: 5/15/2009 | 5716-01153652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100GX<br>START DATE: 5/15/2009 | 5716-01155624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DJ<br>START DATE: 5/15/2009 | 5716-01153654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016W<br>START DATE: 5/15/2009 | 5716-01144222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DN<br>START DATE: 5/15/2009 | 5716-01153656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DP<br>START DATE: 5/15/2009 | 5716-01153657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DR<br>START DATE: 5/15/2009 | 5716-01153658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM02DT<br>START DATE: 5/15/2009 | 5716-01153659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DV<br>START DATE: 5/15/2009 | 5716-01153660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DX<br>START DATE: 5/15/2009 | 5716-01153661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DH<br>START DATE: 5/15/2009 | 5716-01153653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V4<br>START DATE: 5/15/2009 | 5716-01158240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NB<br>START DATE: 5/15/2009 | 5716-01158153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JJ<br>START DATE: 5/26/2009 | 5716-01153706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JG<br>START DATE: 5/20/2009 | 5716-01153704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FG<br>START DATE: 5/15/2009 | 5716-01158657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JD<br>START DATE: 5/20/2009 | 5716-01153702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JC<br>START DATE: 5/20/2009 | 5716-01153701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JB<br>START DATE: 5/20/2009 | 5716-01153700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J9<br>START DATE: 5/20/2009 | 5716-01153699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J8<br>START DATE: 5/20/2009 | 5716-01153698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J7<br>START DATE: 5/20/2009 | 5716-01153697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM02J6<br>START DATE: 5/20/2009 | 5716-01153696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J5<br>START DATE: 5/20/2009 | 5716-01153695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028B<br>START DATE: 5/15/2009 | 5716-01158528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ40009<br>START DATE: 5/15/2009 | 5716-01155501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XH<br>START DATE: 5/15/2009 | 5716-01153359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JK<br>START DATE: 5/15/2009 | 5716-01158086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ40007<br>START DATE: 5/15/2009 | 5716-01155499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z9<br>START DATE: 5/15/2009 | 5716-01144740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z8<br>START DATE: 5/15/2009 | 5716-01144739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z7<br>START DATE: 5/15/2009 | 5716-01144738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028C<br>START DATE: 5/15/2009 | 5716-01158529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XJ<br>START DATE: 5/15/2009 | 5716-01153360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V3<br>START DATE: 5/15/2009 | 5716-01158239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XG<br>START DATE: 5/15/2009 | 5716-01153358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XF<br>START DATE: 5/15/2009 | 5716-01153357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM01XD<br>START DATE: 5/15/2009 | 5716-01153356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XC<br>START DATE: 5/15/2009 | 5716-01153355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XB<br>START DATE: 5/15/2009 | 5716-01153354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NF<br>START DATE: 5/15/2009 | 5716-01158156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z6<br>START DATE: 5/15/2009 | 5716-01144737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023D<br>START DATE: 5/15/2009 | 5716-01153493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NC<br>START DATE: 5/15/2009 | 5716-01158154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0264<br>START DATE: 5/15/2009 | 5716-01153559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0265<br>START DATE: 5/15/2009 | 5716-01153560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0266<br>START DATE: 5/15/2009 | 5716-01153561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0267<br>START DATE: 5/15/2009 | 5716-01153562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0262<br>START DATE: 5/15/2009 | 5716-01153557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023C<br>START DATE: 5/15/2009 | 5716-01153492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0261<br>START DATE: 5/15/2009 | 5716-01153556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023F<br>START DATE: 5/15/2009 | 5716-01153494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM023G<br>START DATE: 5/15/2009 | 5716-01153495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023H<br>START DATE: 5/15/2009 | 5716-01153496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023J<br>START DATE: 5/15/2009 | 5716-01153497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023K<br>START DATE: 5/15/2009 | 5716-01153498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023L<br>START DATE: 5/15/2009 | 5716-01153499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023B<br>START DATE: 5/15/2009 | 5716-01153491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NX<br>START DATE: 5/15/2009 | 5716-01158163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000B<br>START DATE: 5/15/2009 | 5716-01155502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NG<br>START DATE: 5/15/2009 | 5716-01158157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NH<br>START DATE: 5/15/2009 | 5716-01158158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NR<br>START DATE: 5/15/2009 | 5716-01158159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NT<br>START DATE: 5/15/2009 | 5716-01158160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0263<br>START DATE: 5/15/2009 | 5716-01153558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NW<br>START DATE: 5/15/2009 | 5716-01158162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ND<br>START DATE: 5/15/2009 | 5716-01158155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01NZ<br>START DATE: 5/15/2009 | 5716-01158164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025V<br>START DATE: 5/15/2009 | 5716-01153551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025W<br>START DATE: 5/15/2009 | 5716-01153552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025X<br>START DATE: 5/15/2009 | 5716-01153553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025Z<br>START DATE: 5/15/2009 | 5716-01153554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0260<br>START DATE: 5/15/2009 | 5716-01153555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NV<br>START DATE: 5/15/2009 | 5716-01158161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JH<br>START DATE: 5/15/2009 | 5716-01158084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024T<br>START DATE: 5/15/2009 | 5716-01153522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024N<br>START DATE: 5/15/2009 | 5716-01153521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024H<br>START DATE: 5/15/2009 | 5716-01153520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024D<br>START DATE: 5/15/2009 | 5716-01153519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024C<br>START DATE: 5/15/2009 | 5716-01153518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024B<br>START DATE: 5/15/2009 | 5716-01153517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GP<br>START DATE: 5/15/2009 | 5716-01158034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01GN<br>START DATE: 5/15/2009 | 5716-01158033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JT<br>START DATE: 5/15/2009 | 5716-01158092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JR<br>START DATE: 5/15/2009 | 5716-01158091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JP<br>START DATE: 5/15/2009 | 5716-01158090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JN<br>START DATE: 5/15/2009 | 5716-01158089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0258<br>START DATE: 5/15/2009 | 5716-01153535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ40008<br>START DATE: 5/15/2009 | 5716-01155500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N7<br>START DATE: 5/15/2009 | 5716-01144590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NG<br>START DATE: 5/15/2009 | 5716-01144597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NF<br>START DATE: 5/15/2009 | 5716-01144596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ND<br>START DATE: 5/15/2009 | 5716-01144595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NC<br>START DATE: 5/15/2009 | 5716-01144594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NB<br>START DATE: 5/15/2009 | 5716-01144593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JL<br>START DATE: 5/15/2009 | 5716-01158087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N8<br>START DATE: 5/15/2009 | 5716-01144591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01JJ<br>START DATE: 5/15/2009 | 5716-01158085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N6<br>START DATE: 5/15/2009 | 5716-01144589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011H<br>START DATE: 5/15/2009 | 5716-01144072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011G<br>START DATE: 5/15/2009 | 5716-01144071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011F<br>START DATE: 5/15/2009 | 5716-01144070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JG<br>START DATE: 5/15/2009 | 5716-01158083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024X<br>START DATE: 5/15/2009 | 5716-01153525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N9<br>START DATE: 5/15/2009 | 5716-01144592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G1<br>START DATE: 5/15/2009 | 5716-01158672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024V<br>START DATE: 5/15/2009 | 5716-01153523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G7<br>START DATE: 5/15/2009 | 5716-01158678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G6<br>START DATE: 5/15/2009 | 5716-01158677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G5<br>START DATE: 5/15/2009 | 5716-01158676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G4<br>START DATE: 5/15/2009 | 5716-01158675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FB<br>START DATE: 5/15/2009 | 5716-01158653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02G2<br>START DATE: 5/15/2009 | 5716-01158673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02L8<br>START DATE: 5/15/2009 | 5716-01158789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0201<br>START DATE: 5/15/2009 | 5716-01158346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0200<br>START DATE: 5/15/2009 | 5716-01158345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3000T<br>START DATE: 5/15/2009 | 5716-01154438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3000R<br>START DATE: 5/15/2009 | 5716-01154437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000D<br>START DATE: 5/15/2009 | 5716-01155504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000C<br>START DATE: 5/15/2009 | 5716-01155503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G3<br>START DATE: 5/15/2009 | 5716-01158674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GH<br>START DATE: 5/15/2009 | 5716-01158028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PW<br>START DATE: 5/15/2009 | 5716-01144634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024Z<br>START DATE: 5/15/2009 | 5716-01153526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0250<br>START DATE: 5/15/2009 | 5716-01153527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0251<br>START DATE: 5/15/2009 | 5716-01153528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GL<br>START DATE: 5/15/2009 | 5716-01158031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02G8 START DATE: 5/15/2009 | 5716-01158679 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GJ START DATE: 5/15/2009 | 5716-01158029 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024W START DATE: 5/15/2009 | 5716-01153524 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GG START DATE: 5/15/2009 | 5716-01158027 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GF START DATE: 5/15/2009 | 5716-01158026 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LD START DATE: 5/15/2009 | 5716-01158793 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LC START DATE: 5/15/2009 | 5716-01158792 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LB START DATE: 5/15/2009 | 5716-01158791 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02L9 START DATE: 5/15/2009 | 5716-01158790 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GK START DATE: 5/15/2009 | 5716-01158030 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XP START DATE: 5/15/2009 | 5716-01144724 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00M0 START DATE: 5/15/2009 | 5716-01168408 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XH START DATE: 5/15/2009 | 5716-01144718 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XJ START DATE: 5/15/2009 | 5716-01144719 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XK START DATE: 5/15/2009 | 5716-01144720 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0N6J01XL<br>START DATE: 5/15/2009 | 5716-01144721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XF<br>START DATE: 5/15/2009 | 5716-01144716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XN<br>START DATE: 5/15/2009 | 5716-01144723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XD<br>START DATE: 5/15/2009 | 5716-01144715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GN<br>START DATE: 5/20/2009 | 5716-01153678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GP<br>START DATE: 5/20/2009 | 5716-01153679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GR<br>START DATE: 5/20/2009 | 5716-01153680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GT<br>START DATE: 5/20/2009 | 5716-01153681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GV<br>START DATE: 5/20/2009 | 5716-01153682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GW<br>START DATE: 5/20/2009 | 5716-01153683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XM<br>START DATE: 5/15/2009 | 5716-01144722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0233<br>START DATE: 5/15/2009 | 5716-01153485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025B<br>START DATE: 5/15/2009 | 5716-01153537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LX<br>START DATE: 5/15/2009 | 5716-01168406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LW<br>START DATE: 5/15/2009 | 5716-01168405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01TM<br>START DATE: 5/15/2009 | 5716-01158227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TN<br>START DATE: 5/15/2009 | 5716-01158228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XG<br>START DATE: 5/15/2009 | 5716-01144717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0232<br>START DATE: 5/15/2009 | 5716-01153484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J023B<br>START DATE: 5/15/2009 | 5716-01144842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0234<br>START DATE: 5/15/2009 | 5716-01153486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X7<br>START DATE: 5/15/2009 | 5716-01144710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X8<br>START DATE: 5/15/2009 | 5716-01144711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X9<br>START DATE: 5/15/2009 | 5716-01144712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XB<br>START DATE: 5/15/2009 | 5716-01144713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XC<br>START DATE: 5/15/2009 | 5716-01144714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0231<br>START DATE: 5/15/2009 | 5716-01153483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0218<br>START DATE: 5/15/2009 | 5716-01144788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012G<br>START DATE: 5/15/2009 | 5716-01155671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012H<br>START DATE: 5/15/2009 | 5716-01155672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1012P<br>START DATE: 5/15/2009 | 5716-01155673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021C<br>START DATE: 5/15/2009 | 5716-01144791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KW<br>START DATE: 5/15/2009 | 5716-01144525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LV<br>START DATE: 5/15/2009 | 5716-01168404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0219<br>START DATE: 5/15/2009 | 5716-01144789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JC<br>START DATE: 5/15/2009 | 5716-01158080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0211<br>START DATE: 5/15/2009 | 5716-01144787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0210<br>START DATE: 5/15/2009 | 5716-01144786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020Z<br>START DATE: 5/15/2009 | 5716-01144785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020X<br>START DATE: 5/15/2009 | 5716-01144784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020W<br>START DATE: 5/15/2009 | 5716-01144783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020V<br>START DATE: 5/15/2009 | 5716-01144782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021B<br>START DATE: 5/15/2009 | 5716-01144790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J5<br>START DATE: 5/15/2009 | 5716-01158074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029M<br>START DATE: 5/15/2009 | 5716-01158565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J021F<br>START DATE: 5/15/2009 | 5716-01144793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021D<br>START DATE: 5/15/2009 | 5716-01144792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0248<br>START DATE: 5/15/2009 | 5716-01153515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0249<br>START DATE: 5/15/2009 | 5716-01153516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J2<br>START DATE: 5/15/2009 | 5716-01158071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JF<br>START DATE: 5/15/2009 | 5716-01158082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J4<br>START DATE: 5/15/2009 | 5716-01158073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JD<br>START DATE: 5/15/2009 | 5716-01158081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J6<br>START DATE: 5/15/2009 | 5716-01158075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J7<br>START DATE: 5/15/2009 | 5716-01158076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J8<br>START DATE: 5/15/2009 | 5716-01158077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J9<br>START DATE: 5/15/2009 | 5716-01158078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JB<br>START DATE: 5/15/2009 | 5716-01158079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LT<br>START DATE: 5/15/2009 | 5716-01168403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J3<br>START DATE: 5/15/2009 | 5716-01158072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1014J<br>START DATE: 5/15/2009 | 5716-01155716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LZ<br>START DATE: 5/15/2009 | 5716-01168407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1CC90014<br>START DATE: 5/29/2009 | 5716-01155467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0ZFT000B<br>START DATE: 5/15/2009 | 5716-01150554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RK<br>START DATE: 5/15/2009 | 5716-01158208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J2<br>START DATE: 5/20/2009 | 5716-01153692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02C4<br>START DATE: 5/15/2009 | 5716-01153650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J4<br>START DATE: 5/20/2009 | 5716-01153694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10184<br>START DATE: 5/15/2009 | 5716-01155801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014K<br>START DATE: 5/15/2009 | 5716-01155717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01T2<br>START DATE: 5/15/2009 | 5716-01158215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01T3<br>START DATE: 5/15/2009 | 5716-01158216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01T9<br>START DATE: 5/15/2009 | 5716-01158217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TB<br>START DATE: 5/15/2009 | 5716-01158218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TC<br>START DATE: 5/15/2009 | 5716-01158219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM02J3<br>START DATE: 5/20/2009 | 5716-01153693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X3<br>START DATE: 5/15/2009 | 5716-01158292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FH<br>START DATE: 5/15/2009 | 5716-01158658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HH<br>START DATE: 5/15/2009 | 5716-01158056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HG<br>START DATE: 5/15/2009 | 5716-01158055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HF<br>START DATE: 5/15/2009 | 5716-01158054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HD<br>START DATE: 5/15/2009 | 5716-01158053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02C5<br>START DATE: 5/15/2009 | 5716-01153651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0ZFT000C<br>START DATE: 5/15/2009 | 5716-01150555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HT<br>START DATE: 5/15/2009 | 5716-01158722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X4<br>START DATE: 5/15/2009 | 5716-01158293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X5<br>START DATE: 5/15/2009 | 5716-01158294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X6<br>START DATE: 5/15/2009 | 5716-01158295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X7<br>START DATE: 5/15/2009 | 5716-01158296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BC<br>START DATE: 5/15/2009 | 5716-01158585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL10183<br>START DATE: 5/15/2009 | 5716-01155800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0ZFT000R<br>START DATE: 5/15/2009 | 5716-01150556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K4<br>START DATE: 5/15/2009 | 5716-01168358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KB<br>START DATE: 5/15/2009 | 5716-01168364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K9<br>START DATE: 5/15/2009 | 5716-01168363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K8<br>START DATE: 5/15/2009 | 5716-01168362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K7<br>START DATE: 5/15/2009 | 5716-01168361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K6<br>START DATE: 5/15/2009 | 5716-01168360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TD<br>START DATE: 5/15/2009 | 5716-01158220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K5<br>START DATE: 5/15/2009 | 5716-01168359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GH<br>START DATE: 5/15/2009 | 5716-01144435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K3<br>START DATE: 5/15/2009 | 5716-01168357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029V<br>START DATE: 5/15/2009 | 5716-01158570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029T<br>START DATE: 5/15/2009 | 5716-01158569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029R<br>START DATE: 5/15/2009 | 5716-01158568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD029P<br>START DATE: 5/15/2009 | 5716-01158567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029N<br>START DATE: 5/15/2009 | 5716-01158566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1JBT0000<br>START DATE: 2/3/2006 | 5716-01165070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JZ<br>START DATE: 5/15/2009 | 5716-01158754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZP<br>START DATE: 5/15/2009 | 5716-01153393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HV<br>START DATE: 5/15/2009 | 5716-01158723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HW<br>START DATE: 5/15/2009 | 5716-01158724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HX<br>START DATE: 5/15/2009 | 5716-01158725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HZ<br>START DATE: 5/15/2009 | 5716-01158726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J0<br>START DATE: 5/15/2009 | 5716-01158727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GF<br>START DATE: 5/15/2009 | 5716-01144433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JX<br>START DATE: 5/15/2009 | 5716-01158753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GG<br>START DATE: 5/15/2009 | 5716-01144434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02K0<br>START DATE: 5/15/2009 | 5716-01158755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02K2<br>START DATE: 5/15/2009 | 5716-01158756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02K3<br>START DATE: 5/15/2009 | 5716-01158757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GK<br>START DATE: 5/15/2009 | 5716-01144437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GJ<br>START DATE: 5/15/2009 | 5716-01144436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TF<br>START DATE: 5/15/2009 | 5716-01158221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J1<br>START DATE: 5/15/2009 | 5716-01158728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023M<br>START DATE: 5/15/2009 | 5716-01153500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZM<br>START DATE: 5/15/2009 | 5716-01153391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10102<br>START DATE: 5/15/2009 | 5716-01155636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10103<br>START DATE: 5/15/2009 | 5716-01155637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10104<br>START DATE: 5/15/2009 | 5716-01155638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0257<br>START DATE: 5/15/2009 | 5716-01153534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10100<br>START DATE: 5/15/2009 | 5716-01155634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0259<br>START DATE: 5/15/2009 | 5716-01153536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100ZX<br>START DATE: 5/15/2009 | 5716-01155633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025C<br>START DATE: 5/15/2009 | 5716-01153538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM028D<br>START DATE: 5/15/2009 | 5716-01153623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028F<br>START DATE: 5/15/2009 | 5716-01153624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WP<br>START DATE: 5/15/2009 | 5716-01153337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WR<br>START DATE: 5/15/2009 | 5716-01153338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WT<br>START DATE: 5/15/2009 | 5716-01153339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JH<br>START DATE: 5/26/2009 | 5716-01153705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011T<br>START DATE: 5/15/2009 | 5716-01144080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NJ<br>START DATE: 5/31/2009 | 5716-01158852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0121<br>START DATE: 5/15/2009 | 5716-01144086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0120<br>START DATE: 5/15/2009 | 5716-01144085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011Z<br>START DATE: 5/15/2009 | 5716-01144084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011X<br>START DATE: 5/15/2009 | 5716-01144083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10101<br>START DATE: 5/15/2009 | 5716-01155635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011V<br>START DATE: 5/15/2009 | 5716-01144081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WX<br>START DATE: 5/15/2009 | 5716-01153342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL100HT<br>START DATE: 5/15/2009 | 5716-01155627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100NJ<br>START DATE: 5/15/2009 | 5716-01155628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100T1<br>START DATE: 5/15/2009 | 5716-01155629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100ZR<br>START DATE: 5/15/2009 | 5716-01155630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100ZT<br>START DATE: 5/15/2009 | 5716-01155631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100ZW<br>START DATE: 5/15/2009 | 5716-01155632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011W<br>START DATE: 5/15/2009 | 5716-01144082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02G8<br>START DATE: 5/20/2009 | 5716-01153666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GL<br>START DATE: 5/20/2009 | 5716-01153676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GM<br>START DATE: 5/20/2009 | 5716-01153677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J0<br>START DATE: 5/20/2009 | 5716-01153690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J1<br>START DATE: 5/20/2009 | 5716-01153691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GC<br>START DATE: 5/20/2009 | 5716-01153669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WV<br>START DATE: 5/15/2009 | 5716-01153340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02G9<br>START DATE: 5/20/2009 | 5716-01153667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM02GH<br>START DATE: 5/20/2009 | 5716-01153673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02G7<br>START DATE: 5/20/2009 | 5716-01153665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02G6<br>START DATE: 5/20/2009 | 5716-01153664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02G5<br>START DATE: 5/20/2009 | 5716-01153663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02F0<br>START DATE: 5/15/2009 | 5716-01153662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02C2<br>START DATE: 5/15/2009 | 5716-01153649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02C0<br>START DATE: 5/15/2009 | 5716-01153648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GB<br>START DATE: 5/20/2009 | 5716-01153668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011P<br>START DATE: 5/15/2009 | 5716-01144078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0122<br>START DATE: 5/15/2009 | 5716-01144087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WZ<br>START DATE: 5/15/2009 | 5716-01153343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X0<br>START DATE: 5/15/2009 | 5716-01153344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X1<br>START DATE: 5/15/2009 | 5716-01153345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X2<br>START DATE: 5/15/2009 | 5716-01153346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X3<br>START DATE: 5/15/2009 | 5716-01153347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM02GK<br>START DATE: 5/20/2009 | 5716-01153675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011R<br>START DATE: 5/15/2009 | 5716-01144079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GJ<br>START DATE: 5/20/2009 | 5716-01153674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011N<br>START DATE: 5/15/2009 | 5716-01144077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011M<br>START DATE: 5/15/2009 | 5716-01144076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011L<br>START DATE: 5/15/2009 | 5716-01144075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011K<br>START DATE: 5/15/2009 | 5716-01144074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011J<br>START DATE: 5/15/2009 | 5716-01144073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WW<br>START DATE: 5/15/2009 | 5716-01153341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X4<br>START DATE: 5/15/2009 | 5716-01153348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10137<br>START DATE: 5/15/2009 | 5716-01155687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012H<br>START DATE: 5/15/2009 | 5716-01144100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012G<br>START DATE: 5/15/2009 | 5716-01144099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012F<br>START DATE: 5/15/2009 | 5716-01144098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012D<br>START DATE: 5/15/2009 | 5716-01144097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL10139<br>START DATE: 5/15/2009 | 5716-01155689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WH<br>START DATE: 5/15/2009 | 5716-01158278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10138<br>START DATE: 5/15/2009 | 5716-01155688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012L<br>START DATE: 5/15/2009 | 5716-01144103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10136<br>START DATE: 5/15/2009 | 5716-01155686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10135<br>START DATE: 5/15/2009 | 5716-01155685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10134<br>START DATE: 5/15/2009 | 5716-01155684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WD<br>START DATE: 5/15/2009 | 5716-01158275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WF<br>START DATE: 5/15/2009 | 5716-01158276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NH<br>START DATE: 5/31/2009 | 5716-01158851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020R<br>START DATE: 5/15/2009 | 5716-01158366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026N<br>START DATE: 5/15/2009 | 5716-01153575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BZ<br>START DATE: 5/15/2009 | 5716-01153647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZR<br>START DATE: 5/15/2009 | 5716-01153394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZG<br>START DATE: 5/15/2009 | 5716-01144745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZF<br>START DATE: 5/15/2009 | 5716-01144744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZD<br>START DATE: 5/15/2009 | 5716-01144743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZC<br>START DATE: 5/15/2009 | 5716-01144742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012J<br>START DATE: 5/15/2009 | 5716-01144101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026P<br>START DATE: 5/15/2009 | 5716-01153576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012K<br>START DATE: 5/15/2009 | 5716-01144102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016M<br>START DATE: 5/15/2009 | 5716-01144216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016L<br>START DATE: 5/15/2009 | 5716-01144215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012P<br>START DATE: 5/15/2009 | 5716-01144106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012N<br>START DATE: 5/15/2009 | 5716-01144105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012M<br>START DATE: 5/15/2009 | 5716-01144104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WJ<br>START DATE: 5/15/2009 | 5716-01158279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZB<br>START DATE: 5/15/2009 | 5716-01144741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XZ<br>START DATE: 5/15/2009 | 5716-01158984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0127<br>START DATE: 5/15/2009 | 5716-01144092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0126<br>START DATE: 5/15/2009 | 5716-01144091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0125<br>START DATE: 5/15/2009 | 5716-01144090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0124<br>START DATE: 5/15/2009 | 5716-01144089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XT<br>START DATE: 5/15/2009 | 5716-01158981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WG<br>START DATE: 5/15/2009 | 5716-01158277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XX<br>START DATE: 5/15/2009 | 5716-01158983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012B<br>START DATE: 5/15/2009 | 5716-01144095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00Z0<br>START DATE: 5/15/2009 | 5716-01158985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00Z1<br>START DATE: 5/15/2009 | 5716-01158986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00Z2<br>START DATE: 5/15/2009 | 5716-01158987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00Z7<br>START DATE: 5/15/2009 | 5716-01158988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0123<br>START DATE: 5/15/2009 | 5716-01144088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZN<br>START DATE: 5/15/2009 | 5716-01153392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XW<br>START DATE: 5/15/2009 | 5716-01158982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02L0<br>START DATE: 5/15/2009 | 5716-01158781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01WK<br>START DATE: 5/15/2009 | 5716-01158280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10133<br>START DATE: 5/15/2009 | 5716-01155683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10132<br>START DATE: 5/15/2009 | 5716-01155682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10131<br>START DATE: 5/15/2009 | 5716-01155681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10130<br>START DATE: 5/15/2009 | 5716-01155680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012B<br>START DATE: 5/15/2009 | 5716-01155667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0128<br>START DATE: 5/15/2009 | 5716-01144093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FV<br>START DATE: 5/15/2009 | 5716-01158009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0129<br>START DATE: 5/15/2009 | 5716-01144094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KZ<br>START DATE: 5/15/2009 | 5716-01158780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KX<br>START DATE: 5/15/2009 | 5716-01158779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KV<br>START DATE: 5/15/2009 | 5716-01158778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WL<br>START DATE: 5/15/2009 | 5716-01158281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012C<br>START DATE: 5/15/2009 | 5716-01144096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NG<br>START DATE: 5/31/2009 | 5716-01158850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL10129<br>START DATE: 5/15/2009 | 5716-01155666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026L<br>START DATE: 5/15/2009 | 5716-01158480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01V5<br>START DATE: 5/15/2009 | 5716-01144672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01V6<br>START DATE: 5/15/2009 | 5716-01144673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01VZ<br>START DATE: 5/15/2009 | 5716-01144674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W0<br>START DATE: 5/15/2009 | 5716-01144675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W1<br>START DATE: 5/15/2009 | 5716-01144676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W2<br>START DATE: 5/15/2009 | 5716-01144677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W3<br>START DATE: 5/15/2009 | 5716-01144678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JF<br>START DATE: 5/20/2009 | 5716-01153703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W5<br>START DATE: 5/15/2009 | 5716-01144680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023N<br>START DATE: 5/15/2009 | 5716-01153501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W7<br>START DATE: 5/15/2009 | 5716-01144682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F5<br>START DATE: 5/15/2009 | 5716-01158648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W9<br>START DATE: 5/15/2009 | 5716-01144684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J017R<br>START DATE: 5/15/2009 | 5716-01144247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026M<br>START DATE: 5/15/2009 | 5716-01158481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026N<br>START DATE: 5/15/2009 | 5716-01158482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GM<br>START DATE: 5/15/2009 | 5716-01158032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HK<br>START DATE: 5/15/2009 | 5716-01158716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018X<br>START DATE: 5/15/2009 | 5716-01161092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020H<br>START DATE: 5/15/2009 | 5716-01158359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020J<br>START DATE: 5/15/2009 | 5716-01158360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020K<br>START DATE: 5/15/2009 | 5716-01158361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020L<br>START DATE: 5/15/2009 | 5716-01158362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020M<br>START DATE: 5/15/2009 | 5716-01158363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020N<br>START DATE: 5/15/2009 | 5716-01158364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W8<br>START DATE: 5/15/2009 | 5716-01144683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JN<br>START DATE: 5/15/2009 | 5716-01158747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FJ<br>START DATE: 5/15/2009 | 5716-01144408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02F3 START DATE: 5/15/2009 | 5716-01158646 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F2 START DATE: 5/15/2009 | 5716-01158645 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JN START DATE: 5/26/2009 | 5716-01153710 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JP START DATE: 5/26/2009 | 5716-01153711 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020K START DATE: 5/15/2009 | 5716-01153417 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020L START DATE: 5/15/2009 | 5716-01153418 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10162 START DATE: 5/15/2009 | 5716-01155751 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL10161 START DATE: 5/15/2009 | 5716-01155750 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL10160 START DATE: 5/15/2009 | 5716-01155749 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1014V START DATE: 5/15/2009 | 5716-01155724 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01V4 START DATE: 5/15/2009 | 5716-01144671 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JP START DATE: 5/15/2009 | 5716-01158748 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01V3 START DATE: 5/15/2009 | 5716-01144670 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JM START DATE: 5/15/2009 | 5716-01158746 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JL START DATE: 5/15/2009 | 5716-01158745 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFD02JK<br>START DATE: 5/15/2009 | 5716-01158744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0268<br>START DATE: 5/15/2009 | 5716-01153563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0269<br>START DATE: 5/15/2009 | 5716-01153564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017J<br>START DATE: 5/15/2009 | 5716-01144241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017K<br>START DATE: 5/15/2009 | 5716-01144242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017L<br>START DATE: 5/15/2009 | 5716-01144243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017M<br>START DATE: 5/15/2009 | 5716-01144244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017N<br>START DATE: 5/15/2009 | 5716-01144245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017P<br>START DATE: 5/15/2009 | 5716-01144246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X1<br>START DATE: 5/15/2009 | 5716-01143974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014T<br>START DATE: 5/15/2009 | 5716-01155723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZH<br>START DATE: 5/15/2009 | 5716-01153387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020P<br>START DATE: 5/15/2009 | 5716-01158365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0204<br>START DATE: 5/15/2009 | 5716-01158349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0203<br>START DATE: 5/15/2009 | 5716-01158348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0202<br>START DATE: 5/15/2009 | 5716-01158347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010H<br>START DATE: 5/15/2009 | 5716-01155643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010G<br>START DATE: 5/15/2009 | 5716-01155642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010F<br>START DATE: 5/15/2009 | 5716-01155641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010D<br>START DATE: 5/15/2009 | 5716-01155640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010C<br>START DATE: 5/15/2009 | 5716-01155639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1CC90013<br>START DATE: 5/29/2009 | 5716-01155466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZL<br>START DATE: 5/15/2009 | 5716-01153390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0206<br>START DATE: 5/15/2009 | 5716-01158351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZJ<br>START DATE: 5/15/2009 | 5716-01153388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0207<br>START DATE: 5/15/2009 | 5716-01158352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZG<br>START DATE: 5/15/2009 | 5716-01153386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZF<br>START DATE: 5/15/2009 | 5716-01153385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZD<br>START DATE: 5/15/2009 | 5716-01153384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZC<br>START DATE: 5/15/2009 | 5716-01153383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0288<br>START DATE: 5/15/2009 | 5716-01158526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DG<br>START DATE: 5/15/2009 | 5716-01157973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DX<br>START DATE: 5/15/2009 | 5716-01144390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DZ<br>START DATE: 5/15/2009 | 5716-01144391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F0<br>START DATE: 5/15/2009 | 5716-01144392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F1<br>START DATE: 5/15/2009 | 5716-01144393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F2<br>START DATE: 5/15/2009 | 5716-01144394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F3<br>START DATE: 5/15/2009 | 5716-01144395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZK<br>START DATE: 5/15/2009 | 5716-01153389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0297<br>START DATE: 5/15/2009 | 5716-01158553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F6<br>START DATE: 5/15/2009 | 5716-01158649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X2<br>START DATE: 5/15/2009 | 5716-01143975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0107<br>START DATE: 5/15/2009 | 5716-01144036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DR<br>START DATE: 5/15/2009 | 5716-01144386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01T8<br>START DATE: 5/15/2009 | 5716-01144663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01TB<br>START DATE: 5/15/2009 | 5716-01144664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01TC<br>START DATE: 5/15/2009 | 5716-01144665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01TD<br>START DATE: 5/15/2009 | 5716-01144666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01TF<br>START DATE: 5/15/2009 | 5716-01144667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01TG<br>START DATE: 5/15/2009 | 5716-01144668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01V2<br>START DATE: 5/15/2009 | 5716-01144669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0205<br>START DATE: 5/15/2009 | 5716-01158350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0296<br>START DATE: 5/15/2009 | 5716-01158552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X0<br>START DATE: 5/15/2009 | 5716-01143973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DD<br>START DATE: 5/15/2009 | 5716-01157971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DF<br>START DATE: 5/15/2009 | 5716-01157972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10146<br>START DATE: 5/15/2009 | 5716-01155709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10145<br>START DATE: 5/15/2009 | 5716-01155708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10144<br>START DATE: 5/15/2009 | 5716-01155707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010V<br>START DATE: 5/15/2009 | 5716-01155646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1010T<br>START DATE: 5/15/2009 | 5716-01155645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010R<br>START DATE: 5/15/2009 | 5716-01155644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020D<br>START DATE: 5/15/2009 | 5716-01158356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020C<br>START DATE: 5/15/2009 | 5716-01158355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020B<br>START DATE: 5/15/2009 | 5716-01158354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0209<br>START DATE: 5/15/2009 | 5716-01158353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0289<br>START DATE: 5/15/2009 | 5716-01158527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X6<br>START DATE: 5/15/2009 | 5716-01143979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WW<br>START DATE: 5/15/2009 | 5716-01158286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WX<br>START DATE: 5/15/2009 | 5716-01158287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WZ<br>START DATE: 5/15/2009 | 5716-01158288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X0<br>START DATE: 5/15/2009 | 5716-01158289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VV<br>START DATE: 5/15/2009 | 5716-01143941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZJ<br>START DATE: 5/15/2009 | 5716-01144747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZK<br>START DATE: 5/15/2009 | 5716-01144748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZL<br>START DATE: 5/15/2009 | 5716-01144749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZM<br>START DATE: 5/15/2009 | 5716-01144750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZN<br>START DATE: 5/15/2009 | 5716-01144751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X3<br>START DATE: 5/15/2009 | 5716-01143976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F4<br>START DATE: 5/15/2009 | 5716-01158647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X5<br>START DATE: 5/15/2009 | 5716-01143978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016M<br>START DATE: 5/15/2009 | 5716-01155766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FW<br>START DATE: 5/15/2009 | 5716-01158668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FV<br>START DATE: 5/15/2009 | 5716-01158667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0237<br>START DATE: 5/15/2009 | 5716-01158403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0236<br>START DATE: 5/15/2009 | 5716-01158402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0235<br>START DATE: 5/15/2009 | 5716-01158401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0234<br>START DATE: 5/15/2009 | 5716-01158400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0233<br>START DATE: 5/15/2009 | 5716-01158399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0232<br>START DATE: 5/15/2009 | 5716-01158398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0231<br>START DATE: 5/15/2009 | 5716-01158397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0230<br>START DATE: 5/15/2009 | 5716-01158396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XR<br>START DATE: 5/15/2009 | 5716-01158311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X4<br>START DATE: 5/15/2009 | 5716-01143977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10177<br>START DATE: 5/15/2009 | 5716-01155778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KX<br>START DATE: 5/15/2009 | 5716-01144526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KZ<br>START DATE: 5/15/2009 | 5716-01144527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MP<br>START DATE: 5/15/2009 | 5716-01144576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MR<br>START DATE: 5/15/2009 | 5716-01144577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MT<br>START DATE: 5/15/2009 | 5716-01144578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J023R<br>START DATE: 5/15/2009 | 5716-01144846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0242<br>START DATE: 5/15/2009 | 5716-01144847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0244<br>START DATE: 5/15/2009 | 5716-01144848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0246<br>START DATE: 5/15/2009 | 5716-01144849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0248<br>START DATE: 5/15/2009 | 5716-01144850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0255<br>START DATE: 5/15/2009 | 5716-01144864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016K<br>START DATE: 5/15/2009 | 5716-01155764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J025K<br>START DATE: 5/15/2009 | 5716-01144866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016L<br>START DATE: 5/15/2009 | 5716-01155765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL10176<br>START DATE: 5/15/2009 | 5716-01155777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10171<br>START DATE: 5/15/2009 | 5716-01155776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10170<br>START DATE: 5/15/2009 | 5716-01155775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1016Z<br>START DATE: 5/15/2009 | 5716-01155774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1016X<br>START DATE: 5/15/2009 | 5716-01155773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016W<br>START DATE: 5/15/2009 | 5716-01155772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016V<br>START DATE: 5/15/2009 | 5716-01155771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016T<br>START DATE: 5/15/2009 | 5716-01155770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016R<br>START DATE: 5/15/2009 | 5716-01155769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016P<br>START DATE: 5/15/2009 | 5716-01155768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016N<br>START DATE: 5/15/2009 | 5716-01155767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01W9 START DATE: 5/15/2009 | 5716-01158272 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J025H START DATE: 5/15/2009 | 5716-01144865 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022R START DATE: 5/15/2009 | 5716-01153476 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XP START DATE: 5/15/2009 | 5716-01158310 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0102 START DATE: 5/15/2009 | 5716-01144031 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0103 START DATE: 5/15/2009 | 5716-01144032 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0104 START DATE: 5/15/2009 | 5716-01144033 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0105 START DATE: 5/15/2009 | 5716-01144034 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0106 START DATE: 5/15/2009 | 5716-01144035 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WM START DATE: 5/15/2009 | 5716-01153335 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WN START DATE: 5/15/2009 | 5716-01153336 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022K START DATE: 5/15/2009 | 5716-01153471 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022L START DATE: 5/15/2009 | 5716-01153472 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022M START DATE: 5/15/2009 | 5716-01153473 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0015 START DATE: 5/15/2009 | 5716-01150800 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM022P<br>START DATE: 5/15/2009 | 5716-01153475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0014<br>START DATE: 5/15/2009 | 5716-01150799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022T<br>START DATE: 5/15/2009 | 5716-01153477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022V<br>START DATE: 5/15/2009 | 5716-01153478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022W<br>START DATE: 5/15/2009 | 5716-01153479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022X<br>START DATE: 5/15/2009 | 5716-01153480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022Z<br>START DATE: 5/15/2009 | 5716-01153481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0230<br>START DATE: 5/15/2009 | 5716-01153482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JK<br>START DATE: 5/26/2009 | 5716-01153707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JL<br>START DATE: 5/26/2009 | 5716-01153708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JM<br>START DATE: 5/26/2009 | 5716-01153709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F9<br>START DATE: 5/15/2009 | 5716-01158652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F8<br>START DATE: 5/15/2009 | 5716-01158651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F7<br>START DATE: 5/15/2009 | 5716-01158650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022N<br>START DATE: 5/15/2009 | 5716-01153474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM0241 START DATE: 5/15/2009 | 5716-01153509 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W6 START DATE: 5/15/2009 | 5716-01144681 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X7 START DATE: 5/15/2009 | 5716-01143980 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X8 START DATE: 5/15/2009 | 5716-01143981 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00C5 START DATE: 5/15/2009 | 5716-01168270 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00C4 START DATE: 5/15/2009 | 5716-01168269 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025R START DATE: 5/15/2009 | 5716-01153549 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025T START DATE: 5/15/2009 | 5716-01153550 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023T START DATE: 5/15/2009 | 5716-01153503 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023V START DATE: 5/15/2009 | 5716-01153504 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023W START DATE: 5/15/2009 | 5716-01153505 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023X START DATE: 5/15/2009 | 5716-01153506 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0101 START DATE: 5/15/2009 | 5716-01144030 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0240 START DATE: 5/15/2009 | 5716-01153508 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XN START DATE: 5/15/2009 | 5716-01158309 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM0242<br>START DATE: 5/15/2009 | 5716-01153510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0243<br>START DATE: 5/15/2009 | 5716-01153511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000K<br>START DATE: 5/15/2009 | 5716-01155506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000H<br>START DATE: 5/15/2009 | 5716-01155505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0245<br>START DATE: 5/15/2009 | 5716-01153512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0246<br>START DATE: 5/15/2009 | 5716-01153513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0247<br>START DATE: 5/15/2009 | 5716-01153514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100G5<br>START DATE: 5/15/2009 | 5716-01155620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100G6<br>START DATE: 5/15/2009 | 5716-01155621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100G7<br>START DATE: 5/15/2009 | 5716-01155622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3000P<br>START DATE: 5/15/2009 | 5716-01154436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0013<br>START DATE: 5/15/2009 | 5716-01150798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023Z<br>START DATE: 5/15/2009 | 5716-01153507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0277<br>START DATE: 5/15/2009 | 5716-01153590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WP<br>START DATE: 5/15/2009 | 5716-01144696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02GD<br>START DATE: 5/15/2009 | 5716-01158683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X9<br>START DATE: 5/15/2009 | 5716-01153353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008J<br>START DATE: 5/15/2009 | 5716-01170067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V6<br>START DATE: 5/15/2009 | 5716-01158242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027G<br>START DATE: 5/15/2009 | 5716-01153597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027F<br>START DATE: 5/15/2009 | 5716-01153596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027D<br>START DATE: 5/15/2009 | 5716-01153595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027C<br>START DATE: 5/15/2009 | 5716-01153594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027B<br>START DATE: 5/15/2009 | 5716-01153593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0279<br>START DATE: 5/15/2009 | 5716-01153592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W5<br>START DATE: 5/15/2009 | 5716-01143950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0278<br>START DATE: 5/15/2009 | 5716-01153591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W6<br>START DATE: 5/15/2009 | 5716-01143951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0276<br>START DATE: 5/15/2009 | 5716-01153589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XV<br>START DATE: 5/15/2009 | 5716-01144727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01XW<br>START DATE: 5/15/2009 | 5716-01144728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XX<br>START DATE: 5/15/2009 | 5716-01144729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XZ<br>START DATE: 5/15/2009 | 5716-01144730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V9<br>START DATE: 5/15/2009 | 5716-01158245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z1<br>START DATE: 5/15/2009 | 5716-01144732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z3<br>START DATE: 5/15/2009 | 5716-01144734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z4<br>START DATE: 5/15/2009 | 5716-01144735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z5<br>START DATE: 5/15/2009 | 5716-01144736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0208<br>START DATE: 5/15/2009 | 5716-01153408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008K<br>START DATE: 5/15/2009 | 5716-01170068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VC<br>START DATE: 5/15/2009 | 5716-01158247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V8<br>START DATE: 5/15/2009 | 5716-01158244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V7<br>START DATE: 5/15/2009 | 5716-01158243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VB<br>START DATE: 5/15/2009 | 5716-01158246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WD<br>START DATE: 5/15/2009 | 5716-01143957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0N6J012R<br>START DATE: 5/15/2009 | 5716-01144107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V5<br>START DATE: 5/15/2009 | 5716-01158241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008F<br>START DATE: 5/15/2009 | 5716-01170064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008D<br>START DATE: 5/15/2009 | 5716-01170063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XR<br>START DATE: 5/15/2009 | 5716-01144725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023N<br>START DATE: 5/15/2009 | 5716-01158416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GB<br>START DATE: 5/15/2009 | 5716-01158681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008H<br>START DATE: 5/15/2009 | 5716-01170066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XT<br>START DATE: 5/15/2009 | 5716-01144726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z2<br>START DATE: 5/15/2009 | 5716-01144733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z7<br>START DATE: 5/15/2009 | 5716-01153379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VD<br>START DATE: 5/15/2009 | 5716-01158248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013H<br>START DATE: 5/15/2009 | 5716-01155692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013J<br>START DATE: 5/15/2009 | 5716-01155693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008G<br>START DATE: 5/15/2009 | 5716-01170065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00WC<br>START DATE: 5/15/2009 | 5716-01143956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WB<br>START DATE: 5/15/2009 | 5716-01143955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W9<br>START DATE: 5/15/2009 | 5716-01143954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W8<br>START DATE: 5/15/2009 | 5716-01143953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W7<br>START DATE: 5/15/2009 | 5716-01143952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0270<br>START DATE: 5/15/2009 | 5716-01153583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GC<br>START DATE: 5/15/2009 | 5716-01158682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0273<br>START DATE: 5/15/2009 | 5716-01153586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZT<br>START DATE: 5/15/2009 | 5716-01144754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WN<br>START DATE: 5/15/2009 | 5716-01144695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LT<br>START DATE: 5/15/2009 | 5716-01144551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z0<br>START DATE: 5/15/2009 | 5716-01144731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z9<br>START DATE: 5/15/2009 | 5716-01153381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z8<br>START DATE: 5/15/2009 | 5716-01153380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W4<br>START DATE: 5/15/2009 | 5716-01144679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM0275<br>START DATE: 5/15/2009 | 5716-01153588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FD<br>START DATE: 5/15/2009 | 5716-01158655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FF<br>START DATE: 5/15/2009 | 5716-01158656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013D<br>START DATE: 5/15/2009 | 5716-01155690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0272<br>START DATE: 5/15/2009 | 5716-01153585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZR<br>START DATE: 5/15/2009 | 5716-01144753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023P<br>START DATE: 5/15/2009 | 5716-01153502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G6<br>START DATE: 5/15/2009 | 5716-01144426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G5<br>START DATE: 5/15/2009 | 5716-01144425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G4<br>START DATE: 5/15/2009 | 5716-01144424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G3<br>START DATE: 5/15/2009 | 5716-01144423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0274<br>START DATE: 5/15/2009 | 5716-01153587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X6<br>START DATE: 5/15/2009 | 5716-01153350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FL<br>START DATE: 5/15/2009 | 5716-01144410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FK<br>START DATE: 5/15/2009 | 5716-01144409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM01X7<br>START DATE: 5/15/2009 | 5716-01153351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X8<br>START DATE: 5/15/2009 | 5716-01153352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0271<br>START DATE: 5/15/2009 | 5716-01153584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z2<br>START DATE: 5/15/2009 | 5716-01153374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WM<br>START DATE: 5/15/2009 | 5716-01144694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GD<br>START DATE: 5/15/2009 | 5716-01144432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GC<br>START DATE: 5/15/2009 | 5716-01144431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GB<br>START DATE: 5/15/2009 | 5716-01144430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G9<br>START DATE: 5/15/2009 | 5716-01144429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G8<br>START DATE: 5/15/2009 | 5716-01144428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G7<br>START DATE: 5/15/2009 | 5716-01144427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0207<br>START DATE: 5/15/2009 | 5716-01153407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZB<br>START DATE: 5/15/2009 | 5716-01153382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008L<br>START DATE: 5/15/2009 | 5716-01170069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z1<br>START DATE: 5/15/2009 | 5716-01153373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1013G<br>START DATE: 5/15/2009 | 5716-01155691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FC<br>START DATE: 5/15/2009 | 5716-01158654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X5<br>START DATE: 5/15/2009 | 5716-01153349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z6<br>START DATE: 5/15/2009 | 5716-01153378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z5<br>START DATE: 5/15/2009 | 5716-01153377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z4<br>START DATE: 5/15/2009 | 5716-01153376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z3<br>START DATE: 5/15/2009 | 5716-01153375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: TTW0008G<br>START DATE: 5/15/2009 | 5716-01197037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000P4<br>START DATE: 5/15/2009 | 5716-01196652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFN<br>START DATE: 5/15/2009 | 5716-00802784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70110<br>START DATE: 5/15/2009 | 5716-00797555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKV<br>START DATE: 5/15/2009 | 5716-00802536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKT<br>START DATE: 5/15/2009 | 5716-00802535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFH<br>START DATE: 5/18/2009 | 5716-00802779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFJ<br>START DATE: 5/18/2009 | 5716-00802780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB093B<br>START DATE: 5/15/2009 | 5716-00803364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010Z<br>START DATE: 5/15/2009 | 5716-00797554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFK<br>START DATE: 5/18/2009 | 5716-00802781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFL<br>START DATE: 5/15/2009 | 5716-00802782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W9<br>START DATE: 5/15/2009 | 5716-00797502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010W<br>START DATE: 5/15/2009 | 5716-00797553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WJ<br>START DATE: 5/15/2009 | 5716-00797507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010V<br>START DATE: 5/15/2009 | 5716-00797552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZN<br>START DATE: 5/15/2009 | 5716-00797538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00N1<br>START DATE: 10/5/2007 | 5716-00797224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC1<br>START DATE: 5/15/2009 | 5716-00802749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL0<br>START DATE: 5/15/2009 | 5716-00802540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WD<br>START DATE: 5/15/2009 | 5716-00797503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WF<br>START DATE: 5/15/2009 | 5716-00797504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WG<br>START DATE: 5/15/2009 | 5716-00797505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700WH<br>START DATE: 5/15/2009 | 5716-00797506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFM<br>START DATE: 5/15/2009 | 5716-00802783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T0<br>START DATE: 5/15/2009 | 5716-00801651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0836<br>START DATE: 5/15/2009 | 5716-00803770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0837<br>START DATE: 5/15/2009 | 5716-00803771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0838<br>START DATE: 5/15/2009 | 5716-00803772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0839<br>START DATE: 5/15/2009 | 5716-00803773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083B<br>START DATE: 5/15/2009 | 5716-00803774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083C<br>START DATE: 5/15/2009 | 5716-00803775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N9<br>START DATE: 5/15/2009 | 5716-00803104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NB<br>START DATE: 5/15/2009 | 5716-00803105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NC<br>START DATE: 5/15/2009 | 5716-00803106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ND<br>START DATE: 5/15/2009 | 5716-00803107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NF<br>START DATE: 5/15/2009 | 5716-00803108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKX<br>START DATE: 5/15/2009 | 5716-00802538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05RZ<br>START DATE: 5/15/2009 | 5716-00801650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00N0<br>START DATE: 9/21/2007 | 5716-00797223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00LT<br>START DATE: 7/25/2008 | 5716-00797841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL2<br>START DATE: 5/15/2009 | 5716-00802542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL1<br>START DATE: 5/15/2009 | 5716-00802541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC9<br>START DATE: 5/15/2009 | 5716-00802757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70111<br>START DATE: 5/15/2009 | 5716-00797556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00LL<br>START DATE: 2/5/2007 | 5716-00797204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00LM<br>START DATE: 2/5/2007 | 5716-00797205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00LR<br>START DATE: 9/28/2007 | 5716-00797206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00LT<br>START DATE: 2/19/2007 | 5716-00797207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00LV<br>START DATE: 7/25/2008 | 5716-00797842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKZ<br>START DATE: 5/15/2009 | 5716-00802539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKW<br>START DATE: 5/15/2009 | 5716-00802537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NG<br>START DATE: 5/15/2009 | 5716-00803109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0K7J00W8<br>START DATE: 2/9/2009 | 5716-00797310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0858<br>START DATE: 5/15/2009 | 5716-00803802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0859<br>START DATE: 5/15/2009 | 5716-00803803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085B<br>START DATE: 5/15/2009 | 5716-00803804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZK<br>START DATE: 5/15/2009 | 5716-00803805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700XM<br>START DATE: 5/15/2009 | 5716-00797498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XN<br>START DATE: 5/15/2009 | 5716-00797499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W4<br>START DATE: 5/15/2009 | 5716-00797500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W8<br>START DATE: 5/15/2009 | 5716-00797501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FW<br>START DATE: 5/15/2009 | 5716-00801605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FX<br>START DATE: 5/15/2009 | 5716-00801606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F8<br>START DATE: 5/15/2009 | 5716-00797668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GT<br>START DATE: 5/15/2009 | 5716-00797669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00W1<br>START DATE: 12/17/2008 | 5716-00797307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC7<br>START DATE: 5/15/2009 | 5716-00802755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08GV<br>START DATE: 5/15/2009 | 5716-00803641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05XV<br>START DATE: 5/15/2009 | 5716-00801699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00LH<br>START DATE: 1/30/2007 | 5716-00797202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00LG<br>START DATE: 1/22/2007 | 5716-00797201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVP<br>START DATE: 5/15/2009 | 5716-00802349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVN<br>START DATE: 5/15/2009 | 5716-00802348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00W2<br>START DATE: 12/17/2008 | 5716-00797308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVL<br>START DATE: 5/15/2009 | 5716-00802346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00W5<br>START DATE: 1/30/2009 | 5716-00797309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0063<br>START DATE: 2/12/2007 | 5716-00801033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LJ<br>START DATE: 5/15/2009 | 5716-00797719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WC<br>START DATE: 2/17/2009 | 5716-00797313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WB<br>START DATE: 2/17/2009 | 5716-00797312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00W9<br>START DATE: 2/15/2009 | 5716-00797311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0855<br>START DATE: 5/15/2009 | 5716-00803799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVM<br>START DATE: 5/15/2009 | 5716-00802347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0939<br>START DATE: 5/15/2009 | 5716-00803363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0857<br>START DATE: 5/15/2009 | 5716-00803801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCW<br>START DATE: 5/15/2009 | 5716-00802761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCT<br>START DATE: 5/15/2009 | 5716-00802760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCG<br>START DATE: 5/15/2009 | 5716-00802759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCF<br>START DATE: 5/15/2009 | 5716-00802758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M9<br>START DATE: 5/15/2009 | 5716-00803076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC8<br>START DATE: 5/15/2009 | 5716-00802756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4T<br>START DATE: 5/15/2009 | 5716-00803077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBR<br>START DATE: 5/15/2009 | 5716-00802742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091M<br>START DATE: 5/15/2009 | 5716-00803317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091L<br>START DATE: 5/15/2009 | 5716-00803316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091K<br>START DATE: 5/15/2009 | 5716-00803315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091J<br>START DATE: 5/15/2009 | 5716-00803314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW7011C<br>START DATE: 5/15/2009 | 5716-00797558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK4008H<br>START DATE: 5/1/2006 | 5716-00802462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00K3<br>START DATE: 4/24/2007 | 5716-00797809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011B<br>START DATE: 5/15/2009 | 5716-00797557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0854<br>START DATE: 5/15/2009 | 5716-00803798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061B<br>START DATE: 5/15/2009 | 5716-00805044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0680<br>START DATE: 5/15/2009 | 5716-00804851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00KF<br>START DATE: 9/6/2007 | 5716-00797825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGM<br>START DATE: 5/15/2009 | 5716-00802811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00K5<br>START DATE: 7/25/2008 | 5716-00797810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0856<br>START DATE: 5/15/2009 | 5716-00803800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00K1<br>START DATE: 7/25/2008 | 5716-00797808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00K0<br>START DATE: 7/25/2008 | 5716-00797807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00JZ<br>START DATE: 7/25/2008 | 5716-00797806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00JV<br>START DATE: 3/22/2007 | 5716-00797805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JVW00JT<br>START DATE: 1/30/2008 | 5716-00797804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4V<br>START DATE: 5/15/2009 | 5716-00803078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00KC<br>START DATE: 5/9/2007 | 5716-00797811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR4<br>START DATE: 5/18/2009 | 5716-00802656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXG<br>START DATE: 5/21/2009 | 5716-00802414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70131<br>START DATE: 5/20/2009 | 5716-00797577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70130<br>START DATE: 5/20/2009 | 5716-00797576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012Z<br>START DATE: 5/20/2009 | 5716-00797575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012X<br>START DATE: 5/20/2009 | 5716-00797574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P6<br>START DATE: 5/15/2009 | 5716-00797764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR5<br>START DATE: 5/18/2009 | 5716-00802657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P7<br>START DATE: 5/15/2009 | 5716-00797765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR3<br>START DATE: 5/18/2009 | 5716-00802655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR2<br>START DATE: 5/18/2009 | 5716-00802654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR1<br>START DATE: 5/18/2009 | 5716-00802653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXK<br>START DATE: 5/21/2009 | 5716-00802417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXJ<br>START DATE: 5/21/2009 | 5716-00802416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK4008W<br>START DATE: 6/6/2008 | 5716-00802464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012W<br>START DATE: 5/20/2009 | 5716-00797573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RX<br>START DATE: 5/15/2009 | 5716-00797791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02T7<br>START DATE: 5/15/2009 | 5716-00801836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02T6<br>START DATE: 5/15/2009 | 5716-00801835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02T5<br>START DATE: 5/15/2009 | 5716-00801834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02T4<br>START DATE: 5/15/2009 | 5716-00801833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PX<br>START DATE: 5/15/2009 | 5716-00803475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P5<br>START DATE: 5/15/2009 | 5716-00797763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RW<br>START DATE: 5/15/2009 | 5716-00797790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBK<br>START DATE: 5/15/2009 | 5716-00802737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RZ<br>START DATE: 5/15/2009 | 5716-00797792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T0<br>START DATE: 5/15/2009 | 5716-00797793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1H<br>START DATE: 5/21/2009 | 5716-00802499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1G<br>START DATE: 5/21/2009 | 5716-00802498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1F<br>START DATE: 5/21/2009 | 5716-00802497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G1<br>START DATE: 5/15/2009 | 5716-00803605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXR<br>START DATE: 5/21/2009 | 5716-00802422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300H6<br>START DATE: 5/27/2008 | 5716-00802220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXH<br>START DATE: 5/21/2009 | 5716-00802415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHZ<br>START DATE: 5/18/2009 | 5716-00803029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXT<br>START DATE: 5/21/2009 | 5716-00802423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300HD<br>START DATE: 5/27/2008 | 5716-00802224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300HB<br>START DATE: 3/11/2008 | 5716-00802223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB9<br>START DATE: 5/15/2009 | 5716-00802729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300H7<br>START DATE: 7/21/2008 | 5716-00802221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBB<br>START DATE: 5/15/2009 | 5716-00802730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TB<br>START DATE: 5/15/2009 | 5716-00804561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JVW00JG START DATE: 4/2/2007 | 5716-00797799 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T8 START DATE: 5/15/2009 | 5716-00797798 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T4 START DATE: 5/15/2009 | 5716-00797797 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T3 START DATE: 5/15/2009 | 5716-00797796 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T2 START DATE: 5/15/2009 | 5716-00797795 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300H8 START DATE: 5/11/2009 | 5716-00802222 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CJ START DATE: 5/15/2009 | 5716-00803225 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBJ START DATE: 5/15/2009 | 5716-00802736 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBH START DATE: 5/15/2009 | 5716-00802735 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBG START DATE: 5/15/2009 | 5716-00802734 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CN START DATE: 5/15/2009 | 5716-00803229 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CM START DATE: 5/15/2009 | 5716-00803228 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ0 START DATE: 5/18/2009 | 5716-00803030 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CK START DATE: 5/15/2009 | 5716-00803226 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ9 START DATE: 5/15/2009 | 5716-00802519 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09CH<br>START DATE: 5/15/2009 | 5716-00803224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CG<br>START DATE: 5/15/2009 | 5716-00803223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CF<br>START DATE: 5/15/2009 | 5716-00803222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBF<br>START DATE: 5/15/2009 | 5716-00802733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBD<br>START DATE: 5/15/2009 | 5716-00802732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBC<br>START DATE: 5/15/2009 | 5716-00802731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CL<br>START DATE: 5/15/2009 | 5716-00803227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LD<br>START DATE: 5/15/2009 | 5716-00803051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02TR<br>START DATE: 5/15/2009 | 5716-00801837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NR<br>START DATE: 5/15/2009 | 5716-00803117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NP<br>START DATE: 5/15/2009 | 5716-00803116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NN<br>START DATE: 5/15/2009 | 5716-00803115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LZ<br>START DATE: 5/15/2009 | 5716-00803066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NV<br>START DATE: 5/15/2009 | 5716-00803119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LW<br>START DATE: 5/15/2009 | 5716-00803064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09NW<br>START DATE: 5/15/2009 | 5716-00803120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M7<br>START DATE: 5/15/2009 | 5716-00803074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P9<br>START DATE: 5/15/2009 | 5716-00797767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P8<br>START DATE: 5/15/2009 | 5716-00797766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TW<br>START DATE: 5/15/2009 | 5716-00803929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TV<br>START DATE: 5/15/2009 | 5716-00803928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TT<br>START DATE: 5/15/2009 | 5716-00803927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LX<br>START DATE: 5/15/2009 | 5716-00803065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093D<br>START DATE: 5/15/2009 | 5716-00803366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0D<br>START DATE: 5/21/2009 | 5716-00802468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0C<br>START DATE: 5/21/2009 | 5716-00802467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0B<br>START DATE: 5/21/2009 | 5716-00802466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK40090<br>START DATE: 1/31/2007 | 5716-00802465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G0<br>START DATE: 5/15/2009 | 5716-00797644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NT<br>START DATE: 5/15/2009 | 5716-00803118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700T1<br>START DATE: 5/15/2009 | 5716-00797794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WP<br>START DATE: 5/15/2009 | 5716-00802892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05D7<br>START DATE: 5/15/2009 | 5716-00801556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V063N<br>START DATE: 5/15/2009 | 5716-00801700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RT<br>START DATE: 5/15/2009 | 5716-00797788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V03J1<br>START DATE: 5/15/2009 | 5716-00801842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RV<br>START DATE: 5/15/2009 | 5716-00797789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NX<br>START DATE: 5/15/2009 | 5716-00803121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK4008R<br>START DATE: 2/14/2007 | 5716-00802463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00L6<br>START DATE: 7/25/2008 | 5716-00797833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LB<br>START DATE: 5/15/2009 | 5716-00803739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L9<br>START DATE: 5/15/2009 | 5716-00803738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06M6<br>START DATE: 5/15/2009 | 5716-00801711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06M5<br>START DATE: 5/15/2009 | 5716-00801710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06BB<br>START DATE: 5/15/2009 | 5716-00801709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08X0<br>START DATE: 5/15/2009 | 5716-00803578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00LD<br>START DATE: 7/25/2008 | 5716-00797834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LF<br>START DATE: 5/15/2009 | 5716-00803742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00L3<br>START DATE: 7/25/2008 | 5716-00797832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00L1<br>START DATE: 7/25/2008 | 5716-00797831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00L0<br>START DATE: 7/25/2008 | 5716-00797830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00KW<br>START DATE: 7/25/2008 | 5716-00797829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00KV<br>START DATE: 7/25/2008 | 5716-00797828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0938<br>START DATE: 5/15/2009 | 5716-00803362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06B9<br>START DATE: 5/15/2009 | 5716-00801708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WF<br>START DATE: 5/15/2009 | 5716-00802884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02TT<br>START DATE: 5/15/2009 | 5716-00801838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WN<br>START DATE: 5/15/2009 | 5716-00802891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WM<br>START DATE: 5/15/2009 | 5716-00802890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WL<br>START DATE: 5/15/2009 | 5716-00802889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09WK<br>START DATE: 5/15/2009 | 5716-00802888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WJ<br>START DATE: 5/15/2009 | 5716-00802887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LC<br>START DATE: 5/15/2009 | 5716-00803740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WG<br>START DATE: 5/15/2009 | 5716-00802885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LD<br>START DATE: 5/15/2009 | 5716-00803741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT9<br>START DATE: 5/15/2009 | 5716-00802871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079W<br>START DATE: 5/15/2009 | 5716-00804226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LJ<br>START DATE: 5/15/2009 | 5716-00803745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LH<br>START DATE: 5/15/2009 | 5716-00803744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LG<br>START DATE: 5/15/2009 | 5716-00803743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WR<br>START DATE: 5/15/2009 | 5716-00802893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WH<br>START DATE: 5/15/2009 | 5716-00802886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00CL<br>START DATE: 5/20/2009 | 5716-00797479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7003V<br>START DATE: 5/15/2009 | 5716-00797893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00DJ<br>START DATE: 5/20/2005 | 5716-00797485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0K7J00CZ<br>START DATE: 5/20/2005 | 5716-00797484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00CX<br>START DATE: 5/20/2005 | 5716-00797483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00CR<br>START DATE: 5/20/2005 | 5716-00797482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X7<br>START DATE: 5/15/2009 | 5716-00797487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00CM<br>START DATE: 5/20/2005 | 5716-00797480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X8<br>START DATE: 5/15/2009 | 5716-00797488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJB<br>START DATE: 5/18/2009 | 5716-00802520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXP<br>START DATE: 5/21/2009 | 5716-00802421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXN<br>START DATE: 5/21/2009 | 5716-00802420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7004G<br>START DATE: 5/15/2009 | 5716-00797896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7003X<br>START DATE: 5/15/2009 | 5716-00797895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02V1<br>START DATE: 5/15/2009 | 5716-00801840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00CP<br>START DATE: 5/20/2005 | 5716-00797481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T9<br>START DATE: 5/15/2009 | 5716-00804560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B61<br>START DATE: 5/15/2009 | 5716-00803189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5Z<br>START DATE: 5/15/2009 | 5716-00803188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5X<br>START DATE: 5/15/2009 | 5716-00803187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5W<br>START DATE: 5/15/2009 | 5716-00803186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHP<br>START DATE: 5/15/2009 | 5716-00802932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00DK<br>START DATE: 5/20/2005 | 5716-00797486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095D<br>START DATE: 5/15/2009 | 5716-00803421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7003T<br>START DATE: 5/15/2009 | 5716-00797892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T8<br>START DATE: 5/15/2009 | 5716-00804559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R9<br>START DATE: 5/15/2009 | 5716-00804558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R8<br>START DATE: 5/15/2009 | 5716-00804557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R7<br>START DATE: 5/15/2009 | 5716-00804556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XC<br>START DATE: 5/15/2009 | 5716-00797490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X9<br>START DATE: 5/15/2009 | 5716-00797489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJL<br>START DATE: 5/18/2009 | 5716-00802528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V7<br>START DATE: 5/15/2009 | 5716-00801684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW7003W<br>START DATE: 5/15/2009 | 5716-00797894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FV<br>START DATE: 5/15/2009 | 5716-00801604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FT<br>START DATE: 5/15/2009 | 5716-00801603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FP<br>START DATE: 5/15/2009 | 5716-00801602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FN<br>START DATE: 5/15/2009 | 5716-00801601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C00CR<br>START DATE: 10/3/2006 | 5716-00791883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V8<br>START DATE: 5/15/2009 | 5716-00801685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L69005V<br>START DATE: 5/15/2009 | 5716-00791960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060D<br>START DATE: 5/15/2009 | 5716-00805005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V5<br>START DATE: 5/15/2009 | 5716-00801682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZM<br>START DATE: 5/15/2009 | 5716-00797537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZJ<br>START DATE: 5/15/2009 | 5716-00797536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZH<br>START DATE: 5/15/2009 | 5716-00797535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZG<br>START DATE: 5/15/2009 | 5716-00797534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V9<br>START DATE: 5/15/2009 | 5716-00801686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0KMK004N<br>START DATE: 1/29/2003 | 5716-00796965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7003D<br>START DATE: 7/15/2008 | 5716-00797891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70038<br>START DATE: 5/15/2009 | 5716-00797890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70036<br>START DATE: 5/15/2009 | 5716-00797889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00LR<br>START DATE: 7/25/2008 | 5716-00797840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00J2<br>START DATE: 2/16/2006 | 5716-00797193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C00CM<br>START DATE: 5/15/2009 | 5716-00791882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LX<br>START DATE: 5/15/2009 | 5716-00797727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0LM2000M<br>START DATE: 8/20/2007 | 5716-00791831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK004M<br>START DATE: 1/29/2003 | 5716-00796964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK004L<br>START DATE: 1/29/2003 | 5716-00796963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK004K<br>START DATE: 1/29/2003 | 5716-00796962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK004J<br>START DATE: 1/29/2003 | 5716-00796961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00BN<br>START DATE: 5/20/2005 | 5716-00797474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C001Z<br>START DATE: 5/15/2009 | 5716-00792391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700LZ<br>START DATE: 5/15/2009 | 5716-00797728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K9B001W<br>START DATE: 5/15/2009 | 5716-00797142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B68<br>START DATE: 5/15/2009 | 5716-00803190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL4<br>START DATE: 5/18/2009 | 5716-00802544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL3<br>START DATE: 5/15/2009 | 5716-00802543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZL<br>START DATE: 5/15/2009 | 5716-00803806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0K7J00KK<br>START DATE: 7/28/2006 | 5716-00797175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL6<br>START DATE: 5/15/2009 | 5716-00802546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K9B002D<br>START DATE: 5/15/2009 | 5716-00797143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL7<br>START DATE: 5/15/2009 | 5716-00802547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F4<br>START DATE: 5/15/2009 | 5716-00803269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F3<br>START DATE: 5/15/2009 | 5716-00803268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F2<br>START DATE: 5/15/2009 | 5716-00803267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F1<br>START DATE: 5/15/2009 | 5716-00803266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGL<br>START DATE: 5/15/2009 | 5716-00802810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGK<br>START DATE: 5/15/2009 | 5716-00802809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K9B002L<br>START DATE: 7/31/2006 | 5716-00797144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MX<br>START DATE: 5/15/2009 | 5716-00803965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N5<br>START DATE: 5/15/2009 | 5716-00803972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N4<br>START DATE: 5/15/2009 | 5716-00803971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N3<br>START DATE: 5/15/2009 | 5716-00803970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N2<br>START DATE: 5/15/2009 | 5716-00803969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N1<br>START DATE: 5/15/2009 | 5716-00803968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL5<br>START DATE: 5/18/2009 | 5716-00802545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MZ<br>START DATE: 5/15/2009 | 5716-00803966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGG<br>START DATE: 5/15/2009 | 5716-00802806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MW<br>START DATE: 5/15/2009 | 5716-00803964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MV<br>START DATE: 5/15/2009 | 5716-00803963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MT<br>START DATE: 5/15/2009 | 5716-00803962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLB<br>START DATE: 5/15/2009 | 5716-00802550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL9<br>START DATE: 5/15/2009 | 5716-00802549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL8<br>START DATE: 5/15/2009 | 5716-00802548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N0<br>START DATE: 5/15/2009 | 5716-00803967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DC<br>START DATE: 5/15/2009 | 5716-00801560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300FN<br>START DATE: 3/23/2007 | 5716-00802210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300FM<br>START DATE: 3/23/2007 | 5716-00802209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300FL<br>START DATE: 8/3/2007 | 5716-00802208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DN<br>START DATE: 5/15/2009 | 5716-00801564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DM<br>START DATE: 5/15/2009 | 5716-00801563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGJ<br>START DATE: 5/15/2009 | 5716-00802808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DD<br>START DATE: 5/15/2009 | 5716-00801561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300HF<br>START DATE: 4/17/2008 | 5716-00802225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DB<br>START DATE: 5/15/2009 | 5716-00801559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05D9<br>START DATE: 5/15/2009 | 5716-00801558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05D8<br>START DATE: 5/15/2009 | 5716-00801557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0LM2000R<br>START DATE: 9/26/2008 | 5716-00791833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0LM2000P<br>START DATE: 9/2/2008 | 5716-00791832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05PZ<br>START DATE: 5/15/2009 | 5716-00801623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DJ<br>START DATE: 5/15/2009 | 5716-00801562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300HP<br>START DATE: 7/8/2008 | 5716-00802231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0LM2000L<br>START DATE: 8/20/2007 | 5716-00791830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGF<br>START DATE: 5/15/2009 | 5716-00802805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGD<br>START DATE: 5/15/2009 | 5716-00802804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGC<br>START DATE: 5/15/2009 | 5716-00802803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02GW<br>START DATE: 5/15/2009 | 5716-00801813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02G5<br>START DATE: 5/15/2009 | 5716-00801812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300FP<br>START DATE: 3/15/2006 | 5716-00802211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02G3<br>START DATE: 5/15/2009 | 5716-00801810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300FV<br>START DATE: 10/2/2006 | 5716-00802212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300HN<br>START DATE: 6/26/2008 | 5716-00802230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HH300HM<br>START DATE: 7/21/2008 | 5716-00802229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300HL<br>START DATE: 5/22/2009 | 5716-00802228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HH300HJ<br>START DATE: 5/14/2008 | 5716-00802227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HH300HH<br>START DATE: 4/23/2008 | 5716-00802226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGH<br>START DATE: 5/15/2009 | 5716-00802807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02G4<br>START DATE: 5/15/2009 | 5716-00801811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H1<br>START DATE: 5/15/2009 | 5716-00803503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FL<br>START DATE: 5/15/2009 | 5716-00803283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JL<br>START DATE: 5/15/2009 | 5716-00803001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JK<br>START DATE: 5/15/2009 | 5716-00803000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JJ<br>START DATE: 5/15/2009 | 5716-00802999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HJ<br>START DATE: 5/15/2009 | 5716-00802998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM3<br>START DATE: 5/15/2009 | 5716-00802571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H2<br>START DATE: 5/15/2009 | 5716-00803504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTB<br>START DATE: 5/15/2009 | 5716-00802872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB09H0 START DATE: 5/15/2009 | 5716-00803502 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GZ START DATE: 5/15/2009 | 5716-00803501 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GX START DATE: 5/15/2009 | 5716-00803500 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GW START DATE: 5/15/2009 | 5716-00803499 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02T1 START DATE: 5/15/2009 | 5716-00801832 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02RZ START DATE: 5/15/2009 | 5716-00801831 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VH START DATE: 5/15/2009 | 5716-00798007 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HG START DATE: 5/15/2009 | 5716-00804487 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RX START DATE: 5/15/2009 | 5716-00801649 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MX START DATE: 5/15/2009 | 5716-00804829 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MW START DATE: 5/15/2009 | 5716-00804828 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HL START DATE: 5/15/2009 | 5716-00804491 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HK START DATE: 5/15/2009 | 5716-00804490 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM2 START DATE: 5/15/2009 | 5716-00802570 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HH START DATE: 5/15/2009 | 5716-00804488 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05RH<br>START DATE: 5/15/2009 | 5716-00801638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HF<br>START DATE: 5/15/2009 | 5716-00804486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HD<br>START DATE: 5/15/2009 | 5716-00804485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HC<br>START DATE: 5/15/2009 | 5716-00804484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HB<br>START DATE: 5/15/2009 | 5716-00804483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H9<br>START DATE: 5/15/2009 | 5716-00804482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTC<br>START DATE: 5/15/2009 | 5716-00802873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HJ<br>START DATE: 5/15/2009 | 5716-00804489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FD<br>START DATE: 5/15/2009 | 5716-00803277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9D<br>START DATE: 5/15/2009 | 5716-00802704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9C<br>START DATE: 5/15/2009 | 5716-00802703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9B<br>START DATE: 5/15/2009 | 5716-00802702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06P4<br>START DATE: 5/18/2009 | 5716-00801819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V03HZ<br>START DATE: 5/15/2009 | 5716-00801841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RK<br>START DATE: 5/15/2009 | 5716-00801640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V02TX<br>START DATE: 5/15/2009 | 5716-00801839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V1<br>START DATE: 5/15/2009 | 5716-00801678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FC<br>START DATE: 5/15/2009 | 5716-00803276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FB<br>START DATE: 5/15/2009 | 5716-00803275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F9<br>START DATE: 5/15/2009 | 5716-00803274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F8<br>START DATE: 5/15/2009 | 5716-00803273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F7<br>START DATE: 5/15/2009 | 5716-00803272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F6<br>START DATE: 5/15/2009 | 5716-00803271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00MZ<br>START DATE: 10/5/2007 | 5716-00797222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z9<br>START DATE: 5/15/2009 | 5716-00802936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FM<br>START DATE: 5/15/2009 | 5716-00803284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RG<br>START DATE: 5/15/2009 | 5716-00801637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082J<br>START DATE: 5/15/2009 | 5716-00804181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082H<br>START DATE: 5/15/2009 | 5716-00804180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082G<br>START DATE: 5/15/2009 | 5716-00804179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZD<br>START DATE: 5/15/2009 | 5716-00802939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9F<br>START DATE: 5/15/2009 | 5716-00802705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZB<br>START DATE: 5/15/2009 | 5716-00802937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T1<br>START DATE: 5/15/2009 | 5716-00801652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z8<br>START DATE: 5/15/2009 | 5716-00802935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z7<br>START DATE: 5/15/2009 | 5716-00802934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHR<br>START DATE: 5/15/2009 | 5716-00802933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V3<br>START DATE: 5/15/2009 | 5716-00801680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V2<br>START DATE: 5/15/2009 | 5716-00801679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RJ<br>START DATE: 5/15/2009 | 5716-00801639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZC<br>START DATE: 5/15/2009 | 5716-00802938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H6<br>START DATE: 5/15/2009 | 5716-00802988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FK<br>START DATE: 5/15/2009 | 5716-00803282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V01RP<br>START DATE: 5/15/2009 | 5716-00801802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWJ<br>START DATE: 5/21/2009 | 5716-00802385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWH<br>START DATE: 5/21/2009 | 5716-00802384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWG<br>START DATE: 5/21/2009 | 5716-00802383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V025F<br>START DATE: 5/15/2009 | 5716-00801804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H7<br>START DATE: 5/15/2009 | 5716-00802989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02C9<br>START DATE: 5/15/2009 | 5716-00801805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H5<br>START DATE: 5/15/2009 | 5716-00802987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H4<br>START DATE: 5/15/2009 | 5716-00802986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JH<br>START DATE: 5/15/2009 | 5716-00802985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JG<br>START DATE: 5/15/2009 | 5716-00802984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JF<br>START DATE: 5/15/2009 | 5716-00802983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JD<br>START DATE: 5/15/2009 | 5716-00802982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWF<br>START DATE: 5/21/2009 | 5716-00802382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098R<br>START DATE: 5/15/2009 | 5716-00803136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F5<br>START DATE: 5/15/2009 | 5716-00803270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05PX<br>START DATE: 5/15/2009 | 5716-00801622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05NZ START DATE: 5/15/2009 | 5716-00801621 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FZ START DATE: 5/15/2009 | 5716-00801607 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FD START DATE: 5/15/2009 | 5716-00801594 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V025D START DATE: 5/15/2009 | 5716-00801803 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098T START DATE: 5/15/2009 | 5716-00803137 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N005N START DATE: 5/15/2009 | 5716-00791369 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098P START DATE: 5/15/2009 | 5716-00803135 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098N START DATE: 5/15/2009 | 5716-00803134 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02G2 START DATE: 5/15/2009 | 5716-00801809 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02FJ START DATE: 5/15/2009 | 5716-00801808 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02FH START DATE: 5/15/2009 | 5716-00801807 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02CC START DATE: 5/15/2009 | 5716-00801806 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FC START DATE: 5/15/2009 | 5716-00801593 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GT START DATE: 5/27/2008 | 5716-00802197 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B52 START DATE: 5/15/2009 | 5716-00803082 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B50<br>START DATE: 5/15/2009 | 5716-00803081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4X<br>START DATE: 5/15/2009 | 5716-00803080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4W<br>START DATE: 5/15/2009 | 5716-00803079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGB<br>START DATE: 5/15/2009 | 5716-00802802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00LJ<br>START DATE: 12/3/2008 | 5716-00797203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG8<br>START DATE: 5/15/2009 | 5716-00802800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B57<br>START DATE: 5/15/2009 | 5716-00803085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GP<br>START DATE: 5/27/2008 | 5716-00802196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0914<br>START DATE: 5/15/2009 | 5716-00803289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0913<br>START DATE: 5/15/2009 | 5716-00803288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0912<br>START DATE: 5/15/2009 | 5716-00803287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0911<br>START DATE: 5/15/2009 | 5716-00803286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0910<br>START DATE: 5/15/2009 | 5716-00803285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG9<br>START DATE: 5/15/2009 | 5716-00802801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70093<br>START DATE: 5/15/2009 | 5716-00797934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05R0 START DATE: 5/15/2009 | 5716-00801624 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0049 START DATE: 5/15/2009 | 5716-00791355 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0041 START DATE: 5/15/2009 | 5716-00791354 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009C START DATE: 5/15/2009 | 5716-00797939 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009B START DATE: 5/15/2009 | 5716-00797938 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70096 START DATE: 5/15/2009 | 5716-00797937 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B53 START DATE: 5/15/2009 | 5716-00803083 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70094 START DATE: 5/15/2009 | 5716-00797935 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B56 START DATE: 5/15/2009 | 5716-00803084 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70092 START DATE: 5/15/2009 | 5716-00797933 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN1 START DATE: 5/18/2009 | 5716-00802597 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN0 START DATE: 5/18/2009 | 5716-00802596 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMZ START DATE: 5/18/2009 | 5716-00802595 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMX START DATE: 5/18/2009 | 5716-00802594 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N005P START DATE: 5/15/2009 | 5716-00791370 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW70095<br>START DATE: 5/15/2009 | 5716-00797936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022W<br>START DATE: 5/15/2009 | 5716-00788842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007G<br>START DATE: 4/29/2005 | 5716-00788849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007F<br>START DATE: 4/29/2005 | 5716-00788848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007D<br>START DATE: 4/29/2005 | 5716-00788847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007C<br>START DATE: 4/29/2005 | 5716-00788846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007B<br>START DATE: 4/29/2005 | 5716-00788845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022L<br>START DATE: 5/15/2009 | 5716-00788835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60078<br>START DATE: 4/29/2005 | 5716-00788843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007K<br>START DATE: 4/29/2005 | 5716-00788852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022V<br>START DATE: 5/15/2009 | 5716-00788841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022T<br>START DATE: 5/15/2009 | 5716-00788840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022R<br>START DATE: 5/15/2009 | 5716-00788839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022P<br>START DATE: 5/15/2009 | 5716-00788838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022N<br>START DATE: 5/15/2009 | 5716-00788837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J025V<br>START DATE: 5/15/2009 | 5716-00788879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60079<br>START DATE: 4/29/2005 | 5716-00788844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0246<br>START DATE: 5/15/2009 | 5716-00788858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00MH<br>START DATE: 7/25/2007 | 5716-00797217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024V<br>START DATE: 5/15/2009 | 5716-00788865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024T<br>START DATE: 5/15/2009 | 5716-00788864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024R<br>START DATE: 5/15/2009 | 5716-00788863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024P<br>START DATE: 5/15/2009 | 5716-00788862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024N<br>START DATE: 5/15/2009 | 5716-00788861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007H<br>START DATE: 4/29/2005 | 5716-00788850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0248<br>START DATE: 5/15/2009 | 5716-00788859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007J<br>START DATE: 4/29/2005 | 5716-00788851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0244<br>START DATE: 5/15/2009 | 5716-00788857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0242<br>START DATE: 5/15/2009 | 5716-00788856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007N<br>START DATE: 4/29/2005 | 5716-00788855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0NG6007M<br>START DATE: 4/29/2005 | 5716-00788854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007L<br>START DATE: 4/29/2005 | 5716-00788853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022K<br>START DATE: 5/15/2009 | 5716-00788834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024M<br>START DATE: 5/15/2009 | 5716-00788860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00MD<br>START DATE: 7/17/2007 | 5716-00797216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0067<br>START DATE: 5/15/2009 | 5716-00791377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0063<br>START DATE: 5/15/2009 | 5716-00791376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0062<br>START DATE: 5/15/2009 | 5716-00791375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0061<br>START DATE: 5/15/2009 | 5716-00791374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0060<br>START DATE: 5/15/2009 | 5716-00791373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022M<br>START DATE: 5/15/2009 | 5716-00788836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70136<br>START DATE: 5/26/2009 | 5716-00797582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006B<br>START DATE: 5/15/2009 | 5716-00791380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00MC<br>START DATE: 7/17/2007 | 5716-00797215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00MB<br>START DATE: 6/28/2007 | 5716-00797214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0K7J00M2<br>START DATE: 5/10/2007 | 5716-00797213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00M1<br>START DATE: 4/27/2007 | 5716-00797212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00M0<br>START DATE: 3/19/2007 | 5716-00797211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0K7J00LX<br>START DATE: 3/25/2008 | 5716-00797210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N005T<br>START DATE: 5/15/2009 | 5716-00791372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0091<br>START DATE: 5/15/2009 | 5716-00791608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022J<br>START DATE: 5/15/2009 | 5716-00788833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022H<br>START DATE: 5/15/2009 | 5716-00788832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F2<br>START DATE: 5/15/2009 | 5716-00789135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0099<br>START DATE: 5/15/2009 | 5716-00791613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0098<br>START DATE: 5/15/2009 | 5716-00791612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0096<br>START DATE: 5/15/2009 | 5716-00791611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0068<br>START DATE: 5/15/2009 | 5716-00791378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0094<br>START DATE: 5/15/2009 | 5716-00791609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0069<br>START DATE: 5/15/2009 | 5716-00791379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J017V<br>START DATE: 5/15/2009 | 5716-00789354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017T<br>START DATE: 5/15/2009 | 5716-00789353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017R<br>START DATE: 5/15/2009 | 5716-00789352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006M<br>START DATE: 5/15/2009 | 5716-00791382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006J<br>START DATE: 5/15/2009 | 5716-00791381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DH<br>START DATE: 5/15/2009 | 5716-00789834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0095<br>START DATE: 5/15/2009 | 5716-00791610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VJ<br>START DATE: 5/15/2009 | 5716-00789402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JX<br>START DATE: 5/15/2009 | 5716-00789421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JW<br>START DATE: 5/15/2009 | 5716-00789420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JV<br>START DATE: 5/15/2009 | 5716-00789419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W4<br>START DATE: 5/15/2009 | 5716-00789418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W3<br>START DATE: 5/15/2009 | 5716-00789417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BT<br>START DATE: 5/15/2009 | 5716-00789005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VK<br>START DATE: 5/15/2009 | 5716-00789403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB08G5<br>START DATE: 5/15/2009 | 5716-00803609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0187<br>START DATE: 5/15/2009 | 5716-00789365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01V6<br>START DATE: 5/15/2009 | 5716-00789047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BZ<br>START DATE: 5/15/2009 | 5716-00789009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BX<br>START DATE: 5/15/2009 | 5716-00789008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BW<br>START DATE: 5/15/2009 | 5716-00789007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J025R<br>START DATE: 5/15/2009 | 5716-00788878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W2<br>START DATE: 5/15/2009 | 5716-00789416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LN<br>START DATE: 5/15/2009 | 5716-00803059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XJ<br>START DATE: 5/15/2009 | 5716-00797495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XH<br>START DATE: 5/15/2009 | 5716-00797494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XG<br>START DATE: 5/15/2009 | 5716-00797493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XF<br>START DATE: 5/15/2009 | 5716-00797492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XD<br>START DATE: 5/15/2009 | 5716-00797491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LT<br>START DATE: 5/15/2009 | 5716-00803062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01JZ<br>START DATE: 5/15/2009 | 5716-00789422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LP<br>START DATE: 5/15/2009 | 5716-00803060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G4<br>START DATE: 5/15/2009 | 5716-00803608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LM<br>START DATE: 5/15/2009 | 5716-00803058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK4007P<br>START DATE: 10/4/2005 | 5716-00802456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DW<br>START DATE: 5/15/2009 | 5716-00803612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DV<br>START DATE: 5/15/2009 | 5716-00803611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DP<br>START DATE: 5/15/2009 | 5716-00803610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BR<br>START DATE: 5/15/2009 | 5716-00789004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LR<br>START DATE: 5/15/2009 | 5716-00803061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012D<br>START DATE: 5/20/2009 | 5716-00797560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GL<br>START DATE: 5/15/2009 | 5716-00797653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G9<br>START DATE: 5/15/2009 | 5716-00797652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J0092<br>START DATE: 5/20/2005 | 5716-00797455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J0091<br>START DATE: 5/20/2005 | 5716-00797454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0KMK004H<br>START DATE: 1/29/2003 | 5716-00796960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BV<br>START DATE: 5/15/2009 | 5716-00789006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK004F<br>START DATE: 4/15/2003 | 5716-00796958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DM<br>START DATE: 5/15/2009 | 5716-00797656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011G<br>START DATE: 5/15/2009 | 5716-00797559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P4<br>START DATE: 5/15/2009 | 5716-00797762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P3<br>START DATE: 5/15/2009 | 5716-00797761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P2<br>START DATE: 5/15/2009 | 5716-00797760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RD<br>START DATE: 5/15/2009 | 5716-00789889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RC<br>START DATE: 5/15/2009 | 5716-00789888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK004G<br>START DATE: 1/29/2003 | 5716-00796959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007Z<br>START DATE: 4/29/2005 | 5716-00788953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N5<br>START DATE: 5/15/2009 | 5716-00788961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N4<br>START DATE: 5/15/2009 | 5716-00788960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60085<br>START DATE: 4/29/2005 | 5716-00788959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0NG60084<br>START DATE: 4/29/2005 | 5716-00788958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60083<br>START DATE: 4/29/2005 | 5716-00788957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60082<br>START DATE: 4/29/2005 | 5716-00788956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GM<br>START DATE: 5/15/2009 | 5716-00797654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60080<br>START DATE: 4/29/2005 | 5716-00788954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GP<br>START DATE: 5/15/2009 | 5716-00797655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007X<br>START DATE: 4/29/2005 | 5716-00788952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007W<br>START DATE: 4/29/2005 | 5716-00788951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DR<br>START DATE: 5/15/2009 | 5716-00797659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DP<br>START DATE: 5/15/2009 | 5716-00797658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DN<br>START DATE: 5/15/2009 | 5716-00797657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00RX<br>START DATE: 5/14/2008 | 5716-00797264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60081<br>START DATE: 4/29/2005 | 5716-00788955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BL<br>START DATE: 5/15/2009 | 5716-00789052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0162<br>START DATE: 5/15/2009 | 5716-00789304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0161<br>START DATE: 5/15/2009 | 5716-00789303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0148<br>START DATE: 5/15/2009 | 5716-00789254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BR<br>START DATE: 5/15/2009 | 5716-00789056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BP<br>START DATE: 5/15/2009 | 5716-00789055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40025<br>START DATE: 5/15/2009 | 5716-00790588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BM<br>START DATE: 5/15/2009 | 5716-00789053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017F<br>START DATE: 5/15/2009 | 5716-00789343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W2<br>START DATE: 5/15/2009 | 5716-00789051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W1<br>START DATE: 5/15/2009 | 5716-00789050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W0<br>START DATE: 5/15/2009 | 5716-00789049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01VZ<br>START DATE: 5/15/2009 | 5716-00789048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017P<br>START DATE: 5/15/2009 | 5716-00789351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00LW<br>START DATE: 3/12/2008 | 5716-00797209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BN<br>START DATE: 5/15/2009 | 5716-00789054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017M<br>START DATE: 5/15/2009 | 5716-00789349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N002N<br>START DATE: 5/15/2009 | 5716-00791347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N002M<br>START DATE: 5/15/2009 | 5716-00791346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0020<br>START DATE: 5/15/2009 | 5716-00791345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N001B<br>START DATE: 5/15/2009 | 5716-00791344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0019<br>START DATE: 12/27/2002 | 5716-00791343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0186<br>START DATE: 5/15/2009 | 5716-00789364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0163<br>START DATE: 5/15/2009 | 5716-00789305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017N<br>START DATE: 5/15/2009 | 5716-00789350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017D<br>START DATE: 5/15/2009 | 5716-00789342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017L<br>START DATE: 5/15/2009 | 5716-00789348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017K<br>START DATE: 5/15/2009 | 5716-00789347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017J<br>START DATE: 5/15/2009 | 5716-00789346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017H<br>START DATE: 5/15/2009 | 5716-00789345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017G<br>START DATE: 5/15/2009 | 5716-00789344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK004H<br>START DATE: 1/10/2007 | 5716-00790448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0185<br>START DATE: 5/15/2009 | 5716-00789363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK0043<br>START DATE: 11/30/2006 | 5716-00790446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CC<br>START DATE: 5/15/2009 | 5716-00789086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CB<br>START DATE: 5/15/2009 | 5716-00789085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C9<br>START DATE: 5/15/2009 | 5716-00789084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C8<br>START DATE: 5/15/2009 | 5716-00789083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BV<br>START DATE: 5/15/2009 | 5716-00789058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KG<br>START DATE: 5/15/2009 | 5716-00788913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK0045<br>START DATE: 11/30/2006 | 5716-00790447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T2<br>START DATE: 5/15/2009 | 5716-00801653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK0040<br>START DATE: 11/30/2006 | 5716-00790445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099P<br>START DATE: 5/15/2009 | 5716-00803174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099N<br>START DATE: 5/15/2009 | 5716-00803173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099M<br>START DATE: 5/15/2009 | 5716-00803172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099L<br>START DATE: 5/15/2009 | 5716-00803171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB099K<br>START DATE: 5/15/2009 | 5716-00803170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BT<br>START DATE: 5/15/2009 | 5716-00789057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KGX000P<br>START DATE: 8/3/2007 | 5716-00796901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HH<br>START DATE: 5/15/2009 | 5716-00802997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HG<br>START DATE: 5/15/2009 | 5716-00802996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HF<br>START DATE: 5/15/2009 | 5716-00802995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HD<br>START DATE: 5/15/2009 | 5716-00802994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KGX005M<br>START DATE: 8/7/2007 | 5716-00796905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KGX005F<br>START DATE: 8/3/2007 | 5716-00796904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CD<br>START DATE: 5/15/2009 | 5716-00789087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KGX005C<br>START DATE: 8/3/2007 | 5716-00796902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CF<br>START DATE: 5/15/2009 | 5716-00789088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00G0<br>START DATE: 6/23/2005 | 5716-00797603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00FZ<br>START DATE: 6/6/2005 | 5716-00797602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00FX<br>START DATE: 6/6/2005 | 5716-00797601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0K7J00FW START DATE: 6/9/2005 | 5716-00797600 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T3 START DATE: 5/15/2009 | 5716-00801654 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N002T START DATE: 5/15/2009 | 5716-00791350 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KGX005D START DATE: 8/3/2007 | 5716-00796903 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M7 START DATE: 5/15/2009 | 5716-00797733 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PX START DATE: 5/15/2009 | 5716-00797776 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MF START DATE: 5/15/2009 | 5716-00797739 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MD START DATE: 5/15/2009 | 5716-00797738 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MC START DATE: 5/15/2009 | 5716-00797737 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MB START DATE: 5/15/2009 | 5716-00797736 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N002P START DATE: 5/15/2009 | 5716-00791348 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M8 START DATE: 5/15/2009 | 5716-00797734 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CC START DATE: 5/15/2009 | 5716-00803220 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M6 START DATE: 5/15/2009 | 5716-00797732 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00G1 START DATE: 6/17/2005 | 5716-00797695 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JFC0076 START DATE: 4/29/2009 | 5716-00801051 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0074 START DATE: 10/7/2008 | 5716-00801050 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0073 START DATE: 4/29/2008 | 5716-00801049 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0065 START DATE: 2/12/2007 | 5716-00801035 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M9 START DATE: 5/15/2009 | 5716-00797735 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZB START DATE: 5/15/2009 | 5716-00797530 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082M START DATE: 5/15/2009 | 5716-00804275 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00RP START DATE: 12/3/2008 | 5716-00797263 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00RF START DATE: 12/19/2008 | 5716-00797262 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00KN START DATE: 7/25/2008 | 5716-00797827 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00KG START DATE: 7/25/2008 | 5716-00797826 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZF START DATE: 5/15/2009 | 5716-00797533 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHM START DATE: 5/15/2009 | 5716-00802930 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZC START DATE: 5/15/2009 | 5716-00797531 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHN START DATE: 5/15/2009 | 5716-00802931 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700Z9<br>START DATE: 5/15/2009 | 5716-00797529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z8<br>START DATE: 5/15/2009 | 5716-00797528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z7<br>START DATE: 5/15/2009 | 5716-00797527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z6<br>START DATE: 5/15/2009 | 5716-00797526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CD<br>START DATE: 5/15/2009 | 5716-00803221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70133<br>START DATE: 5/20/2009 | 5716-00797579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZD<br>START DATE: 5/15/2009 | 5716-00797532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RF<br>START DATE: 5/15/2009 | 5716-00801636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70135<br>START DATE: 5/20/2009 | 5716-00797581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0694<br>START DATE: 11/16/2006 | 5716-00801703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V068X<br>START DATE: 5/15/2009 | 5716-00801702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V063P<br>START DATE: 5/15/2009 | 5716-00801701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7004K<br>START DATE: 6/1/2006 | 5716-00797899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7004J<br>START DATE: 6/1/2006 | 5716-00797898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06B4<br>START DATE: 5/15/2009 | 5716-00801705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V0577<br>START DATE: 5/15/2009 | 5716-00801990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06B7<br>START DATE: 5/15/2009 | 5716-00801706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RD<br>START DATE: 5/15/2009 | 5716-00801635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RC<br>START DATE: 5/15/2009 | 5716-00801634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RB<br>START DATE: 5/15/2009 | 5716-00801633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R9<br>START DATE: 5/15/2009 | 5716-00801632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R8<br>START DATE: 5/15/2009 | 5716-00801631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00LV<br>START DATE: 3/2/2007 | 5716-00797208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7004H<br>START DATE: 6/1/2006 | 5716-00797897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DH<br>START DATE: 5/15/2009 | 5716-00804986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N002R<br>START DATE: 5/15/2009 | 5716-00791349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0937<br>START DATE: 5/15/2009 | 5716-00803361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0936<br>START DATE: 5/15/2009 | 5716-00803360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0935<br>START DATE: 5/15/2009 | 5716-00803359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0934<br>START DATE: 5/15/2009 | 5716-00803358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB0933<br>START DATE: 5/15/2009 | 5716-00803357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06B3<br>START DATE: 5/15/2009 | 5716-00801704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0931<br>START DATE: 5/15/2009 | 5716-00803355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70134<br>START DATE: 5/20/2009 | 5716-00797580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093C<br>START DATE: 5/15/2009 | 5716-00803365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G2<br>START DATE: 5/15/2009 | 5716-00797646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G1<br>START DATE: 5/15/2009 | 5716-00797645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXM<br>START DATE: 5/21/2009 | 5716-00802419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXL<br>START DATE: 5/21/2009 | 5716-00802418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06B8<br>START DATE: 5/15/2009 | 5716-00801707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0932<br>START DATE: 5/15/2009 | 5716-00803356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N002W<br>START DATE: 5/15/2009 | 5716-00791351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0017<br>START DATE: 5/15/2009 | 5716-00791341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0016<br>START DATE: 12/27/2002 | 5716-00791340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0013<br>START DATE: 5/15/2009 | 5716-00791339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N0012<br>START DATE: 5/15/2009 | 5716-00791338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M5H000D<br>START DATE: 8/26/2008 | 5716-00791330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LM<br>START DATE: 5/15/2009 | 5716-00797722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N003T<br>START DATE: 5/15/2009 | 5716-00791352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C13<br>START DATE: 5/21/2009 | 5716-00802487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009R<br>START DATE: 5/15/2009 | 5716-00797948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009P<br>START DATE: 5/15/2009 | 5716-00797947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009N<br>START DATE: 5/15/2009 | 5716-00797946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009M<br>START DATE: 5/15/2009 | 5716-00797945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LP<br>START DATE: 5/15/2009 | 5716-00797724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008Z<br>START DATE: 5/15/2009 | 5716-00791517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N003W<br>START DATE: 5/15/2009 | 5716-00791353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JW<br>START DATE: 5/15/2009 | 5716-00797693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0073<br>START DATE: 7/19/2007 | 5716-00791389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0072<br>START DATE: 5/15/2009 | 5716-00791388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N0071<br>START DATE: 5/15/2009 | 5716-00791387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0070<br>START DATE: 12/14/2006 | 5716-00791386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0M7N006Z<br>START DATE: 5/15/2009 | 5716-00791385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006R<br>START DATE: 5/15/2009 | 5716-00791384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0018<br>START DATE: 5/15/2009 | 5716-00791342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JX<br>START DATE: 5/15/2009 | 5716-00797694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C12<br>START DATE: 5/21/2009 | 5716-00802486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C18<br>START DATE: 5/21/2009 | 5716-00802492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C17<br>START DATE: 5/21/2009 | 5716-00802491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C16<br>START DATE: 5/21/2009 | 5716-00802490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C15<br>START DATE: 5/21/2009 | 5716-00802489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C14<br>START DATE: 5/21/2009 | 5716-00802488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LL<br>START DATE: 5/15/2009 | 5716-00797721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006P<br>START DATE: 5/15/2009 | 5716-00791383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7008K<br>START DATE: 5/15/2009 | 5716-00797928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVR<br>START DATE: 5/15/2009 | 5716-00802350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70090<br>START DATE: 9/23/2008 | 5716-00797932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7008T<br>START DATE: 5/15/2009 | 5716-00797931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW7008P<br>START DATE: 5/15/2009 | 5716-00797930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW7008L<br>START DATE: 5/15/2009 | 5716-00797929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700LN<br>START DATE: 5/15/2009 | 5716-00797723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FZ<br>START DATE: 5/15/2009 | 5716-00803603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVW<br>START DATE: 5/15/2009 | 5716-00802353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XV<br>START DATE: 5/15/2009 | 5716-00797516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XT<br>START DATE: 5/15/2009 | 5716-00797515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XR<br>START DATE: 5/15/2009 | 5716-00797514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLD<br>START DATE: 5/15/2009 | 5716-00802552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLC<br>START DATE: 5/15/2009 | 5716-00802551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XK<br>START DATE: 5/15/2009 | 5716-00797496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G0<br>START DATE: 5/15/2009 | 5716-00803604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTN<br>START DATE: 5/15/2009 | 5716-00802359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LK<br>START DATE: 5/15/2009 | 5716-00797720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00HN<br>START DATE: 12/16/2005 | 5716-00797707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00HB<br>START DATE: 11/7/2005 | 5716-00797706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WX<br>START DATE: 5/14/2009 | 5716-00797327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLG<br>START DATE: 5/15/2009 | 5716-00802554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLF<br>START DATE: 5/15/2009 | 5716-00802553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVT<br>START DATE: 5/15/2009 | 5716-00802351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTP<br>START DATE: 5/15/2009 | 5716-00802360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVV<br>START DATE: 5/15/2009 | 5716-00802352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW2<br>START DATE: 5/21/2009 | 5716-00802358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW1<br>START DATE: 5/21/2009 | 5716-00802357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW0<br>START DATE: 5/21/2009 | 5716-00802356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVZ<br>START DATE: 5/15/2009 | 5716-00802355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVX<br>START DATE: 5/15/2009 | 5716-00802354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N007L<br>START DATE: 5/15/2009 | 5716-00791404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTR<br>START DATE: 5/15/2009 | 5716-00802361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00HW<br>START DATE: 1/30/2006 | 5716-00797190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095B<br>START DATE: 5/15/2009 | 5716-00803419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0959<br>START DATE: 5/15/2009 | 5716-00803418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0958<br>START DATE: 5/15/2009 | 5716-00803417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0956<br>START DATE: 5/15/2009 | 5716-00803416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0955<br>START DATE: 5/15/2009 | 5716-00803415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0074<br>START DATE: 5/15/2009 | 5716-00791390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00HX<br>START DATE: 4/4/2006 | 5716-00797191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GD<br>START DATE: 5/15/2009 | 5716-00803396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00HT<br>START DATE: 1/11/2006 | 5716-00797189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KF<br>START DATE: 5/15/2009 | 5716-00803024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KD<br>START DATE: 5/15/2009 | 5716-00803023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KC<br>START DATE: 5/15/2009 | 5716-00803022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09KB<br>START DATE: 5/15/2009 | 5716-00803021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K9<br>START DATE: 5/15/2009 | 5716-00803020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00HZ<br>START DATE: 1/31/2006 | 5716-00797192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NX<br>START DATE: 5/15/2009 | 5716-00801816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00MW<br>START DATE: 6/6/2008 | 5716-00797220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0K7J00MM<br>START DATE: 3/25/2008 | 5716-00797219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00MJ<br>START DATE: 7/25/2007 | 5716-00797218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0X<br>START DATE: 5/21/2009 | 5716-00802482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06P5<br>START DATE: 5/18/2009 | 5716-00801820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V6<br>START DATE: 5/15/2009 | 5716-00801683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095C<br>START DATE: 5/15/2009 | 5716-00803420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NZ<br>START DATE: 5/15/2009 | 5716-00801817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GC<br>START DATE: 5/15/2009 | 5716-00803395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02H1<br>START DATE: 5/15/2009 | 5716-00801815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089G<br>START DATE: 5/15/2009 | 5716-00803892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09GH<br>START DATE: 5/15/2009 | 5716-00803399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GG<br>START DATE: 5/15/2009 | 5716-00803398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GF<br>START DATE: 5/15/2009 | 5716-00803397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BX<br>START DATE: 5/15/2009 | 5716-00801580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06P3<br>START DATE: 5/18/2009 | 5716-00801818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094Z<br>START DATE: 5/15/2009 | 5716-00803409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K8<br>START DATE: 5/15/2009 | 5716-00803019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M2<br>START DATE: 5/15/2009 | 5716-00797729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKR<br>START DATE: 5/15/2009 | 5716-00802534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKP<br>START DATE: 5/15/2009 | 5716-00802533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKN<br>START DATE: 5/15/2009 | 5716-00802532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKM<br>START DATE: 5/15/2009 | 5716-00802531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M4<br>START DATE: 5/15/2009 | 5716-00797731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0950<br>START DATE: 5/15/2009 | 5716-00803410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DP<br>START DATE: 5/15/2009 | 5716-00801565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB094X<br>START DATE: 5/15/2009 | 5716-00803408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094W<br>START DATE: 5/15/2009 | 5716-00803407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007P<br>START DATE: 5/15/2009 | 5716-00791407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007N<br>START DATE: 5/15/2009 | 5716-00791406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007M<br>START DATE: 5/15/2009 | 5716-00791405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008X<br>START DATE: 5/15/2009 | 5716-00791516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0951<br>START DATE: 5/15/2009 | 5716-00803411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BL<br>START DATE: 5/15/2009 | 5716-00801572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0075<br>START DATE: 5/15/2009 | 5716-00791391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BW<br>START DATE: 5/15/2009 | 5716-00801579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BV<br>START DATE: 5/15/2009 | 5716-00801578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BT<br>START DATE: 5/15/2009 | 5716-00801577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BR<br>START DATE: 5/15/2009 | 5716-00801576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BP<br>START DATE: 5/15/2009 | 5716-00801575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M3<br>START DATE: 5/15/2009 | 5716-00797730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05BM<br>START DATE: 5/15/2009 | 5716-00801573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BZ<br>START DATE: 5/15/2009 | 5716-00801581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BK<br>START DATE: 5/15/2009 | 5716-00801571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BJ<br>START DATE: 5/15/2009 | 5716-00801570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0585<br>START DATE: 5/15/2009 | 5716-00801569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DV<br>START DATE: 5/15/2009 | 5716-00801568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DT<br>START DATE: 5/15/2009 | 5716-00801567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DR<br>START DATE: 5/15/2009 | 5716-00801566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BN<br>START DATE: 5/15/2009 | 5716-00801574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F5<br>START DATE: 5/15/2009 | 5716-00797665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P3<br>START DATE: 5/15/2009 | 5716-00803126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P2<br>START DATE: 5/15/2009 | 5716-00803125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P1<br>START DATE: 5/15/2009 | 5716-00803124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFT<br>START DATE: 5/18/2009 | 5716-00802787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFR<br>START DATE: 5/18/2009 | 5716-00802786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V057B<br>START DATE: 5/15/2009 | 5716-00801993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F6<br>START DATE: 5/15/2009 | 5716-00797666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05F8<br>START DATE: 5/15/2009 | 5716-00801590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F3<br>START DATE: 5/15/2009 | 5716-00797664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F2<br>START DATE: 5/15/2009 | 5716-00797663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F1<br>START DATE: 5/15/2009 | 5716-00797662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DV<br>START DATE: 5/15/2009 | 5716-00797661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DT<br>START DATE: 5/15/2009 | 5716-00797660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0090<br>START DATE: 5/15/2009 | 5716-00791518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F7<br>START DATE: 5/15/2009 | 5716-00797667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WN<br>START DATE: 5/15/2009 | 5716-00797511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RT<br>START DATE: 5/15/2009 | 5716-00801646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RR<br>START DATE: 5/15/2009 | 5716-00801645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RP<br>START DATE: 5/15/2009 | 5716-00801644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RN<br>START DATE: 5/15/2009 | 5716-00801643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05RM<br>START DATE: 5/15/2009 | 5716-00801642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RL<br>START DATE: 5/15/2009 | 5716-00801641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00R4<br>START DATE: 12/3/2008 | 5716-00797261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WP<br>START DATE: 5/15/2009 | 5716-00797512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05F6<br>START DATE: 5/15/2009 | 5716-00801589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WM<br>START DATE: 5/15/2009 | 5716-00797510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WL<br>START DATE: 5/15/2009 | 5716-00797509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WK<br>START DATE: 5/15/2009 | 5716-00797508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FB<br>START DATE: 5/15/2009 | 5716-00801592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05F9<br>START DATE: 5/15/2009 | 5716-00801591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0579<br>START DATE: 5/15/2009 | 5716-00801992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XP<br>START DATE: 5/15/2009 | 5716-00797513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009V<br>START DATE: 5/15/2009 | 5716-00797950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PF<br>START DATE: 5/15/2009 | 5716-00797771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PD<br>START DATE: 5/15/2009 | 5716-00797770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JFC0064<br>START DATE: 4/29/2008 | 5716-00801034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B4<br>START DATE: 5/15/2009 | 5716-00797954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B3<br>START DATE: 5/15/2009 | 5716-00797953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057C<br>START DATE: 5/15/2009 | 5716-00801994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B1<br>START DATE: 5/15/2009 | 5716-00797951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PN<br>START DATE: 5/15/2009 | 5716-00797774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009T<br>START DATE: 5/15/2009 | 5716-00797949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R6<br>START DATE: 5/15/2009 | 5716-00804555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R5<br>START DATE: 5/15/2009 | 5716-00804554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R4<br>START DATE: 5/15/2009 | 5716-00804553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R3<br>START DATE: 5/15/2009 | 5716-00804552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00MX<br>START DATE: 8/23/2007 | 5716-00797221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B2<br>START DATE: 5/15/2009 | 5716-00797952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XR<br>START DATE: 5/15/2009 | 5716-00789464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018T<br>START DATE: 5/15/2009 | 5716-00789472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J018R<br>START DATE: 5/15/2009 | 5716-00789471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z0<br>START DATE: 5/15/2009 | 5716-00789470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XZ<br>START DATE: 5/15/2009 | 5716-00789469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XX<br>START DATE: 5/15/2009 | 5716-00789468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XW<br>START DATE: 5/15/2009 | 5716-00789467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PG<br>START DATE: 5/15/2009 | 5716-00797772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XT<br>START DATE: 5/15/2009 | 5716-00789465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PH<br>START DATE: 5/15/2009 | 5716-00797773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XP<br>START DATE: 5/15/2009 | 5716-00789463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XN<br>START DATE: 5/15/2009 | 5716-00789462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XM<br>START DATE: 5/15/2009 | 5716-00789461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XL<br>START DATE: 5/15/2009 | 5716-00789460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PP<br>START DATE: 5/15/2009 | 5716-00797775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JD<br>START DATE: 5/15/2009 | 5716-00797680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XV<br>START DATE: 5/15/2009 | 5716-00789466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09R9<br>START DATE: 5/15/2009 | 5716-00803342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RJ<br>START DATE: 5/18/2009 | 5716-00803349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RH<br>START DATE: 5/15/2009 | 5716-00803348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RG<br>START DATE: 5/15/2009 | 5716-00803347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RF<br>START DATE: 5/15/2009 | 5716-00803346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RD<br>START DATE: 5/15/2009 | 5716-00803345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RV<br>START DATE: 5/15/2009 | 5716-00801647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RB<br>START DATE: 5/15/2009 | 5716-00803343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PR<br>START DATE: 5/15/2009 | 5716-00803471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00W0<br>START DATE: 10/30/2008 | 5716-00797306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M6<br>START DATE: 5/15/2009 | 5716-00803073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M5<br>START DATE: 5/15/2009 | 5716-00803072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M4<br>START DATE: 5/15/2009 | 5716-00803071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M3<br>START DATE: 5/15/2009 | 5716-00803070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M2<br>START DATE: 5/15/2009 | 5716-00803069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09RC<br>START DATE: 5/15/2009 | 5716-00803344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008C<br>START DATE: 5/30/2007 | 5716-00791507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008W<br>START DATE: 5/15/2009 | 5716-00791515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008L<br>START DATE: 5/15/2009 | 5716-00791514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008K<br>START DATE: 5/15/2009 | 5716-00791513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008J<br>START DATE: 5/15/2009 | 5716-00791512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008H<br>START DATE: 5/15/2009 | 5716-00791511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008G<br>START DATE: 5/15/2009 | 5716-00791510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0666<br>START DATE: 5/15/2009 | 5716-00805270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008D<br>START DATE: 5/15/2009 | 5716-00791508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G7<br>START DATE: 5/15/2009 | 5716-00797650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7008B<br>START DATE: 5/15/2009 | 5716-00797927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW70089<br>START DATE: 5/15/2009 | 5716-00797926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PW<br>START DATE: 5/15/2009 | 5716-00803474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PV<br>START DATE: 5/15/2009 | 5716-00803473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08PT<br>START DATE: 5/15/2009 | 5716-00803472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R7<br>START DATE: 5/15/2009 | 5716-00801630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008F<br>START DATE: 5/15/2009 | 5716-00791509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0827<br>START DATE: 5/15/2009 | 5716-00804172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M1<br>START DATE: 5/15/2009 | 5716-00803068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK0023<br>START DATE: 8/1/2007 | 5716-00796949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082F<br>START DATE: 5/15/2009 | 5716-00804178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082D<br>START DATE: 5/15/2009 | 5716-00804177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082C<br>START DATE: 5/15/2009 | 5716-00804176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082B<br>START DATE: 5/15/2009 | 5716-00804175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK0046<br>START DATE: 1/29/2003 | 5716-00796951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0828<br>START DATE: 5/15/2009 | 5716-00804173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GV<br>START DATE: 5/15/2009 | 5716-00797670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0826<br>START DATE: 5/15/2009 | 5716-00804171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0825<br>START DATE: 5/15/2009 | 5716-00804170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700JH<br>START DATE: 5/15/2009 | 5716-00797683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JG<br>START DATE: 5/15/2009 | 5716-00797682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JF<br>START DATE: 5/15/2009 | 5716-00797681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XL<br>START DATE: 5/15/2009 | 5716-00797497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0829<br>START DATE: 5/15/2009 | 5716-00804174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700J9<br>START DATE: 5/15/2009 | 5716-00797677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RW<br>START DATE: 5/15/2009 | 5716-00801648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R6<br>START DATE: 5/15/2009 | 5716-00801629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R5<br>START DATE: 5/15/2009 | 5716-00801628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R3<br>START DATE: 5/15/2009 | 5716-00801627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R2<br>START DATE: 5/15/2009 | 5716-00801626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R1<br>START DATE: 5/15/2009 | 5716-00801625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK0037<br>START DATE: 1/7/2003 | 5716-00796950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JB<br>START DATE: 5/15/2009 | 5716-00797678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M0<br>START DATE: 5/15/2009 | 5716-00803067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700HN<br>START DATE: 5/15/2009 | 5716-00797676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HC<br>START DATE: 5/15/2009 | 5716-00797675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700H4<br>START DATE: 5/15/2009 | 5716-00797674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700H1<br>START DATE: 5/15/2009 | 5716-00797673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GX<br>START DATE: 5/15/2009 | 5716-00797672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GW<br>START DATE: 5/15/2009 | 5716-00797671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JC<br>START DATE: 5/15/2009 | 5716-00797679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00JH<br>START DATE: 4/2/2007 | 5716-00797800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300G0<br>START DATE: 12/5/2006 | 5716-00802215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300FZ<br>START DATE: 10/2/2006 | 5716-00802214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300FW<br>START DATE: 10/2/2006 | 5716-00802213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02GX<br>START DATE: 5/15/2009 | 5716-00801814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C11<br>START DATE: 5/21/2009 | 5716-00802485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXV<br>START DATE: 5/21/2009 | 5716-00802424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0Z<br>START DATE: 5/21/2009 | 5716-00802483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HH300H4<br>START DATE: 5/27/2008 | 5716-00802218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RR<br>START DATE: 5/21/2009 | 5716-00797787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RP<br>START DATE: 5/21/2009 | 5716-00797786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RM<br>START DATE: 5/15/2009 | 5716-00797785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RL<br>START DATE: 5/15/2009 | 5716-00797784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RD<br>START DATE: 5/15/2009 | 5716-00797783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RB<br>START DATE: 5/15/2009 | 5716-00797782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C10<br>START DATE: 5/21/2009 | 5716-00802484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095P<br>START DATE: 5/15/2009 | 5716-00803430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9G<br>START DATE: 5/15/2009 | 5716-00802706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0960<br>START DATE: 5/15/2009 | 5716-00803437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095Z<br>START DATE: 5/15/2009 | 5716-00803436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095X<br>START DATE: 5/15/2009 | 5716-00803435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095W<br>START DATE: 5/15/2009 | 5716-00803434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095V<br>START DATE: 5/15/2009 | 5716-00803433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HH300H1<br>START DATE: 9/7/2007 | 5716-00802216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095R<br>START DATE: 5/15/2009 | 5716-00803431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300H3<br>START DATE: 7/17/2008 | 5716-00802217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095N<br>START DATE: 5/15/2009 | 5716-00803429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095M<br>START DATE: 5/15/2009 | 5716-00803428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095L<br>START DATE: 5/15/2009 | 5716-00803427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095K<br>START DATE: 5/15/2009 | 5716-00803426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300H5<br>START DATE: 5/27/2008 | 5716-00802219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072G<br>START DATE: 5/15/2009 | 5716-00804384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095T<br>START DATE: 5/15/2009 | 5716-00803432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B5<br>START DATE: 5/15/2009 | 5716-00804247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700R8<br>START DATE: 5/15/2009 | 5716-00797781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GJ<br>START DATE: 5/15/2009 | 5716-00805358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BT<br>START DATE: 5/15/2009 | 5716-00804265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BR<br>START DATE: 5/15/2009 | 5716-00804264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07XF<br>START DATE: 5/15/2009 | 5716-00803975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XD<br>START DATE: 5/15/2009 | 5716-00803974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078J<br>START DATE: 5/15/2009 | 5716-00804748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B6<br>START DATE: 5/15/2009 | 5716-00804248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078K<br>START DATE: 5/15/2009 | 5716-00804749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0796<br>START DATE: 5/15/2009 | 5716-00804246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0795<br>START DATE: 5/15/2009 | 5716-00804245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0794<br>START DATE: 5/15/2009 | 5716-00804244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300J0<br>START DATE: 12/1/2008 | 5716-00802236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300J1<br>START DATE: 12/4/2008 | 5716-00802237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300J5<br>START DATE: 5/22/2009 | 5716-00802238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B7<br>START DATE: 5/15/2009 | 5716-00804249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KC<br>START DATE: 5/15/2009 | 5716-00804072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9K<br>START DATE: 5/15/2009 | 5716-00802709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JZ<br>START DATE: 5/15/2009 | 5716-00807445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05JX<br>START DATE: 5/15/2009 | 5716-00807444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JW<br>START DATE: 5/15/2009 | 5716-00807443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JV<br>START DATE: 5/15/2009 | 5716-00807442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072H<br>START DATE: 5/15/2009 | 5716-00804385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078H<br>START DATE: 5/15/2009 | 5716-00804747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KD<br>START DATE: 5/15/2009 | 5716-00804073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700R6<br>START DATE: 5/15/2009 | 5716-00797780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KB<br>START DATE: 5/15/2009 | 5716-00804071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K9<br>START DATE: 5/15/2009 | 5716-00804070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K8<br>START DATE: 5/15/2009 | 5716-00804069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078N<br>START DATE: 5/15/2009 | 5716-00804752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078M<br>START DATE: 5/15/2009 | 5716-00804751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078L<br>START DATE: 5/15/2009 | 5716-00804750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098V<br>START DATE: 5/15/2009 | 5716-00803138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CZ<br>START DATE: 5/15/2009 | 5716-00804017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07P4<br>START DATE: 5/15/2009 | 5716-00804190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F3<br>START DATE: 5/15/2009 | 5716-00803618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PM<br>START DATE: 5/15/2009 | 5716-00803233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CT<br>START DATE: 5/15/2009 | 5716-00803232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CB<br>START DATE: 5/15/2009 | 5716-00803219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D2<br>START DATE: 5/15/2009 | 5716-00804020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NX<br>START DATE: 5/15/2009 | 5716-00804184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D0<br>START DATE: 5/15/2009 | 5716-00804018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NZ<br>START DATE: 5/15/2009 | 5716-00804185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CX<br>START DATE: 5/15/2009 | 5716-00804016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CW<br>START DATE: 5/15/2009 | 5716-00804015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CV<br>START DATE: 5/15/2009 | 5716-00804014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CT<br>START DATE: 5/15/2009 | 5716-00804013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZR<br>START DATE: 5/15/2009 | 5716-00804012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9H<br>START DATE: 5/15/2009 | 5716-00802707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08D1<br>START DATE: 5/15/2009 | 5716-00804019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KP<br>START DATE: 5/15/2009 | 5716-00804768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L1<br>START DATE: 5/15/2009 | 5716-00804776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L0<br>START DATE: 5/15/2009 | 5716-00804775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KZ<br>START DATE: 5/15/2009 | 5716-00804774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KX<br>START DATE: 5/15/2009 | 5716-00804773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KW<br>START DATE: 5/15/2009 | 5716-00804772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KV<br>START DATE: 5/15/2009 | 5716-00804771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NW<br>START DATE: 5/15/2009 | 5716-00804183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KR<br>START DATE: 5/15/2009 | 5716-00804769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P3<br>START DATE: 5/15/2009 | 5716-00804189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KN<br>START DATE: 5/15/2009 | 5716-00804767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G0<br>START DATE: 5/15/2009 | 5716-00805342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067X<br>START DATE: 5/15/2009 | 5716-00804849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P2<br>START DATE: 5/15/2009 | 5716-00804188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07P1<br>START DATE: 5/15/2009 | 5716-00804187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P0<br>START DATE: 5/15/2009 | 5716-00804186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KT<br>START DATE: 5/15/2009 | 5716-00804770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081F<br>START DATE: 5/15/2009 | 5716-00804059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZP<br>START DATE: 5/15/2009 | 5716-00804011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWL<br>START DATE: 5/21/2009 | 5716-00802387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWK<br>START DATE: 5/21/2009 | 5716-00802386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBP<br>START DATE: 5/15/2009 | 5716-00802741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBN<br>START DATE: 5/15/2009 | 5716-00802740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300DH<br>START DATE: 8/3/2007 | 5716-00802715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWN<br>START DATE: 5/21/2009 | 5716-00802389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081D<br>START DATE: 5/15/2009 | 5716-00804058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWP<br>START DATE: 5/21/2009 | 5716-00802390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B28<br>START DATE: 5/15/2009 | 5716-00802966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B27<br>START DATE: 5/15/2009 | 5716-00802965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9N<br>START DATE: 5/15/2009 | 5716-00802712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9M<br>START DATE: 5/15/2009 | 5716-00802711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9L<br>START DATE: 5/15/2009 | 5716-00802710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300J8<br>START DATE: 4/22/2009 | 5716-00802240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0J5V057P<br>START DATE: 5/15/2009 | 5716-00802093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VK<br>START DATE: 5/15/2009 | 5716-00802860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0735<br>START DATE: 5/15/2009 | 5716-00804416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0734<br>START DATE: 5/15/2009 | 5716-00804415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0733<br>START DATE: 5/15/2009 | 5716-00804414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0732<br>START DATE: 5/15/2009 | 5716-00804413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0731<br>START DATE: 5/15/2009 | 5716-00804412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0730<br>START DATE: 5/15/2009 | 5716-00804411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWM<br>START DATE: 5/21/2009 | 5716-00802388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VL<br>START DATE: 5/15/2009 | 5716-00802861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9J<br>START DATE: 5/15/2009 | 5716-00802708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09VJ START DATE: 5/15/2009 | 5716-00802859 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074Z START DATE: 5/15/2009 | 5716-00804466 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8F START DATE: 5/15/2009 | 5716-00802666 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWV START DATE: 5/21/2009 | 5716-00802393 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWT START DATE: 5/21/2009 | 5716-00802392 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWR START DATE: 5/21/2009 | 5716-00802391 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072Z START DATE: 5/15/2009 | 5716-00804410 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0429 START DATE: 5/15/2009 | 5716-00801846 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HZ START DATE: 5/15/2009 | 5716-00804718 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0438 START DATE: 5/15/2009 | 5716-00801853 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0435 START DATE: 5/15/2009 | 5716-00801852 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0432 START DATE: 5/15/2009 | 5716-00801851 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0431 START DATE: 5/15/2009 | 5716-00801850 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V042D START DATE: 5/15/2009 | 5716-00801849 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CB START DATE: 5/15/2009 | 5716-00798064 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V042B<br>START DATE: 5/15/2009 | 5716-00801847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CC<br>START DATE: 5/15/2009 | 5716-00798065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0420<br>START DATE: 5/15/2009 | 5716-00801845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V03J5<br>START DATE: 5/15/2009 | 5716-00801844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V03J3<br>START DATE: 5/15/2009 | 5716-00801843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DG<br>START DATE: 5/15/2009 | 5716-00804985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DF<br>START DATE: 5/15/2009 | 5716-00804984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D9<br>START DATE: 5/15/2009 | 5716-00798172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V042C<br>START DATE: 5/15/2009 | 5716-00801848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D0<br>START DATE: 5/15/2009 | 5716-00798163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300J6<br>START DATE: 5/22/2009 | 5716-00802239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700D7<br>START DATE: 5/15/2009 | 5716-00798170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D6<br>START DATE: 5/15/2009 | 5716-00798169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D5<br>START DATE: 5/15/2009 | 5716-00798168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D4<br>START DATE: 5/15/2009 | 5716-00798167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700D3<br>START DATE: 5/15/2009 | 5716-00798166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V043C<br>START DATE: 5/15/2009 | 5716-00801854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D1<br>START DATE: 5/15/2009 | 5716-00798164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099J<br>START DATE: 5/15/2009 | 5716-00803169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CM<br>START DATE: 5/15/2009 | 5716-00798071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CL<br>START DATE: 5/15/2009 | 5716-00798070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CK<br>START DATE: 5/15/2009 | 5716-00798069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CJ<br>START DATE: 5/15/2009 | 5716-00798068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CH<br>START DATE: 5/15/2009 | 5716-00798067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CG<br>START DATE: 5/15/2009 | 5716-00798066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D2<br>START DATE: 5/15/2009 | 5716-00798165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZF<br>START DATE: 5/15/2009 | 5716-00802940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J0<br>START DATE: 5/15/2009 | 5716-00804719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KF<br>START DATE: 5/15/2009 | 5716-00803714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZJ<br>START DATE: 5/15/2009 | 5716-00803713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZH<br>START DATE: 5/15/2009 | 5716-00803712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZG<br>START DATE: 5/15/2009 | 5716-00803711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZF<br>START DATE: 5/15/2009 | 5716-00803710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KH<br>START DATE: 5/15/2009 | 5716-00803716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B98<br>START DATE: 5/15/2009 | 5716-00802701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06L8<br>START DATE: 5/20/2009 | 5716-00807339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ1<br>START DATE: 5/21/2009 | 5716-00802429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZG<br>START DATE: 5/15/2009 | 5716-00802941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ0<br>START DATE: 5/21/2009 | 5716-00802428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXZ<br>START DATE: 5/21/2009 | 5716-00802427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXX<br>START DATE: 5/21/2009 | 5716-00802426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXW<br>START DATE: 5/21/2009 | 5716-00802425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ2<br>START DATE: 5/21/2009 | 5716-00802430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZK<br>START DATE: 5/15/2009 | 5716-00802944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099H<br>START DATE: 5/15/2009 | 5716-00803168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB099G<br>START DATE: 5/15/2009 | 5716-00803167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099F<br>START DATE: 5/15/2009 | 5716-00803166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099D<br>START DATE: 5/15/2009 | 5716-00803165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099C<br>START DATE: 5/15/2009 | 5716-00803164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099B<br>START DATE: 5/15/2009 | 5716-00803163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KG<br>START DATE: 5/15/2009 | 5716-00803715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZL<br>START DATE: 5/15/2009 | 5716-00802945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DB<br>START DATE: 5/15/2009 | 5716-00798173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XN<br>START DATE: 5/15/2009 | 5716-00802919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XM<br>START DATE: 5/15/2009 | 5716-00802918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059L<br>START DATE: 5/15/2009 | 5716-00807343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059K<br>START DATE: 5/15/2009 | 5716-00807342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LB<br>START DATE: 5/20/2009 | 5716-00807341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06L9<br>START DATE: 5/20/2009 | 5716-00807340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC6<br>START DATE: 5/15/2009 | 5716-00802754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08G3<br>START DATE: 5/15/2009 | 5716-00803607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTL<br>START DATE: 5/15/2009 | 5716-00802880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LK<br>START DATE: 5/15/2009 | 5716-00803746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R4<br>START DATE: 5/15/2009 | 5716-00803481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R3<br>START DATE: 5/15/2009 | 5716-00803480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R2<br>START DATE: 5/15/2009 | 5716-00803479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R1<br>START DATE: 5/15/2009 | 5716-00803478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LM<br>START DATE: 5/15/2009 | 5716-00803748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PZ<br>START DATE: 5/15/2009 | 5716-00803476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LN<br>START DATE: 5/15/2009 | 5716-00803749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XJ<br>START DATE: 5/15/2009 | 5716-00803594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPB<br>START DATE: 5/18/2009 | 5716-00802634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP9<br>START DATE: 5/18/2009 | 5716-00802633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP8<br>START DATE: 5/18/2009 | 5716-00802632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP7<br>START DATE: 5/18/2009 | 5716-00802631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700D8<br>START DATE: 5/15/2009 | 5716-00798171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R0<br>START DATE: 5/15/2009 | 5716-00803477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0843<br>START DATE: 5/15/2009 | 5716-00803756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FW<br>START DATE: 5/15/2009 | 5716-00805115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B29<br>START DATE: 5/15/2009 | 5716-00802967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0792<br>START DATE: 5/15/2009 | 5716-00804242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BC<br>START DATE: 5/15/2009 | 5716-00804253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BB<br>START DATE: 5/15/2009 | 5716-00804252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B9<br>START DATE: 5/15/2009 | 5716-00804251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LL<br>START DATE: 5/15/2009 | 5716-00803747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0844<br>START DATE: 5/15/2009 | 5716-00803757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTK<br>START DATE: 5/15/2009 | 5716-00802879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0842<br>START DATE: 5/15/2009 | 5716-00803755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0841<br>START DATE: 5/15/2009 | 5716-00803754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0840<br>START DATE: 5/15/2009 | 5716-00803753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08LT START DATE: 5/15/2009 | 5716-00803752 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LR START DATE: 5/15/2009 | 5716-00803751 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LP START DATE: 5/15/2009 | 5716-00803750 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B8 START DATE: 5/15/2009 | 5716-00804250 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P5 START DATE: 5/15/2009 | 5716-00803441 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP6 START DATE: 5/18/2009 | 5716-00802630 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PD START DATE: 5/15/2009 | 5716-00803448 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PC START DATE: 5/15/2009 | 5716-00803447 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PB START DATE: 5/15/2009 | 5716-00803446 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P9 START DATE: 5/15/2009 | 5716-00803445 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P8 START DATE: 5/15/2009 | 5716-00803444 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C1 START DATE: 5/15/2009 | 5716-00803210 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P6 START DATE: 5/15/2009 | 5716-00803442 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DR START DATE: 5/15/2009 | 5716-00803259 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0963 START DATE: 5/15/2009 | 5716-00803440 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0962<br>START DATE: 5/15/2009 | 5716-00803439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0954<br>START DATE: 5/15/2009 | 5716-00803414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300JC<br>START DATE: 4/22/2009 | 5716-00802241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700DL<br>START DATE: 5/15/2009 | 5716-00798175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DK<br>START DATE: 5/15/2009 | 5716-00798174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P7<br>START DATE: 5/15/2009 | 5716-00803443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H8<br>START DATE: 5/15/2009 | 5716-00802990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTJ<br>START DATE: 5/15/2009 | 5716-00802878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTH<br>START DATE: 5/15/2009 | 5716-00802877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTG<br>START DATE: 5/15/2009 | 5716-00802876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTF<br>START DATE: 5/15/2009 | 5716-00802875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTD<br>START DATE: 5/15/2009 | 5716-00802874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HC<br>START DATE: 5/15/2009 | 5716-00802993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PF<br>START DATE: 5/15/2009 | 5716-00803449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H9<br>START DATE: 5/15/2009 | 5716-00802991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0J5V05V4<br>START DATE: 5/15/2009 | 5716-00801681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGN<br>START DATE: 5/15/2009 | 5716-00802812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DZ<br>START DATE: 5/15/2009 | 5716-00803264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0793<br>START DATE: 5/15/2009 | 5716-00804243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DW<br>START DATE: 5/15/2009 | 5716-00803262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DV<br>START DATE: 5/15/2009 | 5716-00803261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DT<br>START DATE: 5/15/2009 | 5716-00803260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HB<br>START DATE: 5/15/2009 | 5716-00802992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056W<br>START DATE: 5/15/2009 | 5716-00801982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VD<br>START DATE: 5/15/2009 | 5716-00802855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMC<br>START DATE: 5/15/2009 | 5716-00802579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMB<br>START DATE: 5/15/2009 | 5716-00802578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM9<br>START DATE: 5/15/2009 | 5716-00802577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM8<br>START DATE: 5/15/2009 | 5716-00802576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM7<br>START DATE: 5/15/2009 | 5716-00802575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMF<br>START DATE: 5/18/2009 | 5716-00802581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056X<br>START DATE: 5/15/2009 | 5716-00801983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMG<br>START DATE: 5/15/2009 | 5716-00802582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JC<br>START DATE: 5/15/2009 | 5716-00802981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JB<br>START DATE: 5/15/2009 | 5716-00802980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J9<br>START DATE: 5/15/2009 | 5716-00802979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J8<br>START DATE: 5/15/2009 | 5716-00802978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT7<br>START DATE: 5/15/2009 | 5716-00802869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062N<br>START DATE: 5/15/2009 | 5716-00805082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM6<br>START DATE: 5/15/2009 | 5716-00802574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMP<br>START DATE: 5/18/2009 | 5716-00802589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKK<br>START DATE: 5/15/2009 | 5716-00802516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079Z<br>START DATE: 5/15/2009 | 5716-00804228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PK<br>START DATE: 5/15/2009 | 5716-00804203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PJ<br>START DATE: 5/15/2009 | 5716-00804202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMW<br>START DATE: 5/18/2009 | 5716-00802593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMV<br>START DATE: 5/18/2009 | 5716-00802592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMD<br>START DATE: 5/18/2009 | 5716-00802580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMR<br>START DATE: 5/18/2009 | 5716-00802590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VC<br>START DATE: 5/15/2009 | 5716-00802854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMN<br>START DATE: 5/18/2009 | 5716-00802588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMM<br>START DATE: 5/15/2009 | 5716-00802587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BML<br>START DATE: 5/15/2009 | 5716-00802586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMK<br>START DATE: 5/15/2009 | 5716-00802585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMJ<br>START DATE: 5/15/2009 | 5716-00802584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMH<br>START DATE: 5/15/2009 | 5716-00802583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMT<br>START DATE: 5/18/2009 | 5716-00802591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRW<br>START DATE: 5/18/2009 | 5716-00802768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VF<br>START DATE: 5/15/2009 | 5716-00802856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XF<br>START DATE: 5/15/2009 | 5716-00803591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08XD<br>START DATE: 5/15/2009 | 5716-00803590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT2<br>START DATE: 5/18/2009 | 5716-00802773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT1<br>START DATE: 5/18/2009 | 5716-00802772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT0<br>START DATE: 5/18/2009 | 5716-00802771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XH<br>START DATE: 5/15/2009 | 5716-00803593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRX<br>START DATE: 5/18/2009 | 5716-00802769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2J<br>START DATE: 5/15/2009 | 5716-00802970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRV<br>START DATE: 5/18/2009 | 5716-00802767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRT<br>START DATE: 5/18/2009 | 5716-00802766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PM<br>START DATE: 5/15/2009 | 5716-00804205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PL<br>START DATE: 5/15/2009 | 5716-00804204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XW<br>START DATE: 5/15/2009 | 5716-00803987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L2<br>START DATE: 5/15/2009 | 5716-00804777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRZ<br>START DATE: 5/18/2009 | 5716-00802770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J0<br>START DATE: 5/15/2009 | 5716-00803673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09VB<br>START DATE: 5/15/2009 | 5716-00802853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V9<br>START DATE: 5/15/2009 | 5716-00802852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V8<br>START DATE: 5/15/2009 | 5716-00802851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V7<br>START DATE: 5/15/2009 | 5716-00802850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ6<br>START DATE: 5/21/2009 | 5716-00802434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ5<br>START DATE: 5/21/2009 | 5716-00802433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XG<br>START DATE: 5/15/2009 | 5716-00803592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZN<br>START DATE: 5/15/2009 | 5716-00804010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JH<br>START DATE: 5/15/2009 | 5716-00804087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J6<br>START DATE: 5/15/2009 | 5716-00802976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J5<br>START DATE: 5/15/2009 | 5716-00802975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J4<br>START DATE: 5/15/2009 | 5716-00802974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J3<br>START DATE: 5/15/2009 | 5716-00802973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2L<br>START DATE: 5/15/2009 | 5716-00802972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2K<br>START DATE: 5/15/2009 | 5716-00802971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ4<br>START DATE: 5/21/2009 | 5716-00802432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV1<br>START DATE: 5/15/2009 | 5716-00802368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065W<br>START DATE: 5/15/2009 | 5716-00805261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GJ<br>START DATE: 6/5/2008 | 5716-00802191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GH<br>START DATE: 8/3/2007 | 5716-00802190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW4<br>START DATE: 5/21/2009 | 5716-00802373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW3<br>START DATE: 5/21/2009 | 5716-00802372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV4<br>START DATE: 5/15/2009 | 5716-00802371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GL<br>START DATE: 5/27/2008 | 5716-00802193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV2<br>START DATE: 5/15/2009 | 5716-00802369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GM<br>START DATE: 8/20/2007 | 5716-00802194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV0<br>START DATE: 5/15/2009 | 5716-00802367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTZ<br>START DATE: 5/15/2009 | 5716-00802366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTX<br>START DATE: 5/15/2009 | 5716-00802365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTW<br>START DATE: 5/15/2009 | 5716-00802364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTV<br>START DATE: 5/15/2009 | 5716-00802363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B0<br>START DATE: 5/15/2009 | 5716-00804229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV3<br>START DATE: 5/15/2009 | 5716-00802370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFZ<br>START DATE: 5/18/2009 | 5716-00802791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG7<br>START DATE: 5/15/2009 | 5716-00802799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG6<br>START DATE: 5/15/2009 | 5716-00802798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG5<br>START DATE: 5/15/2009 | 5716-00802797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG4<br>START DATE: 5/15/2009 | 5716-00802796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG3<br>START DATE: 5/15/2009 | 5716-00802795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG2<br>START DATE: 5/15/2009 | 5716-00802794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GK<br>START DATE: 6/5/2008 | 5716-00802192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG0<br>START DATE: 5/18/2009 | 5716-00802792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V2<br>START DATE: 5/15/2009 | 5716-00805260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFX<br>START DATE: 5/18/2009 | 5716-00802790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFW<br>START DATE: 5/18/2009 | 5716-00802789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFV<br>START DATE: 5/18/2009 | 5716-00802788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDF<br>START DATE: 5/15/2009 | 5716-00802763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCX<br>START DATE: 5/15/2009 | 5716-00802762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HH300GN<br>START DATE: 5/27/2008 | 5716-00802195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG1<br>START DATE: 5/18/2009 | 5716-00802793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KN<br>START DATE: 5/15/2009 | 5716-00804094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTT<br>START DATE: 5/15/2009 | 5716-00802362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NL<br>START DATE: 5/15/2009 | 5716-00803465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NK<br>START DATE: 5/15/2009 | 5716-00803464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NJ<br>START DATE: 5/15/2009 | 5716-00803463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NH<br>START DATE: 5/15/2009 | 5716-00803462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KT<br>START DATE: 5/15/2009 | 5716-00804097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PL<br>START DATE: 5/15/2009 | 5716-00803467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KP<br>START DATE: 5/15/2009 | 5716-00804095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PM<br>START DATE: 5/15/2009 | 5716-00803468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07KM<br>START DATE: 5/15/2009 | 5716-00804093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KL<br>START DATE: 5/15/2009 | 5716-00804092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KK<br>START DATE: 5/15/2009 | 5716-00804091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JL<br>START DATE: 5/15/2009 | 5716-00804090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JK<br>START DATE: 5/15/2009 | 5716-00804089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JJ<br>START DATE: 5/15/2009 | 5716-00804088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KR<br>START DATE: 5/15/2009 | 5716-00804096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065B<br>START DATE: 5/15/2009 | 5716-00805155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DV<br>START DATE: 5/15/2009 | 5716-00804995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DT<br>START DATE: 5/15/2009 | 5716-00804994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P0<br>START DATE: 5/15/2009 | 5716-00805161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NZ<br>START DATE: 5/15/2009 | 5716-00805160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NX<br>START DATE: 5/15/2009 | 5716-00805159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NW<br>START DATE: 5/15/2009 | 5716-00805158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NM<br>START DATE: 5/15/2009 | 5716-00803466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB065C<br>START DATE: 5/15/2009 | 5716-00805156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKJ<br>START DATE: 5/15/2009 | 5716-00802515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0659<br>START DATE: 5/15/2009 | 5716-00805154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0658<br>START DATE: 5/15/2009 | 5716-00805153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0657<br>START DATE: 5/15/2009 | 5716-00805152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0656<br>START DATE: 5/15/2009 | 5716-00805151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0655<br>START DATE: 5/15/2009 | 5716-00805150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PN<br>START DATE: 5/15/2009 | 5716-00803469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NV<br>START DATE: 5/15/2009 | 5716-00805157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ3<br>START DATE: 5/21/2009 | 5716-00802431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044J<br>START DATE: 5/15/2009 | 5716-00806103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0278<br>START DATE: 5/15/2009 | 5716-00806959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VX<br>START DATE: 5/15/2009 | 5716-00805284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VZ<br>START DATE: 5/15/2009 | 5716-00805285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057D<br>START DATE: 5/15/2009 | 5716-00802086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V057F<br>START DATE: 5/15/2009 | 5716-00802087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0231<br>START DATE: 5/15/2009 | 5716-00806957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK4007T<br>START DATE: 2/14/2007 | 5716-00802458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK4007W<br>START DATE: 1/12/2007 | 5716-00802460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GM<br>START DATE: 5/15/2009 | 5716-00803636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GL<br>START DATE: 5/15/2009 | 5716-00803635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GK<br>START DATE: 5/15/2009 | 5716-00803634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GJ<br>START DATE: 5/15/2009 | 5716-00803633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GH<br>START DATE: 5/15/2009 | 5716-00803632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WK<br>START DATE: 5/15/2009 | 5716-00806285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK4007V<br>START DATE: 2/14/2007 | 5716-00802459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074W<br>START DATE: 5/15/2009 | 5716-00804464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XV<br>START DATE: 5/15/2009 | 5716-00803986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WH<br>START DATE: 5/15/2009 | 5716-00806283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WG<br>START DATE: 5/15/2009 | 5716-00806282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0791<br>START DATE: 5/15/2009 | 5716-00804241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0790<br>START DATE: 5/15/2009 | 5716-00804240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078Z<br>START DATE: 5/15/2009 | 5716-00804239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0277<br>START DATE: 5/15/2009 | 5716-00806958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074X<br>START DATE: 5/15/2009 | 5716-00804465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044H<br>START DATE: 5/15/2009 | 5716-00806102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074V<br>START DATE: 5/15/2009 | 5716-00804463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074T<br>START DATE: 5/15/2009 | 5716-00804462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074R<br>START DATE: 5/15/2009 | 5716-00804461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074P<br>START DATE: 5/15/2009 | 5716-00804460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074N<br>START DATE: 5/15/2009 | 5716-00804459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074M<br>START DATE: 5/15/2009 | 5716-00804458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078X<br>START DATE: 5/15/2009 | 5716-00804238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W0<br>START DATE: 5/15/2009 | 5716-00803921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GG<br>START DATE: 5/15/2009 | 5716-00803631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JVW00JN<br>START DATE: 2/9/2007 | 5716-00797802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00JJ<br>START DATE: 4/2/2007 | 5716-00797801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BN<br>START DATE: 5/15/2009 | 5716-00804262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TP<br>START DATE: 5/15/2009 | 5716-00803925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TN<br>START DATE: 5/15/2009 | 5716-00803924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8K<br>START DATE: 5/15/2009 | 5716-00802670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TL<br>START DATE: 5/15/2009 | 5716-00803922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8L<br>START DATE: 5/15/2009 | 5716-00802671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VZ<br>START DATE: 5/15/2009 | 5716-00803920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VX<br>START DATE: 5/15/2009 | 5716-00803919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VW<br>START DATE: 5/15/2009 | 5716-00803918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VV<br>START DATE: 5/15/2009 | 5716-00803917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VT<br>START DATE: 5/15/2009 | 5716-00803916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DX<br>START DATE: 5/15/2009 | 5716-00803263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TM<br>START DATE: 5/15/2009 | 5716-00803923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V057G<br>START DATE: 5/15/2009 | 5716-00802088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRR<br>START DATE: 5/18/2009 | 5716-00802765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDG<br>START DATE: 5/15/2009 | 5716-00802764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0G<br>START DATE: 5/22/2009 | 5716-00802470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0F<br>START DATE: 5/22/2009 | 5716-00802469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B70<br>START DATE: 5/15/2009 | 5716-00802677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6X<br>START DATE: 5/15/2009 | 5716-00802676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00JP<br>START DATE: 2/12/2009 | 5716-00797803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6N<br>START DATE: 5/15/2009 | 5716-00802674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WL<br>START DATE: 5/15/2009 | 5716-00806286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057H<br>START DATE: 5/15/2009 | 5716-00802089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057J<br>START DATE: 5/15/2009 | 5716-00802090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057M<br>START DATE: 5/15/2009 | 5716-00802091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057N<br>START DATE: 5/15/2009 | 5716-00802092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8N<br>START DATE: 5/15/2009 | 5716-00802673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8M START DATE: 5/15/2009 | 5716-00802672 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6P START DATE: 5/15/2009 | 5716-00802675 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TK START DATE: 5/15/2009 | 5716-00805919 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086X START DATE: 5/15/2009 | 5716-00803848 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TV START DATE: 5/15/2009 | 5716-00805926 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TT START DATE: 5/15/2009 | 5716-00805925 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TR START DATE: 5/15/2009 | 5716-00805924 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TP START DATE: 5/15/2009 | 5716-00805923 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TN START DATE: 5/15/2009 | 5716-00805922 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TX START DATE: 5/15/2009 | 5716-00805928 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TL START DATE: 5/15/2009 | 5716-00805920 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TZ START DATE: 5/15/2009 | 5716-00805929 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R0 START DATE: 5/15/2009 | 5716-00804214 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0873 START DATE: 5/15/2009 | 5716-00803853 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0872 START DATE: 5/15/2009 | 5716-00803852 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0871<br>START DATE: 5/15/2009 | 5716-00803851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0870<br>START DATE: 5/15/2009 | 5716-00803850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WJ<br>START DATE: 5/15/2009 | 5716-00806284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TM<br>START DATE: 5/15/2009 | 5716-00805921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZJ<br>START DATE: 5/21/2009 | 5716-00802444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKH<br>START DATE: 5/18/2009 | 5716-00802514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKG<br>START DATE: 5/18/2009 | 5716-00802513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKF<br>START DATE: 5/18/2009 | 5716-00802512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKD<br>START DATE: 5/18/2009 | 5716-00802511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKC<br>START DATE: 5/15/2009 | 5716-00802510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKB<br>START DATE: 5/15/2009 | 5716-00802509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TW<br>START DATE: 5/15/2009 | 5716-00805927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZK<br>START DATE: 5/21/2009 | 5716-00802445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086W<br>START DATE: 5/15/2009 | 5716-00803847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZH<br>START DATE: 5/21/2009 | 5716-00802443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGP START DATE: 5/15/2009 | 5716-00802813 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G3 START DATE: 5/15/2009 | 5716-00806017 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G2 START DATE: 5/15/2009 | 5716-00806016 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G1 START DATE: 5/15/2009 | 5716-00806015 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PF START DATE: 5/15/2009 | 5716-00805054 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZL START DATE: 5/21/2009 | 5716-00802446 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0682 START DATE: 5/15/2009 | 5716-00804853 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086Z START DATE: 5/15/2009 | 5716-00803849 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FX START DATE: 5/15/2009 | 5716-00805340 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FW START DATE: 5/15/2009 | 5716-00805339 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DX START DATE: 5/15/2009 | 5716-00805338 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DW START DATE: 5/15/2009 | 5716-00805337 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DV START DATE: 5/15/2009 | 5716-00805336 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MD START DATE: 5/15/2009 | 5716-00804142 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TN START DATE: 5/15/2009 | 5716-00805250 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07MF<br>START DATE: 5/15/2009 | 5716-00804143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0681<br>START DATE: 5/15/2009 | 5716-00804852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MV<br>START DATE: 5/15/2009 | 5716-00804827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TJ<br>START DATE: 5/15/2009 | 5716-00805246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WP<br>START DATE: 5/15/2009 | 5716-00806289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WN<br>START DATE: 5/15/2009 | 5716-00806288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WM<br>START DATE: 5/15/2009 | 5716-00806287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DT<br>START DATE: 5/15/2009 | 5716-00805335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022J<br>START DATE: 5/15/2009 | 5716-00806952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086V<br>START DATE: 5/15/2009 | 5716-00803846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C0<br>START DATE: 5/15/2009 | 5716-00803209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BZ<br>START DATE: 5/15/2009 | 5716-00803208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BX<br>START DATE: 5/15/2009 | 5716-00803207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BW<br>START DATE: 5/15/2009 | 5716-00803206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0835<br>START DATE: 5/15/2009 | 5716-00803769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB078P<br>START DATE: 5/15/2009 | 5716-00804753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022H<br>START DATE: 5/15/2009 | 5716-00806951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FV<br>START DATE: 5/15/2009 | 5716-00805114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022K<br>START DATE: 5/15/2009 | 5716-00806953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022L<br>START DATE: 5/15/2009 | 5716-00806954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022M<br>START DATE: 5/15/2009 | 5716-00806955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022N<br>START DATE: 5/15/2009 | 5716-00806956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MH<br>START DATE: 5/15/2009 | 5716-00804145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MG<br>START DATE: 5/15/2009 | 5716-00804144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G2<br>START DATE: 5/15/2009 | 5716-00803606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X7<br>START DATE: 5/15/2009 | 5716-00803585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB073H<br>START DATE: 5/15/2009 | 5716-00804426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V4<br>START DATE: 5/15/2009 | 5716-00807146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V3<br>START DATE: 5/15/2009 | 5716-00807145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V2<br>START DATE: 5/15/2009 | 5716-00807144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02V1<br>START DATE: 5/15/2009 | 5716-00807143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TJ<br>START DATE: 5/15/2009 | 5716-00808462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X6<br>START DATE: 5/15/2009 | 5716-00803584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FR<br>START DATE: 5/15/2009 | 5716-00807382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X8<br>START DATE: 5/15/2009 | 5716-00803586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X9<br>START DATE: 5/15/2009 | 5716-00803587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XB<br>START DATE: 5/15/2009 | 5716-00803588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F4<br>START DATE: 5/15/2009 | 5716-00803619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091N<br>START DATE: 5/15/2009 | 5716-00803318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LV<br>START DATE: 5/15/2009 | 5716-00803063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V0<br>START DATE: 5/15/2009 | 5716-00807142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CV<br>START DATE: 5/15/2009 | 5716-00804294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X3<br>START DATE: 5/15/2009 | 5716-00803581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X2<br>START DATE: 5/15/2009 | 5716-00803580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X1<br>START DATE: 5/15/2009 | 5716-00803579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08WJ<br>START DATE: 5/15/2009 | 5716-00803566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CZ<br>START DATE: 5/15/2009 | 5716-00804297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X4<br>START DATE: 5/15/2009 | 5716-00807186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CW<br>START DATE: 5/15/2009 | 5716-00804295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MC<br>START DATE: 5/15/2009 | 5716-00804814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CT<br>START DATE: 5/15/2009 | 5716-00804293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06L7<br>START DATE: 5/20/2009 | 5716-00807338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06L6<br>START DATE: 5/19/2009 | 5716-00807337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0317<br>START DATE: 5/15/2009 | 5716-00806810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FV<br>START DATE: 5/15/2009 | 5716-00807384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FT<br>START DATE: 5/15/2009 | 5716-00807383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CX<br>START DATE: 5/15/2009 | 5716-00804296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00J4<br>START DATE: 2/20/2006 | 5716-00797195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00N3<br>START DATE: 11/8/2007 | 5716-00797226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00N2<br>START DATE: 6/6/2008 | 5716-00797225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0K7J00JH<br>START DATE: 12/3/2008 | 5716-00797200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00JG<br>START DATE: 3/31/2006 | 5716-00797199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00JF<br>START DATE: 3/10/2006 | 5716-00797198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHX<br>START DATE: 5/18/2009 | 5716-00803028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00J5<br>START DATE: 2/21/2006 | 5716-00797196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00PR<br>START DATE: 3/11/2008 | 5716-00797256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR6<br>START DATE: 5/18/2009 | 5716-00802658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GT<br>START DATE: 5/15/2009 | 5716-00803640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0667<br>START DATE: 5/15/2009 | 5716-00805271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T5<br>START DATE: 5/15/2009 | 5716-00804429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073K<br>START DATE: 5/15/2009 | 5716-00804428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZM<br>START DATE: 5/21/2009 | 5716-00802447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00J6<br>START DATE: 9/28/2007 | 5716-00797197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHV<br>START DATE: 5/18/2009 | 5716-00803026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064Z<br>START DATE: 5/15/2009 | 5716-00805144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06MD<br>START DATE: 5/15/2009 | 5716-00804815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MF<br>START DATE: 5/15/2009 | 5716-00804816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MG<br>START DATE: 5/15/2009 | 5716-00804817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D3<br>START DATE: 5/15/2009 | 5716-00804974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F0<br>START DATE: 5/15/2009 | 5716-00804999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00PM<br>START DATE: 12/3/2008 | 5716-00797254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHW<br>START DATE: 5/18/2009 | 5716-00803027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00PP<br>START DATE: 12/18/2008 | 5716-00797255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700FW<br>START DATE: 5/15/2009 | 5716-00797643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00R3<br>START DATE: 12/3/2008 | 5716-00797260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00PZ<br>START DATE: 12/3/2008 | 5716-00797259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00PX<br>START DATE: 12/3/2008 | 5716-00797258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00PV<br>START DATE: 3/12/2008 | 5716-00797257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DX<br>START DATE: 5/15/2009 | 5716-00803613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F1<br>START DATE: 5/15/2009 | 5716-00805000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08GD<br>START DATE: 5/15/2009 | 5716-00803629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZD<br>START DATE: 5/15/2009 | 5716-00803709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZC<br>START DATE: 5/15/2009 | 5716-00803708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZB<br>START DATE: 5/15/2009 | 5716-00803707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z9<br>START DATE: 5/15/2009 | 5716-00803706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z8<br>START DATE: 5/15/2009 | 5716-00803705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TK<br>START DATE: 5/15/2009 | 5716-00803514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GF<br>START DATE: 5/15/2009 | 5716-00803630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CL<br>START DATE: 5/15/2009 | 5716-00804288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GC<br>START DATE: 5/15/2009 | 5716-00803628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TR<br>START DATE: 5/15/2009 | 5716-00803519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TP<br>START DATE: 5/15/2009 | 5716-00803518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TN<br>START DATE: 5/15/2009 | 5716-00803517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TM<br>START DATE: 5/15/2009 | 5716-00803516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X4<br>START DATE: 5/15/2009 | 5716-00803582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z7<br>START DATE: 5/15/2009 | 5716-00803704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B24<br>START DATE: 5/15/2009 | 5716-00802962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8Z<br>START DATE: 5/15/2009 | 5716-00802693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8X<br>START DATE: 5/15/2009 | 5716-00802692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8W<br>START DATE: 5/15/2009 | 5716-00802691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8V<br>START DATE: 5/15/2009 | 5716-00802690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J7<br>START DATE: 5/15/2009 | 5716-00802977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B26<br>START DATE: 5/15/2009 | 5716-00802964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CJ<br>START DATE: 5/15/2009 | 5716-00804286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300F5<br>START DATE: 3/23/2007 | 5716-00802723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CK<br>START DATE: 5/15/2009 | 5716-00804287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B23<br>START DATE: 5/15/2009 | 5716-00802961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F5<br>START DATE: 5/15/2009 | 5716-00803620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P5<br>START DATE: 5/15/2009 | 5716-00805851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064W<br>START DATE: 5/15/2009 | 5716-00805142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07CM<br>START DATE: 5/15/2009 | 5716-00804289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TJ<br>START DATE: 5/15/2009 | 5716-00803513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B25<br>START DATE: 5/15/2009 | 5716-00802963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085V<br>START DATE: 5/15/2009 | 5716-00803818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044L<br>START DATE: 5/15/2009 | 5716-00806105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044K<br>START DATE: 5/15/2009 | 5716-00806104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KX<br>START DATE: 5/15/2009 | 5716-00803727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KW<br>START DATE: 5/15/2009 | 5716-00803726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085Z<br>START DATE: 5/15/2009 | 5716-00803821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TL<br>START DATE: 5/15/2009 | 5716-00803515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085W<br>START DATE: 5/15/2009 | 5716-00803819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB7<br>START DATE: 5/15/2009 | 5716-00802727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0654<br>START DATE: 5/15/2009 | 5716-00805149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0653<br>START DATE: 5/15/2009 | 5716-00805148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0652<br>START DATE: 5/15/2009 | 5716-00805147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0651<br>START DATE: 5/15/2009 | 5716-00805146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0650<br>START DATE: 5/15/2009 | 5716-00805145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073G<br>START DATE: 5/15/2009 | 5716-00804425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085X<br>START DATE: 5/15/2009 | 5716-00803820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043C<br>START DATE: 5/15/2009 | 5716-00806109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TH<br>START DATE: 5/15/2009 | 5716-00803512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TG<br>START DATE: 5/15/2009 | 5716-00803511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TF<br>START DATE: 5/15/2009 | 5716-00803510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TD<br>START DATE: 5/15/2009 | 5716-00803509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022F<br>START DATE: 5/15/2009 | 5716-00806949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022D<br>START DATE: 5/15/2009 | 5716-00806948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TZ<br>START DATE: 5/15/2009 | 5716-00807141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0399<br>START DATE: 5/15/2009 | 5716-00806650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F0<br>START DATE: 5/15/2009 | 5716-00803265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043B<br>START DATE: 5/15/2009 | 5716-00806108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0439<br>START DATE: 5/15/2009 | 5716-00806107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0438<br>START DATE: 5/15/2009 | 5716-00806106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300F7<br>START DATE: 8/3/2007 | 5716-00802724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300F8<br>START DATE: 8/3/2007 | 5716-00802725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X5<br>START DATE: 5/15/2009 | 5716-00803583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB039B<br>START DATE: 5/15/2009 | 5716-00806651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGT<br>START DATE: 5/15/2009 | 5716-00802815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073J<br>START DATE: 5/15/2009 | 5716-00804427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TM<br>START DATE: 5/15/2009 | 5716-00802821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TL<br>START DATE: 5/15/2009 | 5716-00802820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TK<br>START DATE: 5/15/2009 | 5716-00802819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TJ<br>START DATE: 5/15/2009 | 5716-00802818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TP<br>START DATE: 5/15/2009 | 5716-00802823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGV<br>START DATE: 5/15/2009 | 5716-00802816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TR<br>START DATE: 5/15/2009 | 5716-00802824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGR<br>START DATE: 5/15/2009 | 5716-00802814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064V<br>START DATE: 5/15/2009 | 5716-00805141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064T<br>START DATE: 5/15/2009 | 5716-00805140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064R<br>START DATE: 5/15/2009 | 5716-00805139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064P<br>START DATE: 5/15/2009 | 5716-00805138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HX<br>START DATE: 5/15/2009 | 5716-00804717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TH<br>START DATE: 5/15/2009 | 5716-00802817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0609<br>START DATE: 5/15/2009 | 5716-00805002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JF<br>START DATE: 5/15/2009 | 5716-00803686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHL<br>START DATE: 5/15/2009 | 5716-00802929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHK<br>START DATE: 5/15/2009 | 5716-00802928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHJ<br>START DATE: 5/15/2009 | 5716-00802927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHH<br>START DATE: 5/15/2009 | 5716-00802926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TN<br>START DATE: 5/15/2009 | 5716-00802822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHF<br>START DATE: 5/15/2009 | 5716-00802924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06GW<br>START DATE: 5/15/2009 | 5716-00804714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060B<br>START DATE: 5/15/2009 | 5716-00805003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060C<br>START DATE: 5/15/2009 | 5716-00805004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHD<br>START DATE: 5/15/2009 | 5716-00802923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70035<br>START DATE: 5/15/2009 | 5716-00797888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70034<br>START DATE: 11/5/2008 | 5716-00797887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TT<br>START DATE: 5/15/2009 | 5716-00802825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHG<br>START DATE: 5/15/2009 | 5716-00802925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DK<br>START DATE: 5/15/2009 | 5716-00804126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z4<br>START DATE: 5/15/2009 | 5716-00803701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JZ<br>START DATE: 5/15/2009 | 5716-00803700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JX<br>START DATE: 5/15/2009 | 5716-00803699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JW<br>START DATE: 5/15/2009 | 5716-00803698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DN<br>START DATE: 5/15/2009 | 5716-00804129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HW<br>START DATE: 5/15/2009 | 5716-00804716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08DL START DATE: 5/15/2009 | 5716-00804127 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B77 START DATE: 5/15/2009 | 5716-00802684 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DJ START DATE: 5/15/2009 | 5716-00804125 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GR START DATE: 5/15/2009 | 5716-00804376 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GP START DATE: 5/15/2009 | 5716-00804375 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GN START DATE: 5/15/2009 | 5716-00804374 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2H START DATE: 5/15/2009 | 5716-00802969 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2B START DATE: 5/15/2009 | 5716-00802968 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DM START DATE: 5/15/2009 | 5716-00804128 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095F START DATE: 5/15/2009 | 5716-00803422 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0J START DATE: 5/21/2009 | 5716-00802472 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GV START DATE: 5/15/2009 | 5716-00804713 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GT START DATE: 5/15/2009 | 5716-00804712 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GR START DATE: 5/15/2009 | 5716-00804711 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0961 START DATE: 5/15/2009 | 5716-00803438 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB095J START DATE: 5/15/2009 | 5716-00803425 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B75 START DATE: 5/15/2009 | 5716-00802682 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095G START DATE: 5/15/2009 | 5716-00803423 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B76 START DATE: 5/15/2009 | 5716-00802683 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8T START DATE: 5/15/2009 | 5716-00802689 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8R START DATE: 5/15/2009 | 5716-00802688 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8P START DATE: 5/15/2009 | 5716-00802687 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B79 START DATE: 5/15/2009 | 5716-00802686 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B78 START DATE: 5/15/2009 | 5716-00802685 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HV START DATE: 5/15/2009 | 5716-00804715 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095H START DATE: 5/15/2009 | 5716-00803424 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00L5 START DATE: 9/28/2007 | 5716-00797181 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00LF START DATE: 3/25/2008 | 5716-00797187 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0608 START DATE: 5/15/2009 | 5716-00805001 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00LD START DATE: 3/20/2008 | 5716-00797186 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0K7J00LC<br>START DATE: 3/25/2008 | 5716-00797185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00LB<br>START DATE: 11/9/2006 | 5716-00797184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V1<br>START DATE: 5/15/2009 | 5716-00802844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00L7<br>START DATE: 10/30/2006 | 5716-00797182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJN<br>START DATE: 5/18/2009 | 5716-00802530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00L4<br>START DATE: 9/15/2006 | 5716-00797180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00L3<br>START DATE: 9/15/2006 | 5716-00797179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00L1<br>START DATE: 9/6/2006 | 5716-00797178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00KZ<br>START DATE: 9/28/2007 | 5716-00797177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00KN<br>START DATE: 8/9/2006 | 5716-00797176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JG<br>START DATE: 5/15/2009 | 5716-00803687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00L8<br>START DATE: 10/31/2006 | 5716-00797183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK4009X<br>START DATE: 6/6/2008 | 5716-00802560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073F<br>START DATE: 5/15/2009 | 5716-00804424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073D<br>START DATE: 5/15/2009 | 5716-00804423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB061D<br>START DATE: 5/15/2009 | 5716-00805046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061C<br>START DATE: 5/15/2009 | 5716-00805045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK400B3<br>START DATE: 5/1/2009 | 5716-00802564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK400B2<br>START DATE: 5/1/2009 | 5716-00802563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00HR<br>START DATE: 9/28/2007 | 5716-00797188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK4009Z<br>START DATE: 1/5/2009 | 5716-00802561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJM<br>START DATE: 5/18/2009 | 5716-00802529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK40094<br>START DATE: 8/16/2007 | 5716-00802559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK40093<br>START DATE: 8/16/2007 | 5716-00802558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK40092<br>START DATE: 3/16/2007 | 5716-00802557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLJ<br>START DATE: 5/15/2009 | 5716-00802556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLH<br>START DATE: 5/15/2009 | 5716-00802555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V0<br>START DATE: 5/15/2009 | 5716-00802843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK400B1<br>START DATE: 5/1/2009 | 5716-00802562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0R<br>START DATE: 5/21/2009 | 5716-00802478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V01RN<br>START DATE: 5/15/2009 | 5716-00801801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V01RM<br>START DATE: 5/15/2009 | 5716-00801800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V01RL<br>START DATE: 5/15/2009 | 5716-00801799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V01RK<br>START DATE: 5/15/2009 | 5716-00801798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0W<br>START DATE: 5/21/2009 | 5716-00802481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V2<br>START DATE: 5/15/2009 | 5716-00802845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0T<br>START DATE: 5/21/2009 | 5716-00802479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP0<br>START DATE: 5/15/2009 | 5716-00802624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0P<br>START DATE: 5/21/2009 | 5716-00802477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0N<br>START DATE: 5/21/2009 | 5716-00802476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0M<br>START DATE: 5/21/2009 | 5716-00802475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0L<br>START DATE: 5/21/2009 | 5716-00802474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0K<br>START DATE: 5/21/2009 | 5716-00802473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB6<br>START DATE: 5/15/2009 | 5716-00802726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0V<br>START DATE: 5/21/2009 | 5716-00802480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09V3<br>START DATE: 5/15/2009 | 5716-00802846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T1<br>START DATE: 5/15/2009 | 5716-00802842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T0<br>START DATE: 5/15/2009 | 5716-00802841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RZ<br>START DATE: 5/15/2009 | 5716-00802840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RX<br>START DATE: 5/15/2009 | 5716-00802839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RW<br>START DATE: 5/15/2009 | 5716-00802838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V6<br>START DATE: 5/15/2009 | 5716-00802849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PN<br>START DATE: 5/15/2009 | 5716-00804206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V4<br>START DATE: 5/15/2009 | 5716-00802847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNZ<br>START DATE: 5/18/2009 | 5716-00802623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V4<br>START DATE: 5/15/2009 | 5716-00803529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP4<br>START DATE: 5/18/2009 | 5716-00802628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP3<br>START DATE: 5/15/2009 | 5716-00802627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP2<br>START DATE: 5/15/2009 | 5716-00802626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP1<br>START DATE: 5/15/2009 | 5716-00802625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0H<br>START DATE: 5/21/2009 | 5716-00802471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V5<br>START DATE: 5/15/2009 | 5716-00802848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LF<br>START DATE: 5/15/2009 | 5716-00803052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7002V<br>START DATE: 2/1/2006 | 5716-00797884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7002T<br>START DATE: 1/31/2006 | 5716-00797883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7002R<br>START DATE: 2/1/2006 | 5716-00797882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7002L<br>START DATE: 2/1/2006 | 5716-00797881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7002K<br>START DATE: 2/1/2006 | 5716-00797880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7002J<br>START DATE: 2/1/2006 | 5716-00797879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7002H<br>START DATE: 7/30/2008 | 5716-00797878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0852<br>START DATE: 5/15/2009 | 5716-00803796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FH<br>START DATE: 5/15/2009 | 5716-00803280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FG<br>START DATE: 5/15/2009 | 5716-00803279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FJ<br>START DATE: 5/15/2009 | 5716-00803281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN2<br>START DATE: 5/18/2009 | 5716-00802598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN3<br>START DATE: 5/18/2009 | 5716-00802599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LG<br>START DATE: 5/15/2009 | 5716-00803053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LH<br>START DATE: 5/15/2009 | 5716-00803054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN4<br>START DATE: 5/18/2009 | 5716-00802600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LJ<br>START DATE: 5/15/2009 | 5716-00803055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7002G<br>START DATE: 8/20/2008 | 5716-00797877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300F0<br>START DATE: 3/23/2007 | 5716-00802719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G7<br>START DATE: 5/15/2009 | 5716-00803391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WP<br>START DATE: 5/7/2009 | 5716-00797322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G8<br>START DATE: 5/15/2009 | 5716-00803392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JM<br>START DATE: 5/15/2009 | 5716-00797687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZH<br>START DATE: 5/15/2009 | 5716-00802942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZJ<br>START DATE: 5/15/2009 | 5716-00802943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JL<br>START DATE: 5/15/2009 | 5716-00797686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7002W<br>START DATE: 7/30/2008 | 5716-00797885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700JJ<br>START DATE: 5/15/2009 | 5716-00797684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70033<br>START DATE: 5/15/2009 | 5716-00797886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300DW<br>START DATE: 8/3/2007 | 5716-00802718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300DK<br>START DATE: 8/3/2007 | 5716-00802717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300DJ<br>START DATE: 8/3/2007 | 5716-00802716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G9<br>START DATE: 5/15/2009 | 5716-00803393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GB<br>START DATE: 5/15/2009 | 5716-00803394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBM<br>START DATE: 5/15/2009 | 5716-00802739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06P6<br>START DATE: 5/18/2009 | 5716-00801821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LL<br>START DATE: 5/15/2009 | 5716-00803057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JK<br>START DATE: 5/15/2009 | 5716-00797685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0977<br>START DATE: 5/15/2009 | 5716-00803652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LK<br>START DATE: 5/15/2009 | 5716-00803056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC2<br>START DATE: 5/15/2009 | 5716-00802750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VN<br>START DATE: 5/15/2009 | 5716-00803542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08VP<br>START DATE: 5/15/2009 | 5716-00803543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097J<br>START DATE: 5/15/2009 | 5716-00803661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097H<br>START DATE: 5/15/2009 | 5716-00803660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097G<br>START DATE: 5/15/2009 | 5716-00803659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z9<br>START DATE: 5/15/2009 | 5716-00804672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097D<br>START DATE: 5/15/2009 | 5716-00803657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZB<br>START DATE: 5/15/2009 | 5716-00804673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0978<br>START DATE: 5/15/2009 | 5716-00803653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0979<br>START DATE: 5/15/2009 | 5716-00803654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097B<br>START DATE: 5/15/2009 | 5716-00803655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097C<br>START DATE: 5/15/2009 | 5716-00803656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WW<br>START DATE: 5/13/2009 | 5716-00797326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WV<br>START DATE: 5/12/2009 | 5716-00797325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WT<br>START DATE: 5/11/2009 | 5716-00797324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WR<br>START DATE: 5/11/2009 | 5716-00797323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB097F<br>START DATE: 5/15/2009 | 5716-00803658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0850<br>START DATE: 5/15/2009 | 5716-00803794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JN<br>START DATE: 5/15/2009 | 5716-00797688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0853<br>START DATE: 5/15/2009 | 5716-00803797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN6<br>START DATE: 5/18/2009 | 5716-00802602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN7<br>START DATE: 5/18/2009 | 5716-00802603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN8<br>START DATE: 5/18/2009 | 5716-00802604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J006X<br>START DATE: 5/20/2005 | 5716-00797448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN9<br>START DATE: 5/18/2009 | 5716-00802605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z8<br>START DATE: 5/15/2009 | 5716-00804671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0851<br>START DATE: 5/15/2009 | 5716-00803795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN5<br>START DATE: 5/18/2009 | 5716-00802601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084Z<br>START DATE: 5/15/2009 | 5716-00803793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084X<br>START DATE: 5/15/2009 | 5716-00803792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084W<br>START DATE: 5/15/2009 | 5716-00803791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB084V<br>START DATE: 5/15/2009 | 5716-00803790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084T<br>START DATE: 5/15/2009 | 5716-00803789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084R<br>START DATE: 5/15/2009 | 5716-00803788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084P<br>START DATE: 5/15/2009 | 5716-00803787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084N<br>START DATE: 5/15/2009 | 5716-00803786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0921<br>START DATE: 5/15/2009 | 5716-00803327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038P<br>START DATE: 5/15/2009 | 5716-00806634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PD<br>START DATE: 5/15/2009 | 5716-00805186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038V<br>START DATE: 5/15/2009 | 5716-00806637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZT<br>START DATE: 5/21/2009 | 5716-00802451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038T<br>START DATE: 5/15/2009 | 5716-00806636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZV<br>START DATE: 5/21/2009 | 5716-00802452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK4005K<br>START DATE: 1/12/2007 | 5716-00802455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP5<br>START DATE: 5/18/2009 | 5716-00802629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038K<br>START DATE: 5/15/2009 | 5716-00806630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB034M<br>START DATE: 5/15/2009 | 5716-00807089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PH<br>START DATE: 5/15/2009 | 5716-00805189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038N<br>START DATE: 5/15/2009 | 5716-00806633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038M<br>START DATE: 5/15/2009 | 5716-00806632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J003L<br>START DATE: 5/20/2005 | 5716-00797421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J003D<br>START DATE: 5/20/2005 | 5716-00797420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300F1<br>START DATE: 8/3/2007 | 5716-00802720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JP<br>START DATE: 5/15/2009 | 5716-00797689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038L<br>START DATE: 5/15/2009 | 5716-00806631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038R<br>START DATE: 5/15/2009 | 5716-00806635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XN<br>START DATE: 5/15/2009 | 5716-00803982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GR<br>START DATE: 5/15/2009 | 5716-00803639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GP<br>START DATE: 5/15/2009 | 5716-00803638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZN<br>START DATE: 5/21/2009 | 5716-00802448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZP<br>START DATE: 5/21/2009 | 5716-00802449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZR<br>START DATE: 5/21/2009 | 5716-00802450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GN<br>START DATE: 5/15/2009 | 5716-00803637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XT<br>START DATE: 5/15/2009 | 5716-00803985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PF<br>START DATE: 5/15/2009 | 5716-00805187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XP<br>START DATE: 5/15/2009 | 5716-00803983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PG<br>START DATE: 5/15/2009 | 5716-00805188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XM<br>START DATE: 5/15/2009 | 5716-00803981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XL<br>START DATE: 5/15/2009 | 5716-00803980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0922<br>START DATE: 5/15/2009 | 5716-00803328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XK<br>START DATE: 5/15/2009 | 5716-00803979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0923<br>START DATE: 5/15/2009 | 5716-00803329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0946<br>START DATE: 5/15/2009 | 5716-00803388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072J<br>START DATE: 5/15/2009 | 5716-00804386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300F2<br>START DATE: 8/3/2007 | 5716-00802721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XR<br>START DATE: 5/15/2009 | 5716-00803984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700JR<br>START DATE: 5/15/2009 | 5716-00797690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK7<br>START DATE: 5/18/2009 | 5716-00802506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JV<br>START DATE: 5/15/2009 | 5716-00797692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700R0<br>START DATE: 5/15/2009 | 5716-00797777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700R1<br>START DATE: 5/15/2009 | 5716-00797778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK6<br>START DATE: 5/18/2009 | 5716-00802505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G5<br>START DATE: 5/15/2009 | 5716-00803389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700R4<br>START DATE: 5/15/2009 | 5716-00797779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK8<br>START DATE: 5/18/2009 | 5716-00802507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G6<br>START DATE: 5/15/2009 | 5716-00803390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00FB<br>START DATE: 5/20/2005 | 5716-00797593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BL<br>START DATE: 5/15/2009 | 5716-00803199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BM<br>START DATE: 5/15/2009 | 5716-00803200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JT<br>START DATE: 5/15/2009 | 5716-00797691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BK<br>START DATE: 5/15/2009 | 5716-00803198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0K7J00F6<br>START DATE: 5/20/2005 | 5716-00797591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00F7<br>START DATE: 5/20/2005 | 5716-00797592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TC<br>START DATE: 5/15/2009 | 5716-00803508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TB<br>START DATE: 5/15/2009 | 5716-00803507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300F3<br>START DATE: 8/3/2007 | 5716-00802722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBL<br>START DATE: 5/15/2009 | 5716-00802738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08T8<br>START DATE: 5/15/2009 | 5716-00803506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BV<br>START DATE: 5/15/2009 | 5716-00803205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BN<br>START DATE: 5/15/2009 | 5716-00803201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BT<br>START DATE: 5/15/2009 | 5716-00803204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK9<br>START DATE: 5/18/2009 | 5716-00802508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BR<br>START DATE: 5/15/2009 | 5716-00803203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BP<br>START DATE: 5/15/2009 | 5716-00803202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KT<br>START DATE: 5/15/2009 | 5716-00806446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079V<br>START DATE: 5/15/2009 | 5716-00804225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07T4<br>START DATE: 5/15/2009 | 5716-00804337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M4<br>START DATE: 5/15/2009 | 5716-00805781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053L<br>START DATE: 5/15/2009 | 5716-00805780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053K<br>START DATE: 5/15/2009 | 5716-00805779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053J<br>START DATE: 5/15/2009 | 5716-00805778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0777<br>START DATE: 5/15/2009 | 5716-00804529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0776<br>START DATE: 5/15/2009 | 5716-00804528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M6<br>START DATE: 5/15/2009 | 5716-00805783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0774<br>START DATE: 5/15/2009 | 5716-00804526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M7<br>START DATE: 5/15/2009 | 5716-00805784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079T<br>START DATE: 5/15/2009 | 5716-00804224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079R<br>START DATE: 5/15/2009 | 5716-00804223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079P<br>START DATE: 5/15/2009 | 5716-00804222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079N<br>START DATE: 5/15/2009 | 5716-00804221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R6<br>START DATE: 5/15/2009 | 5716-00804220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07FW START DATE: 5/15/2009 | 5716-00804351 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GK START DATE: 5/15/2009 | 5716-00804371 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0775 START DATE: 5/15/2009 | 5716-00804527 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0660 START DATE: 5/15/2009 | 5716-00805264 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0824 START DATE: 5/15/2009 | 5716-00804169 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NB START DATE: 5/15/2009 | 5716-00804168 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GB START DATE: 5/15/2009 | 5716-00803627 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G9 START DATE: 5/15/2009 | 5716-00803626 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0665 START DATE: 5/15/2009 | 5716-00805269 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0664 START DATE: 5/15/2009 | 5716-00805268 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0663 START DATE: 5/15/2009 | 5716-00805267 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M5 START DATE: 5/15/2009 | 5716-00805782 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0661 START DATE: 5/15/2009 | 5716-00805265 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T3 START DATE: 5/15/2009 | 5716-00804336 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065Z START DATE: 5/15/2009 | 5716-00805263 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB065X<br>START DATE: 5/15/2009 | 5716-00805262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NG<br>START DATE: 5/15/2009 | 5716-00803461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NF<br>START DATE: 5/15/2009 | 5716-00803460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ND<br>START DATE: 5/15/2009 | 5716-00803459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NC<br>START DATE: 5/15/2009 | 5716-00803458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M8<br>START DATE: 5/15/2009 | 5716-00805785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0662<br>START DATE: 5/15/2009 | 5716-00805266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G6<br>START DATE: 5/15/2009 | 5716-00803623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FD<br>START DATE: 5/15/2009 | 5716-00804338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PP<br>START DATE: 5/15/2009 | 5716-00804207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XJ<br>START DATE: 5/15/2009 | 5716-00803978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XM<br>START DATE: 5/15/2009 | 5716-00806725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XL<br>START DATE: 5/15/2009 | 5716-00806724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CG<br>START DATE: 5/15/2009 | 5716-00806711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CF<br>START DATE: 5/15/2009 | 5716-00806710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07PT<br>START DATE: 5/15/2009 | 5716-00804209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G7<br>START DATE: 5/15/2009 | 5716-00803624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PV<br>START DATE: 5/15/2009 | 5716-00804210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F7<br>START DATE: 5/15/2009 | 5716-00803622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F6<br>START DATE: 5/15/2009 | 5716-00803621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P6<br>START DATE: 5/15/2009 | 5716-00805852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z6<br>START DATE: 5/15/2009 | 5716-00803703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z5<br>START DATE: 5/15/2009 | 5716-00803702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GM<br>START DATE: 5/15/2009 | 5716-00804373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067W<br>START DATE: 5/15/2009 | 5716-00804848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G8<br>START DATE: 5/15/2009 | 5716-00803625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059N<br>START DATE: 5/15/2009 | 5716-00805586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T2<br>START DATE: 5/15/2009 | 5716-00804335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T1<br>START DATE: 5/15/2009 | 5716-00804334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059Z<br>START DATE: 5/15/2009 | 5716-00805593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB059X<br>START DATE: 5/15/2009 | 5716-00805592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059W<br>START DATE: 5/15/2009 | 5716-00805591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059V<br>START DATE: 5/15/2009 | 5716-00805590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059T<br>START DATE: 5/15/2009 | 5716-00805589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PR<br>START DATE: 5/15/2009 | 5716-00804208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059P<br>START DATE: 5/15/2009 | 5716-00805587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099T<br>START DATE: 5/15/2009 | 5716-00803176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PJ<br>START DATE: 5/15/2009 | 5716-00805057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PH<br>START DATE: 5/15/2009 | 5716-00805056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0619<br>START DATE: 5/15/2009 | 5716-00805043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0618<br>START DATE: 5/15/2009 | 5716-00805042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PZ<br>START DATE: 5/15/2009 | 5716-00804213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PX<br>START DATE: 5/15/2009 | 5716-00804212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PW<br>START DATE: 5/15/2009 | 5716-00804211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059R<br>START DATE: 5/15/2009 | 5716-00805588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB044X START DATE: 5/15/2009 | 5716-00806126 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0999 START DATE: 5/15/2009 | 5716-00803162 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072V START DATE: 5/15/2009 | 5716-00804407 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031G START DATE: 5/15/2009 | 5716-00806817 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031F START DATE: 5/15/2009 | 5716-00806816 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031D START DATE: 5/15/2009 | 5716-00806815 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031C START DATE: 5/15/2009 | 5716-00806814 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031B START DATE: 5/15/2009 | 5716-00806813 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078F START DATE: 5/15/2009 | 5716-00804745 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0318 START DATE: 5/15/2009 | 5716-00806811 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W8 START DATE: 5/15/2009 | 5716-00803942 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KN START DATE: 5/15/2009 | 5716-00806209 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KM START DATE: 5/15/2009 | 5716-00806208 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KL START DATE: 5/15/2009 | 5716-00806207 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KK START DATE: 5/15/2009 | 5716-00806206 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB042T<br>START DATE: 5/15/2009 | 5716-00806613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0375<br>START DATE: 5/15/2009 | 5716-00806612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0374<br>START DATE: 5/15/2009 | 5716-00806611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0319<br>START DATE: 5/15/2009 | 5716-00806812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X5<br>START DATE: 5/15/2009 | 5716-00807187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L3<br>START DATE: 5/15/2009 | 5716-00803042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067T<br>START DATE: 5/15/2009 | 5716-00804846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067R<br>START DATE: 5/15/2009 | 5716-00804845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NF<br>START DATE: 5/15/2009 | 5716-00804844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ND<br>START DATE: 5/15/2009 | 5716-00804843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0860<br>START DATE: 5/15/2009 | 5716-00803822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BJ<br>START DATE: 5/15/2009 | 5716-00803197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078D<br>START DATE: 5/15/2009 | 5716-00804744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5M<br>START DATE: 5/15/2009 | 5716-00803183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CM<br>START DATE: 5/15/2009 | 5716-00806716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07WH START DATE: 5/15/2009 | 5716-00803949 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WG START DATE: 5/15/2009 | 5716-00803948 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WF START DATE: 5/15/2009 | 5716-00803947 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WD START DATE: 5/15/2009 | 5716-00803946 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WC START DATE: 5/15/2009 | 5716-00803945 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WB START DATE: 5/15/2009 | 5716-00803944 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W9 START DATE: 5/15/2009 | 5716-00803943 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BH START DATE: 5/15/2009 | 5716-00803196 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W5 START DATE: 5/15/2009 | 5716-00803939 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VF START DATE: 5/15/2009 | 5716-00807246 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VD START DATE: 5/15/2009 | 5716-00807245 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VC START DATE: 5/15/2009 | 5716-00807244 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VB START DATE: 5/15/2009 | 5716-00807243 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HW START DATE: 5/15/2009 | 5716-00807436 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HT START DATE: 11/10/2008 | 5716-00807435 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05HR<br>START DATE: 5/15/2009 | 5716-00807434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0373<br>START DATE: 5/15/2009 | 5716-00806610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W6<br>START DATE: 5/15/2009 | 5716-00803940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074J<br>START DATE: 5/15/2009 | 5716-00804455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5K<br>START DATE: 5/15/2009 | 5716-00803182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5J<br>START DATE: 5/15/2009 | 5716-00803181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099Z<br>START DATE: 5/15/2009 | 5716-00803180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099X<br>START DATE: 5/15/2009 | 5716-00803179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099W<br>START DATE: 5/15/2009 | 5716-00803178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099V<br>START DATE: 5/15/2009 | 5716-00803177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DD<br>START DATE: 5/15/2009 | 5716-00804310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W7<br>START DATE: 5/15/2009 | 5716-00803941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086K<br>START DATE: 5/15/2009 | 5716-00803839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099R<br>START DATE: 5/15/2009 | 5716-00803175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CL<br>START DATE: 5/15/2009 | 5716-00806715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03CK<br>START DATE: 5/15/2009 | 5716-00806714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MZ<br>START DATE: 5/15/2009 | 5716-00804157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MX<br>START DATE: 5/15/2009 | 5716-00804156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MW<br>START DATE: 5/15/2009 | 5716-00804155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086N<br>START DATE: 5/15/2009 | 5716-00803842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VG<br>START DATE: 5/15/2009 | 5716-00807247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086L<br>START DATE: 5/15/2009 | 5716-00803840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R1<br>START DATE: 5/15/2009 | 5716-00804550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086J<br>START DATE: 5/15/2009 | 5716-00803838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086H<br>START DATE: 5/15/2009 | 5716-00803837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086G<br>START DATE: 5/15/2009 | 5716-00803836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086F<br>START DATE: 5/15/2009 | 5716-00803835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086D<br>START DATE: 5/15/2009 | 5716-00803834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0752<br>START DATE: 5/15/2009 | 5716-00804469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0751<br>START DATE: 5/15/2009 | 5716-00804468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0372<br>START DATE: 5/15/2009 | 5716-00806609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086M<br>START DATE: 5/15/2009 | 5716-00803841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300D6<br>START DATE: 8/16/2005 | 5716-00802620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW7<br>START DATE: 5/21/2009 | 5716-00802376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZW<br>START DATE: 5/15/2009 | 5716-00802952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZV<br>START DATE: 5/15/2009 | 5716-00802951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZT<br>START DATE: 5/15/2009 | 5716-00802950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZR<br>START DATE: 5/15/2009 | 5716-00802949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZP<br>START DATE: 5/15/2009 | 5716-00802948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZN<br>START DATE: 5/15/2009 | 5716-00802947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B07<br>START DATE: 5/15/2009 | 5716-00802954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300D7<br>START DATE: 8/16/2005 | 5716-00802621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0M<br>START DATE: 5/15/2009 | 5716-00802955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWX<br>START DATE: 5/21/2009 | 5716-00802395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWW<br>START DATE: 5/21/2009 | 5716-00802394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWD<br>START DATE: 5/21/2009 | 5716-00802381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWC<br>START DATE: 5/21/2009 | 5716-00802380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWB<br>START DATE: 5/21/2009 | 5716-00802379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW9<br>START DATE: 5/21/2009 | 5716-00802378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GL<br>START DATE: 5/15/2009 | 5716-00804372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNX<br>START DATE: 5/18/2009 | 5716-00802622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZK<br>START DATE: 5/15/2009 | 5716-00804007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062R<br>START DATE: 5/15/2009 | 5716-00805084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062P<br>START DATE: 5/15/2009 | 5716-00805083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TB<br>START DATE: 5/15/2009 | 5716-00804434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T9<br>START DATE: 5/15/2009 | 5716-00804433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T8<br>START DATE: 5/15/2009 | 5716-00804432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T7<br>START DATE: 5/15/2009 | 5716-00804431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T6<br>START DATE: 5/15/2009 | 5716-00804430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZX<br>START DATE: 5/15/2009 | 5716-00802953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZL<br>START DATE: 5/15/2009 | 5716-00804008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW6<br>START DATE: 5/21/2009 | 5716-00802375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZJ<br>START DATE: 5/15/2009 | 5716-00804006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZH<br>START DATE: 5/15/2009 | 5716-00804005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZG<br>START DATE: 5/15/2009 | 5716-00804004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZF<br>START DATE: 5/15/2009 | 5716-00804003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZD<br>START DATE: 5/15/2009 | 5716-00804002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1V<br>START DATE: 5/15/2009 | 5716-00802957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B11<br>START DATE: 5/15/2009 | 5716-00802956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D3<br>START DATE: 5/15/2009 | 5716-00804021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K7<br>START DATE: 5/15/2009 | 5716-00804754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW8<br>START DATE: 5/21/2009 | 5716-00802377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DN<br>START DATE: 5/15/2009 | 5716-00804318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DM<br>START DATE: 5/15/2009 | 5716-00804317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DL<br>START DATE: 5/15/2009 | 5716-00804316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07DK START DATE: 5/15/2009 | 5716-00804315 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DF START DATE: 5/15/2009 | 5716-00804122 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NZ START DATE: 5/15/2009 | 5716-00804949 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DR START DATE: 5/15/2009 | 5716-00804320 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K8 START DATE: 5/15/2009 | 5716-00804755 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DT START DATE: 5/15/2009 | 5716-00804321 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DB START DATE: 5/15/2009 | 5716-00804981 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D9 START DATE: 5/15/2009 | 5716-00804980 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D8 START DATE: 5/15/2009 | 5716-00804979 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D7 START DATE: 5/15/2009 | 5716-00804978 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D6 START DATE: 5/15/2009 | 5716-00804977 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D5 START DATE: 5/15/2009 | 5716-00804976 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D4 START DATE: 5/15/2009 | 5716-00804975 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C5 START DATE: 5/15/2009 | 5716-00804948 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D9 START DATE: 5/15/2009 | 5716-00805841 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW5<br>START DATE: 5/21/2009 | 5716-00802374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KG<br>START DATE: 5/15/2009 | 5716-00806437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KF<br>START DATE: 5/15/2009 | 5716-00806436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046H<br>START DATE: 5/15/2009 | 5716-00806171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DV<br>START DATE: 5/15/2009 | 5716-00804322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DF<br>START DATE: 5/15/2009 | 5716-00805845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DD<br>START DATE: 5/15/2009 | 5716-00805844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DP<br>START DATE: 5/15/2009 | 5716-00804319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DB<br>START DATE: 5/15/2009 | 5716-00805842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062W<br>START DATE: 5/15/2009 | 5716-00805087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D8<br>START DATE: 5/15/2009 | 5716-00805840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D7<br>START DATE: 5/15/2009 | 5716-00805839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D6<br>START DATE: 5/15/2009 | 5716-00805838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ML<br>START DATE: 5/15/2009 | 5716-00806485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MK<br>START DATE: 5/15/2009 | 5716-00806484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03MJ<br>START DATE: 5/15/2009 | 5716-00806483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040R<br>START DATE: 5/15/2009 | 5716-00806374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DC<br>START DATE: 5/15/2009 | 5716-00805843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034R<br>START DATE: 5/15/2009 | 5716-00807092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062T<br>START DATE: 5/15/2009 | 5716-00805085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XZ<br>START DATE: 5/15/2009 | 5716-00803989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XX<br>START DATE: 5/15/2009 | 5716-00803988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PG<br>START DATE: 5/15/2009 | 5716-00805055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TJ<br>START DATE: 5/15/2009 | 5716-00805918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TP<br>START DATE: 5/15/2009 | 5716-00807135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TN<br>START DATE: 5/15/2009 | 5716-00807134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090C<br>START DATE: 5/15/2009 | 5716-00803307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034T<br>START DATE: 5/15/2009 | 5716-00807093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090D<br>START DATE: 5/15/2009 | 5716-00803308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034P<br>START DATE: 5/15/2009 | 5716-00807091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB034N<br>START DATE: 5/15/2009 | 5716-00807090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02R8<br>START DATE: 5/15/2009 | 5716-00808454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z1<br>START DATE: 5/15/2009 | 5716-00805525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z0<br>START DATE: 5/15/2009 | 5716-00805524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XZ<br>START DATE: 5/15/2009 | 5716-00805523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XX<br>START DATE: 5/15/2009 | 5716-00805522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034V<br>START DATE: 5/15/2009 | 5716-00807094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JP<br>START DATE: 5/15/2009 | 5716-00803004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DC<br>START DATE: 5/15/2009 | 5716-00804309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J8<br>START DATE: 5/15/2009 | 5716-00804080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J7<br>START DATE: 5/15/2009 | 5716-00804079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J6<br>START DATE: 5/15/2009 | 5716-00804078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KJ<br>START DATE: 5/15/2009 | 5716-00804077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JW<br>START DATE: 5/15/2009 | 5716-00803008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JV<br>START DATE: 5/15/2009 | 5716-00803007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1W<br>START DATE: 5/15/2009 | 5716-00802958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JR<br>START DATE: 5/15/2009 | 5716-00803005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L5<br>START DATE: 5/15/2009 | 5716-00805459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JN<br>START DATE: 5/15/2009 | 5716-00803003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JM<br>START DATE: 5/15/2009 | 5716-00803002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091H<br>START DATE: 5/15/2009 | 5716-00803313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091G<br>START DATE: 5/15/2009 | 5716-00803312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091F<br>START DATE: 5/15/2009 | 5716-00803311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090G<br>START DATE: 5/15/2009 | 5716-00803310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090F<br>START DATE: 5/15/2009 | 5716-00803309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JT<br>START DATE: 5/15/2009 | 5716-00803006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W8<br>START DATE: 5/15/2009 | 5716-00803558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062K<br>START DATE: 5/15/2009 | 5716-00805079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062J<br>START DATE: 5/15/2009 | 5716-00805078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062H<br>START DATE: 5/15/2009 | 5716-00805077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB062G<br>START DATE: 5/15/2009 | 5716-00805076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062F<br>START DATE: 5/15/2009 | 5716-00805075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062D<br>START DATE: 5/15/2009 | 5716-00805074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062C<br>START DATE: 5/15/2009 | 5716-00805073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L7<br>START DATE: 5/15/2009 | 5716-00805461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0629<br>START DATE: 5/15/2009 | 5716-00805071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KV<br>START DATE: 5/15/2009 | 5716-00804098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0710<br>START DATE: 5/15/2009 | 5716-00804901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070Z<br>START DATE: 5/15/2009 | 5716-00804900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070X<br>START DATE: 5/15/2009 | 5716-00804899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070W<br>START DATE: 5/15/2009 | 5716-00804898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FZ<br>START DATE: 5/15/2009 | 5716-00805341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062X<br>START DATE: 5/15/2009 | 5716-00805088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062Z<br>START DATE: 5/15/2009 | 5716-00805089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062B<br>START DATE: 5/15/2009 | 5716-00805072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07L4<br>START DATE: 5/15/2009 | 5716-00804106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062V<br>START DATE: 5/15/2009 | 5716-00805086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L4<br>START DATE: 5/15/2009 | 5716-00805458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L3<br>START DATE: 5/15/2009 | 5716-00805457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L2<br>START DATE: 5/15/2009 | 5716-00805456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XG<br>START DATE: 5/15/2009 | 5716-00805419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XF<br>START DATE: 5/15/2009 | 5716-00805418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L7<br>START DATE: 5/15/2009 | 5716-00804109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062L<br>START DATE: 5/15/2009 | 5716-00805080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L5<br>START DATE: 5/15/2009 | 5716-00804107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062M<br>START DATE: 5/15/2009 | 5716-00805081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L3<br>START DATE: 5/15/2009 | 5716-00804105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L2<br>START DATE: 5/15/2009 | 5716-00804104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L1<br>START DATE: 5/15/2009 | 5716-00804103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L0<br>START DATE: 5/15/2009 | 5716-00804102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07KZ<br>START DATE: 5/15/2009 | 5716-00804101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KX<br>START DATE: 5/15/2009 | 5716-00804100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KW<br>START DATE: 5/15/2009 | 5716-00804099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L6<br>START DATE: 5/15/2009 | 5716-00805460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L6<br>START DATE: 5/15/2009 | 5716-00804108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0547<br>START DATE: 5/15/2009 | 5716-00805888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZG<br>START DATE: 5/15/2009 | 5716-00805664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J1<br>START DATE: 5/15/2009 | 5716-00804720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GL<br>START DATE: 5/15/2009 | 5716-00804707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GK<br>START DATE: 5/15/2009 | 5716-00804706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054D<br>START DATE: 5/15/2009 | 5716-00805893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054C<br>START DATE: 5/15/2009 | 5716-00805892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054B<br>START DATE: 5/15/2009 | 5716-00805891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BF<br>START DATE: 5/15/2009 | 5716-00807854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0548<br>START DATE: 5/15/2009 | 5716-00805889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02R9<br>START DATE: 5/15/2009 | 5716-00808455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0546<br>START DATE: 5/15/2009 | 5716-00805887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076D<br>START DATE: 5/15/2009 | 5716-00804506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057Z<br>START DATE: 5/15/2009 | 5716-00805537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057X<br>START DATE: 5/15/2009 | 5716-00805536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0571<br>START DATE: 5/15/2009 | 5716-00805511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0570<br>START DATE: 5/15/2009 | 5716-00805510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G8<br>START DATE: 5/15/2009 | 5716-00805350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0549<br>START DATE: 5/15/2009 | 5716-00805890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0589<br>START DATE: 5/15/2009 | 5716-00805547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072B<br>START DATE: 5/15/2009 | 5716-00804380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0729<br>START DATE: 5/15/2009 | 5716-00804379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0728<br>START DATE: 5/15/2009 | 5716-00804378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0727<br>START DATE: 5/15/2009 | 5716-00804377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KH<br>START DATE: 5/15/2009 | 5716-00804076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07KG<br>START DATE: 5/15/2009 | 5716-00804075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KF<br>START DATE: 5/15/2009 | 5716-00804074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J2<br>START DATE: 5/15/2009 | 5716-00804721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058R<br>START DATE: 5/15/2009 | 5716-00805560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZF<br>START DATE: 5/15/2009 | 5716-00805663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z4<br>START DATE: 5/15/2009 | 5716-00805654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TH<br>START DATE: 5/15/2009 | 5716-00808461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TG<br>START DATE: 5/15/2009 | 5716-00808460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RG<br>START DATE: 5/15/2009 | 5716-00808459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RF<br>START DATE: 5/15/2009 | 5716-00808458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RD<br>START DATE: 5/15/2009 | 5716-00808457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RC<br>START DATE: 5/15/2009 | 5716-00808456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058T<br>START DATE: 5/15/2009 | 5716-00805561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FW<br>START DATE: 5/15/2009 | 5716-00807385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZH<br>START DATE: 5/15/2009 | 5716-00805665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06VM<br>START DATE: 5/15/2009 | 5716-00804598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M3<br>START DATE: 5/26/2009 | 5716-00807453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M2<br>START DATE: 5/26/2009 | 5716-00807452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M1<br>START DATE: 5/26/2009 | 5716-00807451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M0<br>START DATE: 5/26/2009 | 5716-00807450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LZ<br>START DATE: 5/26/2009 | 5716-00807449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VP<br>START DATE: 5/15/2009 | 5716-00804600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FX<br>START DATE: 5/15/2009 | 5716-00807386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VR<br>START DATE: 5/15/2009 | 5716-00804601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069X<br>START DATE: 5/15/2009 | 5716-00804913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069W<br>START DATE: 5/15/2009 | 5716-00804912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069V<br>START DATE: 5/15/2009 | 5716-00804911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054F<br>START DATE: 5/15/2009 | 5716-00805894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GC<br>START DATE: 5/15/2009 | 5716-00805353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GB<br>START DATE: 5/15/2009 | 5716-00805352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB067V<br>START DATE: 5/15/2009 | 5716-00804847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FZ<br>START DATE: 5/15/2009 | 5716-00807387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HM<br>START DATE: 5/15/2009 | 5716-00806061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZD<br>START DATE: 5/15/2009 | 5716-00805662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZC<br>START DATE: 5/15/2009 | 5716-00805661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZB<br>START DATE: 5/15/2009 | 5716-00805660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z9<br>START DATE: 5/15/2009 | 5716-00805659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z8<br>START DATE: 5/15/2009 | 5716-00805658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030R<br>START DATE: 5/15/2009 | 5716-00806797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030P<br>START DATE: 5/15/2009 | 5716-00806796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VN<br>START DATE: 5/15/2009 | 5716-00804599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZX<br>START DATE: 5/15/2009 | 5716-00806350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054G<br>START DATE: 5/15/2009 | 5716-00805895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HL<br>START DATE: 5/15/2009 | 5716-00806060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HK<br>START DATE: 5/15/2009 | 5716-00806059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04HJ<br>START DATE: 5/15/2009 | 5716-00806058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HH<br>START DATE: 5/15/2009 | 5716-00806057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HG<br>START DATE: 5/15/2009 | 5716-00806056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HF<br>START DATE: 5/15/2009 | 5716-00806055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HD<br>START DATE: 5/15/2009 | 5716-00806054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BC<br>START DATE: 5/15/2009 | 5716-00806459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0773<br>START DATE: 5/15/2009 | 5716-00804525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072C<br>START DATE: 5/15/2009 | 5716-00804381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KM<br>START DATE: 5/15/2009 | 5716-00805445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KL<br>START DATE: 5/15/2009 | 5716-00805444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KK<br>START DATE: 5/15/2009 | 5716-00805443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0644<br>START DATE: 5/15/2009 | 5716-00805122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LF<br>START DATE: 5/15/2009 | 5716-00805801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057R<br>START DATE: 5/15/2009 | 5716-00802094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KP<br>START DATE: 5/15/2009 | 5716-00805447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04M9<br>START DATE: 5/15/2009 | 5716-00805786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KR<br>START DATE: 5/15/2009 | 5716-00805448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0772<br>START DATE: 5/15/2009 | 5716-00804524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0771<br>START DATE: 5/15/2009 | 5716-00804523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0770<br>START DATE: 5/15/2009 | 5716-00804522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076Z<br>START DATE: 5/15/2009 | 5716-00804521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076X<br>START DATE: 5/15/2009 | 5716-00804520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076W<br>START DATE: 5/15/2009 | 5716-00804519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076V<br>START DATE: 5/15/2009 | 5716-00804518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MB<br>START DATE: 5/15/2009 | 5716-00805787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082V<br>START DATE: 5/15/2009 | 5716-00804280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L2<br>START DATE: 5/15/2009 | 5716-00803041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L1<br>START DATE: 5/15/2009 | 5716-00803040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L0<br>START DATE: 5/15/2009 | 5716-00803039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KZ<br>START DATE: 5/15/2009 | 5716-00803038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0831<br>START DATE: 5/15/2009 | 5716-00804285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0830<br>START DATE: 5/15/2009 | 5716-00804284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082Z<br>START DATE: 5/15/2009 | 5716-00804283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KN<br>START DATE: 5/15/2009 | 5716-00805446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082W<br>START DATE: 5/15/2009 | 5716-00804281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KR<br>START DATE: 5/15/2009 | 5716-00803723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082T<br>START DATE: 5/15/2009 | 5716-00804279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082R<br>START DATE: 5/15/2009 | 5716-00804278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082P<br>START DATE: 5/15/2009 | 5716-00804277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082N<br>START DATE: 5/15/2009 | 5716-00804276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BP<br>START DATE: 5/15/2009 | 5716-00804263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KV<br>START DATE: 5/15/2009 | 5716-00805450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KT<br>START DATE: 5/15/2009 | 5716-00805449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082X<br>START DATE: 5/15/2009 | 5716-00804282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MX<br>START DATE: 5/15/2009 | 5716-00805170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0712<br>START DATE: 5/15/2009 | 5716-00804903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0711<br>START DATE: 5/15/2009 | 5716-00804902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZC<br>START DATE: 5/15/2009 | 5716-00804001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZB<br>START DATE: 5/15/2009 | 5716-00804000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z9<br>START DATE: 5/15/2009 | 5716-00803999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z8<br>START DATE: 5/15/2009 | 5716-00803998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N1<br>START DATE: 5/15/2009 | 5716-00805173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KV<br>START DATE: 5/15/2009 | 5716-00803725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MZ<br>START DATE: 5/15/2009 | 5716-00805171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0715<br>START DATE: 5/15/2009 | 5716-00804906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P8<br>START DATE: 5/15/2009 | 5716-00805169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P7<br>START DATE: 5/15/2009 | 5716-00805168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P6<br>START DATE: 5/15/2009 | 5716-00805167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0673<br>START DATE: 5/15/2009 | 5716-00804866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0672<br>START DATE: 5/15/2009 | 5716-00804865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0671<br>START DATE: 5/15/2009 | 5716-00804864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G7<br>START DATE: 5/15/2009 | 5716-00805349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N0<br>START DATE: 5/15/2009 | 5716-00805172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0683<br>START DATE: 5/15/2009 | 5716-00804854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KM<br>START DATE: 5/15/2009 | 5716-00804766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PD<br>START DATE: 5/15/2009 | 5716-00805858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C2<br>START DATE: 5/15/2009 | 5716-00804945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066W<br>START DATE: 5/15/2009 | 5716-00804860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066V<br>START DATE: 5/15/2009 | 5716-00804859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066T<br>START DATE: 5/15/2009 | 5716-00804858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0687<br>START DATE: 5/15/2009 | 5716-00804857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0713<br>START DATE: 5/15/2009 | 5716-00804904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0684<br>START DATE: 5/15/2009 | 5716-00804855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0714<br>START DATE: 5/15/2009 | 5716-00804905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WF<br>START DATE: 5/15/2009 | 5716-00806281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03WD<br>START DATE: 5/15/2009 | 5716-00806280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HP<br>START DATE: 5/15/2009 | 5716-00806063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HN<br>START DATE: 5/15/2009 | 5716-00806062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0718<br>START DATE: 5/15/2009 | 5716-00804909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0717<br>START DATE: 5/15/2009 | 5716-00804908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0716<br>START DATE: 5/15/2009 | 5716-00804907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KT<br>START DATE: 5/15/2009 | 5716-00803724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0685<br>START DATE: 5/15/2009 | 5716-00804856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RX<br>START DATE: 5/15/2009 | 5716-00804331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GF<br>START DATE: 5/15/2009 | 5716-00805355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055C<br>START DATE: 5/15/2009 | 5716-00805491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0466<br>START DATE: 5/15/2009 | 5716-00806162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0465<br>START DATE: 5/15/2009 | 5716-00806161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0464<br>START DATE: 5/15/2009 | 5716-00806160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LC<br>START DATE: 5/15/2009 | 5716-00805799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04LB<br>START DATE: 5/15/2009 | 5716-00805798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XJ<br>START DATE: 5/15/2009 | 5716-00805421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RZ<br>START DATE: 5/15/2009 | 5716-00804332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XK<br>START DATE: 5/15/2009 | 5716-00805422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RW<br>START DATE: 5/15/2009 | 5716-00804330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RV<br>START DATE: 5/15/2009 | 5716-00804329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RT<br>START DATE: 5/15/2009 | 5716-00804328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N9<br>START DATE: 5/15/2009 | 5716-00805827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N8<br>START DATE: 5/15/2009 | 5716-00805826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GH<br>START DATE: 5/15/2009 | 5716-00805357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G9<br>START DATE: 5/15/2009 | 5716-00805351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T0<br>START DATE: 5/15/2009 | 5716-00804333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L0<br>START DATE: 5/15/2009 | 5716-00805454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G5<br>START DATE: 5/15/2009 | 5716-00804359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NC<br>START DATE: 5/15/2009 | 5716-00806506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0415<br>START DATE: 5/15/2009 | 5716-00806385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05M4<br>START DATE: 5/15/2009 | 5716-00807488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05M3<br>START DATE: 5/15/2009 | 5716-00807487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LZ<br>START DATE: 5/15/2009 | 5716-00807486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LX<br>START DATE: 5/15/2009 | 5716-00807485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XH<br>START DATE: 5/15/2009 | 5716-00805420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L1<br>START DATE: 5/15/2009 | 5716-00805455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GD<br>START DATE: 5/15/2009 | 5716-00805354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KZ<br>START DATE: 5/15/2009 | 5716-00805453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KX<br>START DATE: 5/15/2009 | 5716-00805452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XR<br>START DATE: 5/15/2009 | 5716-00805427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XP<br>START DATE: 5/15/2009 | 5716-00805426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XN<br>START DATE: 5/15/2009 | 5716-00805425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XM<br>START DATE: 5/15/2009 | 5716-00805424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XL<br>START DATE: 5/15/2009 | 5716-00805423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05LW START DATE: 5/15/2009 | 5716-00807484 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R3 START DATE: 5/15/2009 | 5716-00805205 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GG START DATE: 5/15/2009 | 5716-00805356 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G3 START DATE: 5/15/2009 | 5716-00805345 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G2 START DATE: 5/15/2009 | 5716-00805344 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G1 START DATE: 5/15/2009 | 5716-00805343 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C9 START DATE: 5/15/2009 | 5716-00803218 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G0 START DATE: 5/15/2009 | 5716-00805209 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R6 START DATE: 5/15/2009 | 5716-00805208 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L8 START DATE: 5/15/2009 | 5716-00804783 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R4 START DATE: 5/15/2009 | 5716-00805206 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L9 START DATE: 5/15/2009 | 5716-00804784 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R2 START DATE: 5/15/2009 | 5716-00805204 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R1 START DATE: 5/15/2009 | 5716-00805203 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BC START DATE: 5/15/2009 | 5716-00804926 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06BB START DATE: 5/15/2009 | 5716-00804925 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B9 START DATE: 5/15/2009 | 5716-00804924 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B8 START DATE: 5/15/2009 | 5716-00804923 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B7 START DATE: 5/15/2009 | 5716-00804922 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R5 START DATE: 5/15/2009 | 5716-00805207 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZN START DATE: 5/15/2009 | 5716-00803808 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB044B START DATE: 5/15/2009 | 5716-00806097 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0449 START DATE: 5/15/2009 | 5716-00806096 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0448 START DATE: 5/15/2009 | 5716-00806095 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0447 START DATE: 5/15/2009 | 5716-00806094 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0446 START DATE: 5/15/2009 | 5716-00806093 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JR START DATE: 5/15/2009 | 5716-00806092 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JP START DATE: 5/15/2009 | 5716-00806091 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L7 START DATE: 5/15/2009 | 5716-00804782 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZP START DATE: 5/15/2009 | 5716-00803809 | 5725 DELPHI DR TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07G8<br>START DATE: 5/15/2009 | 5716-00804362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZM<br>START DATE: 5/15/2009 | 5716-00803807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TR<br>START DATE: 5/15/2009 | 5716-00803926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CX<br>START DATE: 5/15/2009 | 5716-00804969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C1<br>START DATE: 5/15/2009 | 5716-00804944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C0<br>START DATE: 5/15/2009 | 5716-00804943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BZ<br>START DATE: 5/15/2009 | 5716-00804942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BX<br>START DATE: 5/15/2009 | 5716-00804941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058V<br>START DATE: 5/15/2009 | 5716-00805562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R2<br>START DATE: 5/15/2009 | 5716-00803244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G6<br>START DATE: 5/15/2009 | 5716-00804360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DH<br>START DATE: 5/15/2009 | 5716-00803252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DG<br>START DATE: 5/15/2009 | 5716-00803251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DF<br>START DATE: 5/15/2009 | 5716-00803250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DD<br>START DATE: 5/15/2009 | 5716-00803249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09DC<br>START DATE: 5/15/2009 | 5716-00803248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DB<br>START DATE: 5/15/2009 | 5716-00803247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DK<br>START DATE: 5/15/2009 | 5716-00803254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R3<br>START DATE: 5/15/2009 | 5716-00803245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DL<br>START DATE: 5/15/2009 | 5716-00803255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R1<br>START DATE: 5/15/2009 | 5716-00803243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R0<br>START DATE: 5/15/2009 | 5716-00803242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PZ<br>START DATE: 5/15/2009 | 5716-00803241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PX<br>START DATE: 5/15/2009 | 5716-00803240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PW<br>START DATE: 5/15/2009 | 5716-00803239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PV<br>START DATE: 5/15/2009 | 5716-00803238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PT<br>START DATE: 5/15/2009 | 5716-00803237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D9<br>START DATE: 5/15/2009 | 5716-00803246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XJ<br>START DATE: 5/15/2009 | 5716-00802915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G6<br>START DATE: 5/15/2009 | 5716-00805348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05G5<br>START DATE: 5/15/2009 | 5716-00805347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G4<br>START DATE: 5/15/2009 | 5716-00805346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F2<br>START DATE: 5/15/2009 | 5716-00803617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F1<br>START DATE: 5/15/2009 | 5716-00803616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F0<br>START DATE: 5/15/2009 | 5716-00803615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DZ<br>START DATE: 5/15/2009 | 5716-00803614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DJ<br>START DATE: 5/15/2009 | 5716-00803253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XK<br>START DATE: 5/15/2009 | 5716-00802916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PN<br>START DATE: 5/15/2009 | 5716-00803234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XH<br>START DATE: 5/15/2009 | 5716-00802914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XG<br>START DATE: 5/15/2009 | 5716-00802913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XF<br>START DATE: 5/15/2009 | 5716-00802912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XD<br>START DATE: 5/15/2009 | 5716-00802911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XC<br>START DATE: 5/15/2009 | 5716-00802910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DN<br>START DATE: 5/15/2009 | 5716-00803257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09DM<br>START DATE: 5/15/2009 | 5716-00803256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XL<br>START DATE: 5/15/2009 | 5716-00802917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R0<br>START DATE: 5/15/2009 | 5716-00804549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ND<br>START DATE: 5/15/2009 | 5716-00805830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NC<br>START DATE: 5/15/2009 | 5716-00805829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NB<br>START DATE: 5/15/2009 | 5716-00805828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043K<br>START DATE: 5/15/2009 | 5716-00806115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043J<br>START DATE: 5/15/2009 | 5716-00806114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043H<br>START DATE: 5/15/2009 | 5716-00806113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043G<br>START DATE: 5/15/2009 | 5716-00806112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PR<br>START DATE: 5/15/2009 | 5716-00803236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WR<br>START DATE: 5/15/2009 | 5716-00806290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D1<br>START DATE: 5/15/2009 | 5716-00805833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PZ<br>START DATE: 5/15/2009 | 5716-00804548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PX<br>START DATE: 5/15/2009 | 5716-00804547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06PW<br>START DATE: 5/15/2009 | 5716-00804546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T7<br>START DATE: 5/15/2009 | 5716-00804545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T6<br>START DATE: 5/15/2009 | 5716-00804544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0635<br>START DATE: 5/15/2009 | 5716-00805095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K9<br>START DATE: 5/15/2009 | 5716-00804756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WT<br>START DATE: 5/15/2009 | 5716-00806291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JC<br>START DATE: 5/15/2009 | 5716-00805409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G7<br>START DATE: 5/15/2009 | 5716-00804361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J7<br>START DATE: 5/15/2009 | 5716-00806077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J6<br>START DATE: 5/15/2009 | 5716-00806076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J5<br>START DATE: 5/15/2009 | 5716-00806075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J4<br>START DATE: 5/15/2009 | 5716-00806074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JH<br>START DATE: 5/15/2009 | 5716-00805413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JG<br>START DATE: 5/15/2009 | 5716-00805412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NF<br>START DATE: 5/15/2009 | 5716-00805831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05JD<br>START DATE: 5/15/2009 | 5716-00805410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NG<br>START DATE: 5/15/2009 | 5716-00805832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JB<br>START DATE: 5/15/2009 | 5716-00805408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J9<br>START DATE: 5/15/2009 | 5716-00805407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J8<br>START DATE: 5/15/2009 | 5716-00805406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060Z<br>START DATE: 5/15/2009 | 5716-00805033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060X<br>START DATE: 5/15/2009 | 5716-00805032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060W<br>START DATE: 5/15/2009 | 5716-00805031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060V<br>START DATE: 5/15/2009 | 5716-00805030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PP<br>START DATE: 5/15/2009 | 5716-00803235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JF<br>START DATE: 5/15/2009 | 5716-00805411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093M<br>START DATE: 5/15/2009 | 5716-00803373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092Z<br>START DATE: 5/15/2009 | 5716-00803353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0780<br>START DATE: 5/15/2009 | 5716-00804641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077Z<br>START DATE: 5/15/2009 | 5716-00804640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB077X<br>START DATE: 5/15/2009 | 5716-00804639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BD<br>START DATE: 5/15/2009 | 5716-00804254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC5<br>START DATE: 5/15/2009 | 5716-00802753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC4<br>START DATE: 5/15/2009 | 5716-00802752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0782<br>START DATE: 5/15/2009 | 5716-00804643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FF<br>START DATE: 5/15/2009 | 5716-00803278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0783<br>START DATE: 5/15/2009 | 5716-00804644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093L<br>START DATE: 5/15/2009 | 5716-00803372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093K<br>START DATE: 5/15/2009 | 5716-00803371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093J<br>START DATE: 5/15/2009 | 5716-00803370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093H<br>START DATE: 5/15/2009 | 5716-00803369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093G<br>START DATE: 5/15/2009 | 5716-00803368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093F<br>START DATE: 5/15/2009 | 5716-00803367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B91<br>START DATE: 5/15/2009 | 5716-00802695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC3<br>START DATE: 5/15/2009 | 5716-00802751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HH300BC<br>START DATE: 8/3/2007 | 5716-00802612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074L<br>START DATE: 5/15/2009 | 5716-00804457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074K<br>START DATE: 5/15/2009 | 5716-00804456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P5<br>START DATE: 5/15/2009 | 5716-00804191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H3<br>START DATE: 5/15/2009 | 5716-00803505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHT<br>START DATE: 5/15/2009 | 5716-00803025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300D1<br>START DATE: 8/3/2007 | 5716-00802616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300D0<br>START DATE: 8/3/2007 | 5716-00802615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0781<br>START DATE: 5/15/2009 | 5716-00804642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300BN<br>START DATE: 8/3/2007 | 5716-00802613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092X<br>START DATE: 5/15/2009 | 5716-00803352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300BB<br>START DATE: 8/3/2007 | 5716-00802611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHC<br>START DATE: 5/15/2009 | 5716-00802922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R8<br>START DATE: 5/15/2009 | 5716-00803341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R7<br>START DATE: 5/15/2009 | 5716-00803340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09R6<br>START DATE: 5/15/2009 | 5716-00803339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R5<br>START DATE: 5/15/2009 | 5716-00803338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0784<br>START DATE: 5/15/2009 | 5716-00804645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300CZ<br>START DATE: 8/3/2007 | 5716-00802614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8G<br>START DATE: 5/15/2009 | 5716-00802667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0930<br>START DATE: 5/15/2009 | 5716-00803354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZD<br>START DATE: 5/21/2009 | 5716-00802440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZC<br>START DATE: 5/21/2009 | 5716-00802439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZB<br>START DATE: 5/21/2009 | 5716-00802438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ9<br>START DATE: 5/21/2009 | 5716-00802437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ8<br>START DATE: 5/21/2009 | 5716-00802436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ7<br>START DATE: 5/21/2009 | 5716-00802435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZG<br>START DATE: 5/21/2009 | 5716-00802442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8H<br>START DATE: 5/15/2009 | 5716-00802668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VH<br>START DATE: 5/15/2009 | 5716-00802858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HH300DG<br>START DATE: 8/3/2007 | 5716-00802714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300DF<br>START DATE: 8/3/2007 | 5716-00802713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B97<br>START DATE: 5/15/2009 | 5716-00802700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B95<br>START DATE: 5/15/2009 | 5716-00802699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B94<br>START DATE: 5/15/2009 | 5716-00802698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B93<br>START DATE: 5/15/2009 | 5716-00802697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KC<br>START DATE: 5/15/2009 | 5716-00804758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8J<br>START DATE: 5/15/2009 | 5716-00802669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L1<br>START DATE: 5/15/2009 | 5716-00803730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5B<br>START DATE: 5/15/2009 | 5716-00803087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B58<br>START DATE: 5/15/2009 | 5716-00803086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L8<br>START DATE: 5/15/2009 | 5716-00803737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L7<br>START DATE: 5/15/2009 | 5716-00803736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L6<br>START DATE: 5/15/2009 | 5716-00803735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L5<br>START DATE: 5/15/2009 | 5716-00803734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08L4<br>START DATE: 5/15/2009 | 5716-00803733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZF<br>START DATE: 5/21/2009 | 5716-00802441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L2<br>START DATE: 5/15/2009 | 5716-00803731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ML<br>START DATE: 5/15/2009 | 5716-00804148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L0<br>START DATE: 5/15/2009 | 5716-00803729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KZ<br>START DATE: 5/15/2009 | 5716-00803728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064X<br>START DATE: 5/15/2009 | 5716-00805143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064D<br>START DATE: 5/15/2009 | 5716-00805130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064C<br>START DATE: 5/15/2009 | 5716-00805129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064B<br>START DATE: 5/15/2009 | 5716-00805128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KV<br>START DATE: 5/15/2009 | 5716-00806447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L3<br>START DATE: 5/15/2009 | 5716-00803732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DP<br>START DATE: 5/15/2009 | 5716-00803258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MJ<br>START DATE: 5/15/2009 | 5716-00804146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0845<br>START DATE: 5/15/2009 | 5716-00803758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08FW<br>START DATE: 5/15/2009 | 5716-00803601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FV<br>START DATE: 5/15/2009 | 5716-00803600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FT<br>START DATE: 5/15/2009 | 5716-00803599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FR<br>START DATE: 5/15/2009 | 5716-00803598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FP<br>START DATE: 5/15/2009 | 5716-00803597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0847<br>START DATE: 5/15/2009 | 5716-00803760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XK<br>START DATE: 5/15/2009 | 5716-00803595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0848<br>START DATE: 5/15/2009 | 5716-00803761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MD<br>START DATE: 5/15/2009 | 5716-00805585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MC<br>START DATE: 5/15/2009 | 5716-00805584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WP<br>START DATE: 5/15/2009 | 5716-00805307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GJ<br>START DATE: 5/15/2009 | 5716-00804370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R7<br>START DATE: 5/15/2009 | 5716-00805881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R6<br>START DATE: 5/15/2009 | 5716-00805880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R5<br>START DATE: 5/15/2009 | 5716-00805879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08XL<br>START DATE: 5/15/2009 | 5716-00803596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB084H<br>START DATE: 5/15/2009 | 5716-00803781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0638<br>START DATE: 5/15/2009 | 5716-00805098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0637<br>START DATE: 5/15/2009 | 5716-00805097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061G<br>START DATE: 5/15/2009 | 5716-00805048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061F<br>START DATE: 5/15/2009 | 5716-00805047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NC<br>START DATE: 5/15/2009 | 5716-00804842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M9<br>START DATE: 5/15/2009 | 5716-00803857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0878<br>START DATE: 5/15/2009 | 5716-00803856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0846<br>START DATE: 5/15/2009 | 5716-00803759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0875<br>START DATE: 5/15/2009 | 5716-00803854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R2<br>START DATE: 5/15/2009 | 5716-00805876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0834<br>START DATE: 5/15/2009 | 5716-00803768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0833<br>START DATE: 5/15/2009 | 5716-00803767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0832<br>START DATE: 5/15/2009 | 5716-00803766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB084D<br>START DATE: 5/15/2009 | 5716-00803765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084C<br>START DATE: 5/15/2009 | 5716-00803764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084B<br>START DATE: 5/15/2009 | 5716-00803763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0849<br>START DATE: 5/15/2009 | 5716-00803762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0877<br>START DATE: 5/15/2009 | 5716-00803855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063F<br>START DATE: 5/15/2009 | 5716-00805103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HL<br>START DATE: 5/15/2009 | 5716-00805388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HK<br>START DATE: 5/15/2009 | 5716-00805387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HJ<br>START DATE: 5/15/2009 | 5716-00805386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HH<br>START DATE: 5/15/2009 | 5716-00805385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HG<br>START DATE: 5/15/2009 | 5716-00805384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HF<br>START DATE: 5/15/2009 | 5716-00805383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HD<br>START DATE: 5/15/2009 | 5716-00805382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R4<br>START DATE: 5/15/2009 | 5716-00805878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WB<br>START DATE: 5/15/2009 | 5716-00805296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB072F<br>START DATE: 5/15/2009 | 5716-00804383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063D<br>START DATE: 5/15/2009 | 5716-00805102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MT<br>START DATE: 5/15/2009 | 5716-00804153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MR<br>START DATE: 5/15/2009 | 5716-00804152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MP<br>START DATE: 5/15/2009 | 5716-00804151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MN<br>START DATE: 5/15/2009 | 5716-00804150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MM<br>START DATE: 5/15/2009 | 5716-00804149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B90<br>START DATE: 5/15/2009 | 5716-00802694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WC<br>START DATE: 5/15/2009 | 5716-00805297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PF<br>START DATE: 5/15/2009 | 5716-00804199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MK<br>START DATE: 5/15/2009 | 5716-00804147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R1<br>START DATE: 5/15/2009 | 5716-00805875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R0<br>START DATE: 5/15/2009 | 5716-00805874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PZ<br>START DATE: 5/15/2009 | 5716-00805873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PX<br>START DATE: 5/15/2009 | 5716-00805872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05B1<br>START DATE: 5/15/2009 | 5716-00805595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WN<br>START DATE: 5/15/2009 | 5716-00805306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FJ<br>START DATE: 5/15/2009 | 5716-00805317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PG<br>START DATE: 5/15/2009 | 5716-00804200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072D<br>START DATE: 5/15/2009 | 5716-00804382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PD<br>START DATE: 5/15/2009 | 5716-00804198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PC<br>START DATE: 5/15/2009 | 5716-00804197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PB<br>START DATE: 5/15/2009 | 5716-00804196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P9<br>START DATE: 5/15/2009 | 5716-00804195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P8<br>START DATE: 5/15/2009 | 5716-00804194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072X<br>START DATE: 5/15/2009 | 5716-00804409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072W<br>START DATE: 5/15/2009 | 5716-00804408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R3<br>START DATE: 5/15/2009 | 5716-00805877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PH<br>START DATE: 5/15/2009 | 5716-00804201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WR<br>START DATE: 5/15/2009 | 5716-00803956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB092B<br>START DATE: 5/15/2009 | 5716-00833336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JF<br>START DATE: 5/15/2009 | 5716-00804732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JD<br>START DATE: 5/15/2009 | 5716-00804731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JC<br>START DATE: 5/15/2009 | 5716-00804730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MR<br>START DATE: 5/15/2009 | 5716-00803961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WX<br>START DATE: 5/15/2009 | 5716-00803960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WW<br>START DATE: 5/15/2009 | 5716-00803959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JH<br>START DATE: 5/15/2009 | 5716-00804734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WT<br>START DATE: 5/15/2009 | 5716-00803957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JJ<br>START DATE: 5/15/2009 | 5716-00804735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WP<br>START DATE: 5/15/2009 | 5716-00803955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WN<br>START DATE: 5/15/2009 | 5716-00803954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WM<br>START DATE: 5/15/2009 | 5716-00803953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WL<br>START DATE: 5/15/2009 | 5716-00803952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J2<br>START DATE: 5/15/2009 | 5716-00803675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08J1<br>START DATE: 5/15/2009 | 5716-00803674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B92<br>START DATE: 5/15/2009 | 5716-00802696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WV<br>START DATE: 5/15/2009 | 5716-00803958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DB<br>START DATE: 5/15/2009 | 5716-00804119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X5<br>START DATE: 5/15/2009 | 5716-00802904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X4<br>START DATE: 5/15/2009 | 5716-00802903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X3<br>START DATE: 5/15/2009 | 5716-00802902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X2<br>START DATE: 5/15/2009 | 5716-00802901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X1<br>START DATE: 5/15/2009 | 5716-00802900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X0<br>START DATE: 5/15/2009 | 5716-00802899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MZ<br>START DATE: 5/15/2009 | 5716-00804830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JG<br>START DATE: 5/15/2009 | 5716-00804733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075G<br>START DATE: 5/15/2009 | 5716-00804480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0929<br>START DATE: 5/15/2009 | 5716-00803335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D9<br>START DATE: 5/15/2009 | 5716-00804118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZM<br>START DATE: 5/15/2009 | 5716-00804009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JP<br>START DATE: 5/15/2009 | 5716-00804740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JN<br>START DATE: 5/15/2009 | 5716-00804739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JM<br>START DATE: 5/15/2009 | 5716-00804738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JL<br>START DATE: 5/15/2009 | 5716-00804737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JK<br>START DATE: 5/15/2009 | 5716-00804736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H8<br>START DATE: 5/15/2009 | 5716-00804481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J4<br>START DATE: 5/15/2009 | 5716-00803677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R4<br>START DATE: 5/15/2009 | 5716-00803337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B6<br>START DATE: 5/15/2009 | 5716-00804921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B5<br>START DATE: 5/15/2009 | 5716-00804920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B4<br>START DATE: 5/15/2009 | 5716-00804919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B3<br>START DATE: 5/15/2009 | 5716-00804918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B2<br>START DATE: 5/15/2009 | 5716-00804917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B1<br>START DATE: 5/15/2009 | 5716-00804916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V02RK<br>START DATE: 5/15/2009 | 5716-00801829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XZ<br>START DATE: 5/15/2009 | 5716-00804662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02RX<br>START DATE: 5/15/2009 | 5716-00801830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J3<br>START DATE: 5/15/2009 | 5716-00803676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GP<br>START DATE: 5/15/2009 | 5716-00803495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GN<br>START DATE: 5/15/2009 | 5716-00803494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0584<br>START DATE: 5/15/2009 | 5716-00802098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0583<br>START DATE: 5/15/2009 | 5716-00802097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0582<br>START DATE: 5/15/2009 | 5716-00802096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057V<br>START DATE: 5/15/2009 | 5716-00802095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B0<br>START DATE: 5/15/2009 | 5716-00804915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081C<br>START DATE: 5/15/2009 | 5716-00804057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0928<br>START DATE: 5/15/2009 | 5716-00803334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0927<br>START DATE: 5/15/2009 | 5716-00803333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0926<br>START DATE: 5/15/2009 | 5716-00803332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0925<br>START DATE: 5/15/2009 | 5716-00803331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0924<br>START DATE: 5/15/2009 | 5716-00803330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX0<br>START DATE: 5/21/2009 | 5716-00802397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWZ<br>START DATE: 5/21/2009 | 5716-00802396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0920<br>START DATE: 5/15/2009 | 5716-00803326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V5<br>START DATE: 5/15/2009 | 5716-00803530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0976<br>START DATE: 5/15/2009 | 5716-00803651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081B<br>START DATE: 5/15/2009 | 5716-00804056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0819<br>START DATE: 5/15/2009 | 5716-00804055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0818<br>START DATE: 5/15/2009 | 5716-00804054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0817<br>START DATE: 5/15/2009 | 5716-00804053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0816<br>START DATE: 5/15/2009 | 5716-00804052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0815<br>START DATE: 5/15/2009 | 5716-00804051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NV<br>START DATE: 5/15/2009 | 5716-00804182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V6<br>START DATE: 5/15/2009 | 5716-00803531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07BM<br>START DATE: 5/15/2009 | 5716-00804261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X6<br>START DATE: 5/15/2009 | 5716-00802905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091D<br>START DATE: 5/15/2009 | 5716-00803297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091C<br>START DATE: 5/15/2009 | 5716-00803296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091B<br>START DATE: 5/15/2009 | 5716-00803295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0919<br>START DATE: 5/15/2009 | 5716-00803294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0918<br>START DATE: 5/15/2009 | 5716-00803293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0917<br>START DATE: 5/15/2009 | 5716-00803292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0903<br>START DATE: 5/15/2009 | 5716-00803299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0915<br>START DATE: 5/15/2009 | 5716-00803290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0904<br>START DATE: 5/15/2009 | 5716-00803300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BL<br>START DATE: 5/15/2009 | 5716-00804260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BK<br>START DATE: 5/15/2009 | 5716-00804259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BJ<br>START DATE: 5/15/2009 | 5716-00804258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BH<br>START DATE: 5/15/2009 | 5716-00804257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07BG<br>START DATE: 5/15/2009 | 5716-00804256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BF<br>START DATE: 5/15/2009 | 5716-00804255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B1<br>START DATE: 5/15/2009 | 5716-00804230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0916<br>START DATE: 5/15/2009 | 5716-00803291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091R<br>START DATE: 5/15/2009 | 5716-00803320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VF<br>START DATE: 5/15/2009 | 5716-00801690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VD<br>START DATE: 5/15/2009 | 5716-00801689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VC<br>START DATE: 5/15/2009 | 5716-00801688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VB<br>START DATE: 5/15/2009 | 5716-00801687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091Z<br>START DATE: 5/15/2009 | 5716-00803325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091X<br>START DATE: 5/15/2009 | 5716-00803324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091W<br>START DATE: 5/15/2009 | 5716-00803323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0902<br>START DATE: 5/15/2009 | 5716-00803298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091T<br>START DATE: 5/15/2009 | 5716-00803321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ8<br>START DATE: 5/15/2009 | 5716-00802518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB091P<br>START DATE: 5/15/2009 | 5716-00803319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090B<br>START DATE: 5/15/2009 | 5716-00803306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0909<br>START DATE: 5/15/2009 | 5716-00803305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0908<br>START DATE: 5/15/2009 | 5716-00803304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0907<br>START DATE: 5/15/2009 | 5716-00803303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0906<br>START DATE: 5/15/2009 | 5716-00803302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0905<br>START DATE: 5/15/2009 | 5716-00803301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091V<br>START DATE: 5/15/2009 | 5716-00803322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JP<br>START DATE: 5/15/2009 | 5716-00803694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089H<br>START DATE: 5/15/2009 | 5716-00803893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFG<br>START DATE: 5/18/2009 | 5716-00802778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT6<br>START DATE: 5/15/2009 | 5716-00802777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT5<br>START DATE: 5/15/2009 | 5716-00802776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT4<br>START DATE: 5/18/2009 | 5716-00802775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT3<br>START DATE: 5/18/2009 | 5716-00802774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08JV<br>START DATE: 5/15/2009 | 5716-00803697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM5<br>START DATE: 5/15/2009 | 5716-00802573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JR<br>START DATE: 5/15/2009 | 5716-00803695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089L<br>START DATE: 5/15/2009 | 5716-00803896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JN<br>START DATE: 5/15/2009 | 5716-00803693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JM<br>START DATE: 5/15/2009 | 5716-00803692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JL<br>START DATE: 5/15/2009 | 5716-00803691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JK<br>START DATE: 5/15/2009 | 5716-00803690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JJ<br>START DATE: 5/15/2009 | 5716-00803689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JH<br>START DATE: 5/15/2009 | 5716-00803688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063C<br>START DATE: 5/15/2009 | 5716-00805101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JT<br>START DATE: 5/15/2009 | 5716-00803696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TW<br>START DATE: 5/15/2009 | 5716-00803522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0975<br>START DATE: 5/15/2009 | 5716-00803650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKL<br>START DATE: 5/15/2009 | 5716-00802517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09VG<br>START DATE: 5/15/2009 | 5716-00802857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V3<br>START DATE: 5/15/2009 | 5716-00803528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V2<br>START DATE: 5/15/2009 | 5716-00803527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V1<br>START DATE: 5/15/2009 | 5716-00803526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V0<br>START DATE: 5/15/2009 | 5716-00803525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089J<br>START DATE: 5/15/2009 | 5716-00803894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TX<br>START DATE: 5/15/2009 | 5716-00803523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB089K<br>START DATE: 5/15/2009 | 5716-00803895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TV<br>START DATE: 5/15/2009 | 5716-00803521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TT<br>START DATE: 5/15/2009 | 5716-00803520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CR<br>START DATE: 5/15/2009 | 5716-00803231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CP<br>START DATE: 5/15/2009 | 5716-00803230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089P<br>START DATE: 5/15/2009 | 5716-00803899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089N<br>START DATE: 5/15/2009 | 5716-00803898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089M<br>START DATE: 5/15/2009 | 5716-00803897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM4<br>START DATE: 5/15/2009 | 5716-00802572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TZ<br>START DATE: 5/15/2009 | 5716-00803524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N9<br>START DATE: 5/15/2009 | 5716-00804840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CR<br>START DATE: 5/15/2009 | 5716-00804292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N1<br>START DATE: 5/15/2009 | 5716-00803096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N0<br>START DATE: 5/15/2009 | 5716-00803095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MZ<br>START DATE: 5/15/2009 | 5716-00803094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MX<br>START DATE: 5/15/2009 | 5716-00803093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MW<br>START DATE: 5/15/2009 | 5716-00803092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MV<br>START DATE: 5/15/2009 | 5716-00803091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K3<br>START DATE: 5/15/2009 | 5716-00803014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NB<br>START DATE: 5/15/2009 | 5716-00804841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K4<br>START DATE: 5/15/2009 | 5716-00803015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T1<br>START DATE: 5/15/2009 | 5716-00804539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T0<br>START DATE: 5/15/2009 | 5716-00804538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06RZ<br>START DATE: 5/15/2009 | 5716-00804537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RX<br>START DATE: 5/15/2009 | 5716-00804536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RW<br>START DATE: 5/15/2009 | 5716-00804535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RV<br>START DATE: 5/15/2009 | 5716-00804534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0639<br>START DATE: 5/15/2009 | 5716-00805099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MT<br>START DATE: 5/15/2009 | 5716-00803090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ5<br>START DATE: 5/18/2009 | 5716-00803035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0371<br>START DATE: 5/15/2009 | 5716-00806608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0370<br>START DATE: 5/15/2009 | 5716-00806607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036Z<br>START DATE: 5/15/2009 | 5716-00806606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0316<br>START DATE: 5/15/2009 | 5716-00806809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0315<br>START DATE: 5/15/2009 | 5716-00806808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0314<br>START DATE: 5/15/2009 | 5716-00806807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0313<br>START DATE: 5/15/2009 | 5716-00806806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N2<br>START DATE: 5/15/2009 | 5716-00803097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ6<br>START DATE: 5/18/2009 | 5716-00803036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CP<br>START DATE: 5/15/2009 | 5716-00804291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ4<br>START DATE: 5/18/2009 | 5716-00803034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ3<br>START DATE: 5/18/2009 | 5716-00803033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ2<br>START DATE: 5/18/2009 | 5716-00803032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ1<br>START DATE: 5/18/2009 | 5716-00803031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K7<br>START DATE: 5/15/2009 | 5716-00803018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K6<br>START DATE: 5/15/2009 | 5716-00803017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K5<br>START DATE: 5/15/2009 | 5716-00803016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ7<br>START DATE: 5/18/2009 | 5716-00803037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z7<br>START DATE: 5/15/2009 | 5716-00804670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RT<br>START DATE: 5/15/2009 | 5716-00804533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097K<br>START DATE: 5/15/2009 | 5716-00803142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0990<br>START DATE: 5/15/2009 | 5716-00803141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098X<br>START DATE: 5/15/2009 | 5716-00803140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB098W<br>START DATE: 5/15/2009 | 5716-00803139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK4007X<br>START DATE: 3/10/2006 | 5716-00802461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076T<br>START DATE: 5/15/2009 | 5716-00804517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097M<br>START DATE: 5/15/2009 | 5716-00803144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079X<br>START DATE: 5/15/2009 | 5716-00804227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097N<br>START DATE: 5/15/2009 | 5716-00803145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PD<br>START DATE: 5/15/2009 | 5716-00805053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061L<br>START DATE: 5/15/2009 | 5716-00805052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061K<br>START DATE: 5/15/2009 | 5716-00805051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061J<br>START DATE: 5/15/2009 | 5716-00805050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061H<br>START DATE: 5/15/2009 | 5716-00805049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077B<br>START DATE: 5/15/2009 | 5716-00804532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0779<br>START DATE: 5/15/2009 | 5716-00804531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076R<br>START DATE: 5/15/2009 | 5716-00804516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TZ<br>START DATE: 5/15/2009 | 5716-00802829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07CN<br>START DATE: 5/15/2009 | 5716-00804290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RV<br>START DATE: 5/15/2009 | 5716-00802837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RT<br>START DATE: 5/15/2009 | 5716-00802836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RR<br>START DATE: 5/15/2009 | 5716-00802835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RP<br>START DATE: 5/15/2009 | 5716-00802834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RN<br>START DATE: 5/15/2009 | 5716-00802833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RM<br>START DATE: 5/18/2009 | 5716-00802832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097L<br>START DATE: 5/15/2009 | 5716-00803143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RK<br>START DATE: 5/18/2009 | 5716-00802830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G2<br>START DATE: 5/15/2009 | 5716-00807390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TX<br>START DATE: 5/15/2009 | 5716-00802828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TW<br>START DATE: 5/15/2009 | 5716-00802827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TV<br>START DATE: 5/15/2009 | 5716-00802826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1D<br>START DATE: 5/21/2009 | 5716-00802496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1C<br>START DATE: 5/21/2009 | 5716-00802495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1B<br>START DATE: 5/21/2009 | 5716-00802494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C19<br>START DATE: 5/21/2009 | 5716-00802493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RL<br>START DATE: 5/18/2009 | 5716-00802831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DP<br>START DATE: 5/15/2009 | 5716-00804992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G0<br>START DATE: 5/15/2009 | 5716-00807388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BM<br>START DATE: 5/15/2009 | 5716-00803908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BL<br>START DATE: 5/15/2009 | 5716-00803907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BK<br>START DATE: 5/15/2009 | 5716-00803906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BJ<br>START DATE: 5/15/2009 | 5716-00803905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BF<br>START DATE: 5/15/2009 | 5716-00803904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089F<br>START DATE: 5/15/2009 | 5716-00803891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VK<br>START DATE: 5/15/2009 | 5716-00803910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DR<br>START DATE: 5/15/2009 | 5716-00804993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VL<br>START DATE: 5/15/2009 | 5716-00803911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DN<br>START DATE: 5/15/2009 | 5716-00804991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06DM<br>START DATE: 5/15/2009 | 5716-00804990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DL<br>START DATE: 5/15/2009 | 5716-00804989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DK<br>START DATE: 5/15/2009 | 5716-00804988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DJ<br>START DATE: 5/15/2009 | 5716-00804987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GP<br>START DATE: 5/15/2009 | 5716-00804710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HK4007R<br>START DATE: 11/16/2005 | 5716-00802457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089D<br>START DATE: 5/15/2009 | 5716-00803890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J4<br>START DATE: 5/15/2009 | 5716-00804723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KJ<br>START DATE: 5/15/2009 | 5716-00805442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078C<br>START DATE: 5/15/2009 | 5716-00804743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078B<br>START DATE: 5/15/2009 | 5716-00804742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0789<br>START DATE: 5/15/2009 | 5716-00804741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J9<br>START DATE: 5/15/2009 | 5716-00804728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J8<br>START DATE: 5/15/2009 | 5716-00804727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J7<br>START DATE: 5/15/2009 | 5716-00804726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07VJ<br>START DATE: 5/15/2009 | 5716-00803909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J5<br>START DATE: 5/15/2009 | 5716-00804724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0991<br>START DATE: 5/15/2009 | 5716-00803155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FV<br>START DATE: 5/15/2009 | 5716-00804350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0998<br>START DATE: 5/15/2009 | 5716-00803161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0997<br>START DATE: 5/15/2009 | 5716-00803160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0996<br>START DATE: 5/15/2009 | 5716-00803159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0994<br>START DATE: 5/15/2009 | 5716-00803158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VN<br>START DATE: 5/15/2009 | 5716-00803913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VM<br>START DATE: 5/15/2009 | 5716-00803912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J6<br>START DATE: 5/15/2009 | 5716-00804725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093V<br>START DATE: 5/15/2009 | 5716-00803378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0945<br>START DATE: 5/15/2009 | 5716-00803387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0944<br>START DATE: 5/15/2009 | 5716-00803386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0943<br>START DATE: 5/15/2009 | 5716-00803385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0942<br>START DATE: 5/15/2009 | 5716-00803384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0941<br>START DATE: 5/15/2009 | 5716-00803383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0940<br>START DATE: 5/15/2009 | 5716-00803382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093Z<br>START DATE: 5/15/2009 | 5716-00803381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XC<br>START DATE: 5/15/2009 | 5716-00803589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB093W<br>START DATE: 5/15/2009 | 5716-00803379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VM<br>START DATE: 5/15/2009 | 5716-00802862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MP<br>START DATE: 5/15/2009 | 5716-00803869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MN<br>START DATE: 5/15/2009 | 5716-00803868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MM<br>START DATE: 5/15/2009 | 5716-00803867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ML<br>START DATE: 5/15/2009 | 5716-00803866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G4<br>START DATE: 5/15/2009 | 5716-00807392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G3<br>START DATE: 5/15/2009 | 5716-00807391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093R<br>START DATE: 5/15/2009 | 5716-00803376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093X<br>START DATE: 5/15/2009 | 5716-00803380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09LC<br>START DATE: 5/15/2009 | 5716-00803050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G1<br>START DATE: 5/15/2009 | 5716-00807389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0981<br>START DATE: 5/15/2009 | 5716-00803154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0980<br>START DATE: 5/15/2009 | 5716-00803153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097Z<br>START DATE: 5/15/2009 | 5716-00803152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097X<br>START DATE: 5/15/2009 | 5716-00803151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097W<br>START DATE: 5/15/2009 | 5716-00803150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097V<br>START DATE: 5/15/2009 | 5716-00803149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0952<br>START DATE: 5/15/2009 | 5716-00803412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P0<br>START DATE: 5/15/2009 | 5716-00803123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0953<br>START DATE: 5/15/2009 | 5716-00803413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LB<br>START DATE: 5/15/2009 | 5716-00803049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VW<br>START DATE: 5/15/2009 | 5716-00802868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VV<br>START DATE: 5/15/2009 | 5716-00802867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VT<br>START DATE: 5/18/2009 | 5716-00802866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09VR<br>START DATE: 5/18/2009 | 5716-00802865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VP<br>START DATE: 5/18/2009 | 5716-00802864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VN<br>START DATE: 5/18/2009 | 5716-00802863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0992<br>START DATE: 5/15/2009 | 5716-00803156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097T<br>START DATE: 5/15/2009 | 5716-00803148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MH<br>START DATE: 5/15/2009 | 5716-00803863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CZ<br>START DATE: 5/15/2009 | 5716-00805944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CN<br>START DATE: 5/15/2009 | 5716-00804963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CM<br>START DATE: 5/15/2009 | 5716-00804962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B74<br>START DATE: 5/15/2009 | 5716-00802681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B73<br>START DATE: 5/15/2009 | 5716-00802680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B72<br>START DATE: 5/15/2009 | 5716-00802679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B71<br>START DATE: 5/15/2009 | 5716-00802678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CR<br>START DATE: 5/15/2009 | 5716-00804965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MJ<br>START DATE: 5/15/2009 | 5716-00803864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06CT<br>START DATE: 5/15/2009 | 5716-00804966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MG<br>START DATE: 5/15/2009 | 5716-00803862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MF<br>START DATE: 5/15/2009 | 5716-00803861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MD<br>START DATE: 5/15/2009 | 5716-00803860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MC<br>START DATE: 5/15/2009 | 5716-00803859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MB<br>START DATE: 5/15/2009 | 5716-00803858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040W<br>START DATE: 5/15/2009 | 5716-00806377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040V<br>START DATE: 5/15/2009 | 5716-00806376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MK<br>START DATE: 5/15/2009 | 5716-00803865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZN<br>START DATE: 5/15/2009 | 5716-00805670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0778<br>START DATE: 5/15/2009 | 5716-00804530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CW<br>START DATE: 5/15/2009 | 5716-00805942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BW<br>START DATE: 5/15/2009 | 5716-00805953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BV<br>START DATE: 5/15/2009 | 5716-00805952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BT<br>START DATE: 5/15/2009 | 5716-00805951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04BR<br>START DATE: 5/15/2009 | 5716-00805950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D4<br>START DATE: 5/15/2009 | 5716-00805949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CP<br>START DATE: 5/15/2009 | 5716-00804964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D2<br>START DATE: 5/15/2009 | 5716-00805947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L9<br>START DATE: 5/15/2009 | 5716-00805797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0419<br>START DATE: 5/15/2009 | 5716-00806389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0418<br>START DATE: 5/15/2009 | 5716-00806388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044T<br>START DATE: 5/15/2009 | 5716-00806123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044R<br>START DATE: 5/15/2009 | 5716-00806122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044P<br>START DATE: 5/15/2009 | 5716-00806121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CW<br>START DATE: 5/15/2009 | 5716-00804968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CV<br>START DATE: 5/15/2009 | 5716-00804967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D3<br>START DATE: 5/15/2009 | 5716-00805948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C3<br>START DATE: 5/15/2009 | 5716-00803212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GN<br>START DATE: 5/15/2009 | 5716-00804709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06GM<br>START DATE: 5/15/2009 | 5716-00804708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0750<br>START DATE: 5/15/2009 | 5716-00804467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FX<br>START DATE: 5/15/2009 | 5716-00803602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C8<br>START DATE: 5/15/2009 | 5716-00803217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C7<br>START DATE: 5/15/2009 | 5716-00803216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C6<br>START DATE: 5/15/2009 | 5716-00803215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B6<br>START DATE: 5/15/2009 | 5716-00806363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C4<br>START DATE: 5/15/2009 | 5716-00803213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K6<br>START DATE: 5/15/2009 | 5716-00806416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C2<br>START DATE: 5/15/2009 | 5716-00803211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L8<br>START DATE: 5/15/2009 | 5716-00804110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5H<br>START DATE: 5/15/2009 | 5716-00803089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5F<br>START DATE: 5/15/2009 | 5716-00803088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M8<br>START DATE: 5/15/2009 | 5716-00803075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT8<br>START DATE: 5/15/2009 | 5716-00802870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06KB<br>START DATE: 5/15/2009 | 5716-00804757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C5<br>START DATE: 5/15/2009 | 5716-00803214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084L<br>START DATE: 5/15/2009 | 5716-00803784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D0<br>START DATE: 5/15/2009 | 5716-00805945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L8<br>START DATE: 5/15/2009 | 5716-00805796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L7<br>START DATE: 5/15/2009 | 5716-00805795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L6<br>START DATE: 5/15/2009 | 5716-00805794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MJ<br>START DATE: 5/15/2009 | 5716-00805793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MH<br>START DATE: 5/15/2009 | 5716-00805792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MG<br>START DATE: 5/15/2009 | 5716-00805791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZC<br>START DATE: 5/15/2009 | 5716-00804674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084M<br>START DATE: 5/15/2009 | 5716-00803785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZD<br>START DATE: 5/15/2009 | 5716-00804675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084K<br>START DATE: 5/15/2009 | 5716-00803783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084J<br>START DATE: 5/15/2009 | 5716-00803782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03NB<br>START DATE: 5/15/2009 | 5716-00808172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03HZ<br>START DATE: 5/15/2009 | 5716-00806420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03HX<br>START DATE: 5/15/2009 | 5716-00806419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03HW<br>START DATE: 5/15/2009 | 5716-00806418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K7<br>START DATE: 5/15/2009 | 5716-00806417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0768<br>START DATE: 5/15/2009 | 5716-00804502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0634<br>START DATE: 5/15/2009 | 5716-00805094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300FJ<br>START DATE: 8/3/2007 | 5716-00802206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CX<br>START DATE: 5/15/2009 | 5716-00805943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPD<br>START DATE: 5/18/2009 | 5716-00802636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPC<br>START DATE: 5/18/2009 | 5716-00802635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB8<br>START DATE: 5/15/2009 | 5716-00802728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300HZ<br>START DATE: 9/29/2008 | 5716-00802235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300HV<br>START DATE: 8/8/2008 | 5716-00802234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300HT<br>START DATE: 11/13/2008 | 5716-00802233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPG<br>START DATE: 5/18/2009 | 5716-00802638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300FK<br>START DATE: 8/3/2007 | 5716-00802207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPH<br>START DATE: 5/18/2009 | 5716-00802639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300FH<br>START DATE: 2/14/2006 | 5716-00802205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300FG<br>START DATE: 2/14/2006 | 5716-00802204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300FF<br>START DATE: 6/5/2008 | 5716-00802203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300H0<br>START DATE: 9/7/2007 | 5716-00802202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GZ<br>START DATE: 8/17/2007 | 5716-00802201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GX<br>START DATE: 5/27/2008 | 5716-00802200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GW<br>START DATE: 8/3/2007 | 5716-00802199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300HR<br>START DATE: 7/8/2008 | 5716-00802232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064F<br>START DATE: 5/15/2009 | 5716-00805131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063B<br>START DATE: 5/15/2009 | 5716-00805100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092W<br>START DATE: 5/15/2009 | 5716-00803351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092V<br>START DATE: 5/15/2009 | 5716-00803350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB064N START DATE: 5/15/2009 | 5716-00805137 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064M START DATE: 5/15/2009 | 5716-00805136 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064K START DATE: 5/15/2009 | 5716-00805135 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064J START DATE: 5/15/2009 | 5716-00805134 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPF START DATE: 5/18/2009 | 5716-00802637 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064G START DATE: 5/15/2009 | 5716-00805132 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093N START DATE: 5/15/2009 | 5716-00803374 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WD START DATE: 5/15/2009 | 5716-00805298 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHB START DATE: 5/15/2009 | 5716-00802921 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XP START DATE: 5/15/2009 | 5716-00802920 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPM START DATE: 5/18/2009 | 5716-00802643 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPL START DATE: 5/18/2009 | 5716-00802642 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPK START DATE: 5/18/2009 | 5716-00802641 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPJ START DATE: 5/18/2009 | 5716-00802640 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064H START DATE: 5/15/2009 | 5716-00805133 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08VM START DATE: 5/15/2009 | 5716-00803541 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VL START DATE: 5/15/2009 | 5716-00806730 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XT START DATE: 5/15/2009 | 5716-00806729 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XR START DATE: 5/15/2009 | 5716-00806728 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XP START DATE: 5/15/2009 | 5716-00806727 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XN START DATE: 5/15/2009 | 5716-00806726 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HN START DATE: 5/15/2009 | 5716-00803665 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HM START DATE: 5/15/2009 | 5716-00803664 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GV START DATE: 5/22/2009 | 5716-00802198 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HK START DATE: 5/15/2009 | 5716-00803662 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0587 START DATE: 5/15/2009 | 5716-00805545 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VL START DATE: 5/15/2009 | 5716-00803540 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VK START DATE: 5/15/2009 | 5716-00803539 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VJ START DATE: 5/15/2009 | 5716-00803538 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VH START DATE: 5/15/2009 | 5716-00803537 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08VG<br>START DATE: 5/15/2009 | 5716-00803536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VF<br>START DATE: 5/15/2009 | 5716-00803535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V9<br>START DATE: 5/15/2009 | 5716-00803534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HL<br>START DATE: 5/15/2009 | 5716-00803663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H0<br>START DATE: 5/15/2009 | 5716-00803645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093T<br>START DATE: 5/15/2009 | 5716-00803377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BD<br>START DATE: 5/15/2009 | 5716-00803903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BC<br>START DATE: 5/15/2009 | 5716-00803902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BB<br>START DATE: 5/15/2009 | 5716-00803901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089R<br>START DATE: 5/15/2009 | 5716-00803900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0974<br>START DATE: 5/15/2009 | 5716-00803649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H3<br>START DATE: 5/15/2009 | 5716-00803648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VM<br>START DATE: 5/15/2009 | 5716-00806731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H1<br>START DATE: 5/15/2009 | 5716-00803646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WH<br>START DATE: 5/15/2009 | 5716-00806732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08GZ<br>START DATE: 5/15/2009 | 5716-00803644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GX<br>START DATE: 5/15/2009 | 5716-00803643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GW<br>START DATE: 5/15/2009 | 5716-00803642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DD<br>START DATE: 5/15/2009 | 5716-00804121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DC<br>START DATE: 5/15/2009 | 5716-00804120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JC<br>START DATE: 5/15/2009 | 5716-00804083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N7<br>START DATE: 5/15/2009 | 5716-00804838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093P<br>START DATE: 5/15/2009 | 5716-00803375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H2<br>START DATE: 5/15/2009 | 5716-00803647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020K<br>START DATE: 5/15/2009 | 5716-00808779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PW<br>START DATE: 5/15/2009 | 5716-00806547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0485<br>START DATE: 5/15/2009 | 5716-00806215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0484<br>START DATE: 5/15/2009 | 5716-00806214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0483<br>START DATE: 5/15/2009 | 5716-00806213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0482<br>START DATE: 5/15/2009 | 5716-00806212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0481<br>START DATE: 5/15/2009 | 5716-00806211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0480<br>START DATE: 5/15/2009 | 5716-00806210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0487<br>START DATE: 5/15/2009 | 5716-00806217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020L<br>START DATE: 5/15/2009 | 5716-00808780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CZ<br>START DATE: 5/15/2009 | 5716-00804970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020J<br>START DATE: 5/15/2009 | 5716-00808778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R3<br>START DATE: 5/15/2009 | 5716-00806553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R2<br>START DATE: 5/15/2009 | 5716-00806552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R1<br>START DATE: 5/15/2009 | 5716-00806551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R0<br>START DATE: 5/15/2009 | 5716-00806550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PZ<br>START DATE: 5/15/2009 | 5716-00806549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TD<br>START DATE: 5/15/2009 | 5716-00804436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020M<br>START DATE: 5/15/2009 | 5716-00808781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VT<br>START DATE: 5/15/2009 | 5716-00806250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037D<br>START DATE: 5/15/2009 | 5716-00808308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB073C<br>START DATE: 5/15/2009 | 5716-00804422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J4<br>START DATE: 5/15/2009 | 5716-00806425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J3<br>START DATE: 5/15/2009 | 5716-00806424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J2<br>START DATE: 5/15/2009 | 5716-00806423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J1<br>START DATE: 5/15/2009 | 5716-00806422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VX<br>START DATE: 5/15/2009 | 5716-00806253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0486<br>START DATE: 5/15/2009 | 5716-00806216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VV<br>START DATE: 5/15/2009 | 5716-00806251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PD<br>START DATE: 5/15/2009 | 5716-00806534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VR<br>START DATE: 5/15/2009 | 5716-00806249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060M<br>START DATE: 5/15/2009 | 5716-00805012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060L<br>START DATE: 5/15/2009 | 5716-00805011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060K<br>START DATE: 5/15/2009 | 5716-00805010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D2<br>START DATE: 5/15/2009 | 5716-00804973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D1<br>START DATE: 5/15/2009 | 5716-00804972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06D0<br>START DATE: 5/15/2009 | 5716-00804971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VW<br>START DATE: 5/15/2009 | 5716-00806252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02M4<br>START DATE: 5/15/2009 | 5716-00807028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PX<br>START DATE: 5/15/2009 | 5716-00806548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056T<br>START DATE: 5/15/2009 | 5716-00805505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056R<br>START DATE: 5/15/2009 | 5716-00805504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056P<br>START DATE: 5/15/2009 | 5716-00805503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055B<br>START DATE: 5/15/2009 | 5716-00805490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027T<br>START DATE: 5/15/2009 | 5716-00806973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027R<br>START DATE: 5/15/2009 | 5716-00806972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056W<br>START DATE: 5/15/2009 | 5716-00805507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027N<br>START DATE: 5/15/2009 | 5716-00806970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056X<br>START DATE: 5/15/2009 | 5716-00805508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02H1<br>START DATE: 5/15/2009 | 5716-00807027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GZ<br>START DATE: 5/15/2009 | 5716-00807026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02GX<br>START DATE: 5/15/2009 | 5716-00807025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GW<br>START DATE: 5/15/2009 | 5716-00807024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GV<br>START DATE: 5/15/2009 | 5716-00807023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GT<br>START DATE: 5/15/2009 | 5716-00807022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046K<br>START DATE: 5/15/2009 | 5716-00806173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027P<br>START DATE: 5/15/2009 | 5716-00806971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01ZW<br>START DATE: 5/15/2009 | 5716-00808746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T8<br>START DATE: 5/15/2009 | 5716-00806677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T7<br>START DATE: 5/15/2009 | 5716-00806676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T6<br>START DATE: 5/15/2009 | 5716-00806675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BB<br>START DATE: 5/15/2009 | 5716-00806458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108L5<br>START DATE: 5/15/2009 | 5716-00808933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0201<br>START DATE: 5/15/2009 | 5716-00808750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0200<br>START DATE: 5/15/2009 | 5716-00808749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056V<br>START DATE: 5/15/2009 | 5716-00805506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J01ZX<br>START DATE: 5/15/2009 | 5716-00808747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TF<br>START DATE: 5/15/2009 | 5716-00804437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NB<br>START DATE: 5/15/2009 | 5716-00808745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02N9<br>START DATE: 5/15/2009 | 5716-00808744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H5<br>START DATE: 5/15/2009 | 5716-00807421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H4<br>START DATE: 5/15/2009 | 5716-00807420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H3<br>START DATE: 5/15/2009 | 5716-00807419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038W<br>START DATE: 5/15/2009 | 5716-00806638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056Z<br>START DATE: 5/15/2009 | 5716-00805509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01ZZ<br>START DATE: 5/15/2009 | 5716-00808748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GR<br>START DATE: 5/15/2009 | 5716-00807410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JF<br>START DATE: 5/15/2009 | 5716-00806083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TJ<br>START DATE: 5/15/2009 | 5716-00806776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TH<br>START DATE: 5/15/2009 | 5716-00806775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XR<br>START DATE: 5/15/2009 | 5716-00806318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03XP<br>START DATE: 5/15/2009 | 5716-00806317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XN<br>START DATE: 5/15/2009 | 5716-00806316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XM<br>START DATE: 5/15/2009 | 5716-00806315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TL<br>START DATE: 5/15/2009 | 5716-00806778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02N3<br>START DATE: 5/15/2009 | 5716-00808739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TM<br>START DATE: 5/15/2009 | 5716-00806779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GP<br>START DATE: 5/15/2009 | 5716-00807409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034L<br>START DATE: 5/15/2009 | 5716-00807088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034K<br>START DATE: 5/15/2009 | 5716-00807087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XK<br>START DATE: 5/15/2009 | 5716-00806723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XJ<br>START DATE: 5/15/2009 | 5716-00806722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H0<br>START DATE: 5/15/2009 | 5716-00807416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TC<br>START DATE: 5/15/2009 | 5716-00804435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XL<br>START DATE: 5/15/2009 | 5716-00806314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H7<br>START DATE: 5/15/2009 | 5716-00807423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB080L START DATE: 5/15/2009 | 5716-00804036 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0891 START DATE: 5/15/2009 | 5716-00803879 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088Z START DATE: 5/15/2009 | 5716-00803878 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HF START DATE: 5/15/2009 | 5716-00807429 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HD START DATE: 5/15/2009 | 5716-00807428 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HC START DATE: 5/15/2009 | 5716-00807427 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HB START DATE: 5/15/2009 | 5716-00807426 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TK START DATE: 5/15/2009 | 5716-00806777 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H8 START DATE: 5/15/2009 | 5716-00807424 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JD START DATE: 5/15/2009 | 5716-00806082 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z2 START DATE: 5/15/2009 | 5716-00807926 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D5 START DATE: 5/15/2009 | 5716-00806821 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031K START DATE: 5/15/2009 | 5716-00806820 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0308 START DATE: 5/15/2009 | 5716-00806783 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0307 START DATE: 5/15/2009 | 5716-00806782 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03TP<br>START DATE: 5/15/2009 | 5716-00806781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TN<br>START DATE: 5/15/2009 | 5716-00806780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H9<br>START DATE: 5/15/2009 | 5716-00807425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0746<br>START DATE: 5/15/2009 | 5716-00804445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JG<br>START DATE: 5/15/2009 | 5716-00806084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076M<br>START DATE: 5/15/2009 | 5716-00804513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076L<br>START DATE: 5/15/2009 | 5716-00804512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076K<br>START DATE: 5/15/2009 | 5716-00804511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076J<br>START DATE: 5/15/2009 | 5716-00804510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076H<br>START DATE: 5/15/2009 | 5716-00804509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076G<br>START DATE: 5/15/2009 | 5716-00804508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W9<br>START DATE: 5/15/2009 | 5716-00805295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0747<br>START DATE: 5/15/2009 | 5716-00804446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WR<br>START DATE: 5/15/2009 | 5716-00805308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0745<br>START DATE: 5/15/2009 | 5716-00804444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0744<br>START DATE: 5/15/2009 | 5716-00804443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0743<br>START DATE: 5/15/2009 | 5716-00804442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TK<br>START DATE: 5/15/2009 | 5716-00804441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TJ<br>START DATE: 5/15/2009 | 5716-00804440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TH<br>START DATE: 5/15/2009 | 5716-00804439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TG<br>START DATE: 5/15/2009 | 5716-00804438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076F<br>START DATE: 5/15/2009 | 5716-00804507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FH<br>START DATE: 5/15/2009 | 5716-00805316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JC<br>START DATE: 5/15/2009 | 5716-00806081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JB<br>START DATE: 5/15/2009 | 5716-00806080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J9<br>START DATE: 5/15/2009 | 5716-00806079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J8<br>START DATE: 5/15/2009 | 5716-00806078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HM<br>START DATE: 5/15/2009 | 5716-00804697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HL<br>START DATE: 5/15/2009 | 5716-00804696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HK<br>START DATE: 5/15/2009 | 5716-00804695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05W8<br>START DATE: 5/15/2009 | 5716-00805294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XW<br>START DATE: 5/15/2009 | 5716-00805521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037C<br>START DATE: 5/15/2009 | 5716-00808307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FG<br>START DATE: 5/15/2009 | 5716-00805315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FF<br>START DATE: 5/15/2009 | 5716-00805314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FD<br>START DATE: 5/15/2009 | 5716-00805313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WX<br>START DATE: 5/15/2009 | 5716-00805312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WW<br>START DATE: 5/15/2009 | 5716-00805311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WV<br>START DATE: 5/15/2009 | 5716-00805310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WT<br>START DATE: 5/15/2009 | 5716-00805309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HJ<br>START DATE: 5/15/2009 | 5716-00804694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WJ<br>START DATE: 5/15/2009 | 5716-00804623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088K<br>START DATE: 5/15/2009 | 5716-00803871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WV<br>START DATE: 5/15/2009 | 5716-00804631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WT<br>START DATE: 5/15/2009 | 5716-00804630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06WR<br>START DATE: 5/15/2009 | 5716-00804629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WP<br>START DATE: 5/15/2009 | 5716-00804628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WN<br>START DATE: 5/15/2009 | 5716-00804627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WM<br>START DATE: 5/15/2009 | 5716-00804626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WX<br>START DATE: 5/15/2009 | 5716-00804633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WK<br>START DATE: 5/15/2009 | 5716-00804624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CW<br>START DATE: 5/15/2009 | 5716-00805738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WH<br>START DATE: 5/15/2009 | 5716-00804622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088V<br>START DATE: 5/15/2009 | 5716-00803877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088R<br>START DATE: 5/15/2009 | 5716-00803876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088P<br>START DATE: 5/15/2009 | 5716-00803875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088N<br>START DATE: 5/15/2009 | 5716-00803874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088M<br>START DATE: 5/15/2009 | 5716-00803873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080B<br>START DATE: 5/15/2009 | 5716-00804028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WL<br>START DATE: 5/15/2009 | 5716-00804625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB052D<br>START DATE: 5/15/2009 | 5716-00805746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037F<br>START DATE: 5/15/2009 | 5716-00808309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0808<br>START DATE: 5/15/2009 | 5716-00804026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CJ<br>START DATE: 5/15/2009 | 5716-00805729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051R<br>START DATE: 5/15/2009 | 5716-00805728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050W<br>START DATE: 5/15/2009 | 5716-00805703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044C<br>START DATE: 5/15/2009 | 5716-00806098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052H<br>START DATE: 5/15/2009 | 5716-00805749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WW<br>START DATE: 5/15/2009 | 5716-00804632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052F<br>START DATE: 5/15/2009 | 5716-00805747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088J<br>START DATE: 5/15/2009 | 5716-00803870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052C<br>START DATE: 5/15/2009 | 5716-00805745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052B<br>START DATE: 5/15/2009 | 5716-00805744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0529<br>START DATE: 5/15/2009 | 5716-00805743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0528<br>START DATE: 5/15/2009 | 5716-00805742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB05D0 START DATE: 5/15/2009 | 5716-00805741 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CZ START DATE: 5/15/2009 | 5716-00805740 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CX START DATE: 5/15/2009 | 5716-00805739 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052G START DATE: 5/15/2009 | 5716-00805748 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046X START DATE: 5/15/2009 | 5716-00806181 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088L START DATE: 5/15/2009 | 5716-00803872 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TC START DATE: 5/15/2009 | 5716-00805241 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TB START DATE: 5/15/2009 | 5716-00805240 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T9 START DATE: 5/15/2009 | 5716-00805239 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DZ START DATE: 5/15/2009 | 5716-00804998 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B8 START DATE: 5/15/2009 | 5716-00806365 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B7 START DATE: 5/15/2009 | 5716-00806364 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TF START DATE: 5/15/2009 | 5716-00805243 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046Z START DATE: 5/15/2009 | 5716-00806182 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TG START DATE: 5/15/2009 | 5716-00805244 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB046W<br>START DATE: 5/15/2009 | 5716-00806180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046V<br>START DATE: 5/15/2009 | 5716-00806179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046T<br>START DATE: 5/15/2009 | 5716-00806178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046R<br>START DATE: 5/15/2009 | 5716-00806177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046N<br>START DATE: 5/15/2009 | 5716-00806176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046M<br>START DATE: 5/15/2009 | 5716-00806175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046L<br>START DATE: 5/15/2009 | 5716-00806174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0470<br>START DATE: 5/15/2009 | 5716-00806183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0756<br>START DATE: 5/15/2009 | 5716-00804472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D5<br>START DATE: 5/15/2009 | 5716-00805837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D4<br>START DATE: 5/15/2009 | 5716-00805836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057W<br>START DATE: 5/15/2009 | 5716-00805535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046G<br>START DATE: 5/15/2009 | 5716-00806170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075C<br>START DATE: 5/15/2009 | 5716-00804477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075B<br>START DATE: 5/15/2009 | 5716-00804476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04LD<br>START DATE: 5/15/2009 | 5716-00805800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TD<br>START DATE: 5/15/2009 | 5716-00805242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L4<br>START DATE: 5/15/2009 | 5716-00803043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080C<br>START DATE: 5/15/2009 | 5716-00804029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0755<br>START DATE: 5/15/2009 | 5716-00804471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0754<br>START DATE: 4/1/2008 | 5716-00804470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P7<br>START DATE: 5/15/2009 | 5716-00804193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P6<br>START DATE: 5/15/2009 | 5716-00804192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N9<br>START DATE: 5/15/2009 | 5716-00804167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N8<br>START DATE: 5/15/2009 | 5716-00804166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TH<br>START DATE: 5/15/2009 | 5716-00805245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0758<br>START DATE: 5/15/2009 | 5716-00804474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0552<br>START DATE: 5/15/2009 | 5716-00805482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J4<br>START DATE: 5/15/2009 | 5716-00805402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0610<br>START DATE: 5/15/2009 | 5716-00805034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05HC<br>START DATE: 5/15/2009 | 5716-00805381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HB<br>START DATE: 5/15/2009 | 5716-00805380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0649<br>START DATE: 5/15/2009 | 5716-00805127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0648<br>START DATE: 5/15/2009 | 5716-00805126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0555<br>START DATE: 5/15/2009 | 5716-00805485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0612<br>START DATE: 5/15/2009 | 5716-00805036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0553<br>START DATE: 5/15/2009 | 5716-00805483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0613<br>START DATE: 5/15/2009 | 5716-00805037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056D<br>START DATE: 5/15/2009 | 5716-00805481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056C<br>START DATE: 5/15/2009 | 5716-00805480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056B<br>START DATE: 5/15/2009 | 5716-00805479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0569<br>START DATE: 5/15/2009 | 5716-00805478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J7<br>START DATE: 5/15/2009 | 5716-00805405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J6<br>START DATE: 5/15/2009 | 5716-00805404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0809<br>START DATE: 5/15/2009 | 5716-00804027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0554<br>START DATE: 5/15/2009 | 5716-00805484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044G<br>START DATE: 5/15/2009 | 5716-00806101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V0<br>START DATE: 5/15/2009 | 5716-00805258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TZ<br>START DATE: 5/15/2009 | 5716-00805257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TX<br>START DATE: 5/15/2009 | 5716-00805256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TW<br>START DATE: 5/15/2009 | 5716-00805255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TV<br>START DATE: 5/15/2009 | 5716-00805254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TT<br>START DATE: 5/15/2009 | 5716-00805253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TR<br>START DATE: 5/15/2009 | 5716-00805252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0611<br>START DATE: 5/15/2009 | 5716-00805035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T8<br>START DATE: 5/15/2009 | 5716-00805238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GJ<br>START DATE: 5/15/2009 | 5716-00804705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044F<br>START DATE: 5/15/2009 | 5716-00806100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D3<br>START DATE: 5/15/2009 | 5716-00805835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D2<br>START DATE: 5/15/2009 | 5716-00805834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05HM<br>START DATE: 5/15/2009 | 5716-00805389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0616<br>START DATE: 5/15/2009 | 5716-00805040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0615<br>START DATE: 5/15/2009 | 5716-00805039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0614<br>START DATE: 5/15/2009 | 5716-00805038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TP<br>START DATE: 5/15/2009 | 5716-00805251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FG<br>START DATE: 5/15/2009 | 5716-00804340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J5<br>START DATE: 5/15/2009 | 5716-00805403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051B<br>START DATE: 5/15/2009 | 5716-00805716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H9<br>START DATE: 5/15/2009 | 5716-00805379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H8<br>START DATE: 5/15/2009 | 5716-00805378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FM<br>START DATE: 5/15/2009 | 5716-00804345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FL<br>START DATE: 5/15/2009 | 5716-00804344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FK<br>START DATE: 5/15/2009 | 5716-00804343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051D<br>START DATE: 5/15/2009 | 5716-00805718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FH<br>START DATE: 5/15/2009 | 5716-00804341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB051F<br>START DATE: 5/15/2009 | 5716-00805719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FF<br>START DATE: 5/15/2009 | 5716-00804339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078G<br>START DATE: 5/15/2009 | 5716-00804746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MV<br>START DATE: 5/15/2009 | 5716-00804154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MC<br>START DATE: 5/15/2009 | 5716-00804141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080G<br>START DATE: 5/15/2009 | 5716-00804032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080F<br>START DATE: 5/15/2009 | 5716-00804031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080D<br>START DATE: 5/15/2009 | 5716-00804030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FJ<br>START DATE: 5/15/2009 | 5716-00804342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TC<br>START DATE: 5/15/2009 | 5716-00806771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GH<br>START DATE: 5/15/2009 | 5716-00804704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GG<br>START DATE: 5/15/2009 | 5716-00804703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GF<br>START DATE: 5/15/2009 | 5716-00804702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HT<br>START DATE: 5/15/2009 | 5716-00804701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HR<br>START DATE: 5/15/2009 | 5716-00804700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06HP START DATE: 5/15/2009 | 5716-00804699 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HN START DATE: 5/15/2009 | 5716-00804698 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051C START DATE: 5/15/2009 | 5716-00805717 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TD START DATE: 5/15/2009 | 5716-00806772 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080P START DATE: 5/15/2009 | 5716-00804039 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TB START DATE: 5/15/2009 | 5716-00806770 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051M START DATE: 5/15/2009 | 5716-00805725 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051L START DATE: 5/15/2009 | 5716-00805724 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051K START DATE: 5/15/2009 | 5716-00805723 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051J START DATE: 5/15/2009 | 5716-00805722 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051H START DATE: 5/15/2009 | 5716-00805721 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051G START DATE: 5/15/2009 | 5716-00805720 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TF START DATE: 5/15/2009 | 5716-00806773 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0436 START DATE: 5/15/2009 | 5716-00808065 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GX START DATE: 5/15/2009 | 5716-00808633 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04L1<br>START DATE: 5/15/2009 | 5716-00806309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L0<br>START DATE: 5/15/2009 | 5716-00806308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KZ<br>START DATE: 5/15/2009 | 5716-00806307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HV<br>START DATE: 5/15/2009 | 5716-00806066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TM<br>START DATE: 5/15/2009 | 5716-00808465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TL<br>START DATE: 5/15/2009 | 5716-00808464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L3<br>START DATE: 5/15/2009 | 5716-00806311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0437<br>START DATE: 5/15/2009 | 5716-00808066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L4<br>START DATE: 5/15/2009 | 5716-00806312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0435<br>START DATE: 5/15/2009 | 5716-00808064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0434<br>START DATE: 5/15/2009 | 5716-00808063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0431<br>START DATE: 5/15/2009 | 5716-00808062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0430<br>START DATE: 5/15/2009 | 5716-00808061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042Z<br>START DATE: 5/15/2009 | 5716-00808060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H0<br>START DATE: 5/15/2009 | 5716-00808635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04KP<br>START DATE: 5/15/2009 | 5716-00807674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TK<br>START DATE: 5/15/2009 | 5716-00808463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GL<br>START DATE: 5/15/2009 | 5716-00806032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080M<br>START DATE: 5/15/2009 | 5716-00804037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W3<br>START DATE: 5/15/2009 | 5716-00806052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051P<br>START DATE: 5/15/2009 | 5716-00805727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P0<br>START DATE: 5/15/2009 | 5716-00805846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046F<br>START DATE: 5/15/2009 | 5716-00806169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GR<br>START DATE: 5/15/2009 | 5716-00806036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GP<br>START DATE: 5/15/2009 | 5716-00806035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L2<br>START DATE: 5/15/2009 | 5716-00806310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GM<br>START DATE: 5/15/2009 | 5716-00806033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GW<br>START DATE: 5/15/2009 | 5716-00808632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GK<br>START DATE: 5/15/2009 | 5716-00806031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GJ<br>START DATE: 5/15/2009 | 5716-00806030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB053H<br>START DATE: 5/15/2009 | 5716-00805777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053G<br>START DATE: 5/15/2009 | 5716-00805776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053F<br>START DATE: 5/15/2009 | 5716-00805775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053D<br>START DATE: 5/15/2009 | 5716-00805774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L5<br>START DATE: 5/15/2009 | 5716-00806313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GN<br>START DATE: 5/15/2009 | 5716-00806034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P9<br>START DATE: 5/15/2009 | 5716-00805855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GZ<br>START DATE: 5/15/2009 | 5716-00808634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PF<br>START DATE: 5/15/2009 | 5716-00806535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W3<br>START DATE: 5/15/2009 | 5716-00806258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZR<br>START DATE: 5/15/2009 | 5716-00804685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZP<br>START DATE: 5/15/2009 | 5716-00804684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZN<br>START DATE: 5/15/2009 | 5716-00804683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZM<br>START DATE: 5/15/2009 | 5716-00804682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XC<br>START DATE: 5/15/2009 | 5716-00806717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04PB<br>START DATE: 5/15/2009 | 5716-00805856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XD<br>START DATE: 5/15/2009 | 5716-00806718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P8<br>START DATE: 5/15/2009 | 5716-00805854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P7<br>START DATE: 5/15/2009 | 5716-00805853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0636<br>START DATE: 5/15/2009 | 5716-00805096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LV<br>START DATE: 5/15/2009 | 5716-00807483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LC<br>START DATE: 5/15/2009 | 5716-00807470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GH<br>START DATE: 5/15/2009 | 5716-00806029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GG<br>START DATE: 5/15/2009 | 5716-00806028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PC<br>START DATE: 5/15/2009 | 5716-00805857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0339<br>START DATE: 5/15/2009 | 5716-00808299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GV<br>START DATE: 5/15/2009 | 5716-00808631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R3<br>START DATE: 5/15/2009 | 5716-00808210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G8<br>START DATE: 5/15/2009 | 5716-00807933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G7<br>START DATE: 5/15/2009 | 5716-00807932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04G6 START DATE: 5/15/2009 | 5716-00807931 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G5 START DATE: 5/15/2009 | 5716-00807930 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G4 START DATE: 5/15/2009 | 5716-00807929 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PG START DATE: 5/15/2009 | 5716-00806536 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G2 START DATE: 5/15/2009 | 5716-00807927 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KR START DATE: 5/15/2009 | 5716-00807675 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036X START DATE: 5/15/2009 | 5716-00806605 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036W START DATE: 5/15/2009 | 5716-00806604 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036V START DATE: 5/15/2009 | 5716-00806603 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036T START DATE: 5/15/2009 | 5716-00806602 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XH START DATE: 5/15/2009 | 5716-00806721 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XG START DATE: 5/15/2009 | 5716-00806720 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XF START DATE: 5/15/2009 | 5716-00806719 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G3 START DATE: 5/15/2009 | 5716-00807928 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N5 START DATE: 5/15/2009 | 5716-00805177 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB041F<br>START DATE: 5/15/2009 | 5716-00806393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RM<br>START DATE: 5/15/2009 | 5716-00808222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RL<br>START DATE: 5/15/2009 | 5716-00808221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RF<br>START DATE: 5/15/2009 | 5716-00808220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RD<br>START DATE: 5/15/2009 | 5716-00808219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RC<br>START DATE: 5/15/2009 | 5716-00808218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RB<br>START DATE: 5/15/2009 | 5716-00808217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038G<br>START DATE: 5/15/2009 | 5716-00806627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R8<br>START DATE: 5/15/2009 | 5716-00808215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038H<br>START DATE: 5/15/2009 | 5716-00806628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N4<br>START DATE: 5/15/2009 | 5716-00805176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N3<br>START DATE: 5/15/2009 | 5716-00805175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N2<br>START DATE: 5/15/2009 | 5716-00805174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J0<br>START DATE: 5/15/2009 | 5716-00806421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041J<br>START DATE: 5/15/2009 | 5716-00806396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB041H<br>START DATE: 5/15/2009 | 5716-00806395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W4<br>START DATE: 5/15/2009 | 5716-00806053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R9<br>START DATE: 5/15/2009 | 5716-00808216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DJ<br>START DATE: 5/15/2009 | 5716-00805328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0643<br>START DATE: 5/15/2009 | 5716-00805121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0642<br>START DATE: 5/15/2009 | 5716-00805120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0641<br>START DATE: 5/15/2009 | 5716-00805119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0640<br>START DATE: 5/15/2009 | 5716-00805118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FZ<br>START DATE: 5/15/2009 | 5716-00805117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FX<br>START DATE: 5/15/2009 | 5716-00805116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0625<br>START DATE: 5/15/2009 | 5716-00805067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038F<br>START DATE: 5/15/2009 | 5716-00806626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DK<br>START DATE: 5/15/2009 | 5716-00805329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041D<br>START DATE: 5/15/2009 | 5716-00806392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DH<br>START DATE: 5/15/2009 | 5716-00805327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05DG<br>START DATE: 5/15/2009 | 5716-00805326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FV<br>START DATE: 5/15/2009 | 5716-00805325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FT<br>START DATE: 5/15/2009 | 5716-00805324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FR<br>START DATE: 5/15/2009 | 5716-00805323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PJ<br>START DATE: 5/15/2009 | 5716-00805190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038J<br>START DATE: 5/15/2009 | 5716-00806629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0624<br>START DATE: 5/15/2009 | 5716-00805066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0495<br>START DATE: 5/15/2009 | 5716-00806243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041G<br>START DATE: 5/15/2009 | 5716-00806394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z5<br>START DATE: 5/15/2009 | 5716-00803995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z4<br>START DATE: 5/15/2009 | 5716-00803994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z3<br>START DATE: 5/15/2009 | 5716-00803993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z2<br>START DATE: 5/15/2009 | 5716-00803992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z1<br>START DATE: 5/15/2009 | 5716-00803991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z0<br>START DATE: 5/15/2009 | 5716-00803990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z7<br>START DATE: 5/15/2009 | 5716-00803997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0496<br>START DATE: 5/15/2009 | 5716-00806244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D4<br>START DATE: 5/15/2009 | 5716-00804022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0494<br>START DATE: 5/15/2009 | 5716-00806242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TX<br>START DATE: 5/15/2009 | 5716-00808257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TW<br>START DATE: 5/15/2009 | 5716-00808256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TV<br>START DATE: 5/15/2009 | 5716-00808255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TT<br>START DATE: 5/15/2009 | 5716-00808254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TR<br>START DATE: 5/15/2009 | 5716-00808253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TP<br>START DATE: 5/15/2009 | 5716-00808252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0497<br>START DATE: 5/15/2009 | 5716-00806245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MM<br>START DATE: 5/15/2009 | 5716-00804822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041C<br>START DATE: 5/15/2009 | 5716-00806391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041B<br>START DATE: 5/15/2009 | 5716-00806390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PC<br>START DATE: 5/15/2009 | 5716-00804961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06PB<br>START DATE: 5/15/2009 | 5716-00804960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C4<br>START DATE: 5/15/2009 | 5716-00804947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C3<br>START DATE: 5/15/2009 | 5716-00804946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MR<br>START DATE: 5/15/2009 | 5716-00804825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z6<br>START DATE: 5/15/2009 | 5716-00803996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MN<br>START DATE: 5/15/2009 | 5716-00804823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GC<br>START DATE: 5/15/2009 | 5716-00806025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ML<br>START DATE: 5/15/2009 | 5716-00804821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MK<br>START DATE: 5/15/2009 | 5716-00804820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MJ<br>START DATE: 5/15/2009 | 5716-00804819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MH<br>START DATE: 5/15/2009 | 5716-00804818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D7<br>START DATE: 5/15/2009 | 5716-00804025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D6<br>START DATE: 5/15/2009 | 5716-00804024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D5<br>START DATE: 5/15/2009 | 5716-00804023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MP<br>START DATE: 5/15/2009 | 5716-00804824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0787<br>START DATE: 5/15/2009 | 5716-00804648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B3<br>START DATE: 5/15/2009 | 5716-00804232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XP<br>START DATE: 5/15/2009 | 5716-00804656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XN<br>START DATE: 5/15/2009 | 5716-00804655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XM<br>START DATE: 5/15/2009 | 5716-00804654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XL<br>START DATE: 5/15/2009 | 5716-00804653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XK<br>START DATE: 5/15/2009 | 5716-00804652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XJ<br>START DATE: 5/15/2009 | 5716-00804651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G1<br>START DATE: 5/15/2009 | 5716-00805210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0788<br>START DATE: 5/15/2009 | 5716-00804649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G2<br>START DATE: 5/15/2009 | 5716-00805211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0786<br>START DATE: 5/15/2009 | 5716-00804647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0785<br>START DATE: 5/15/2009 | 5716-00804646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078W<br>START DATE: 5/15/2009 | 5716-00804237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078V<br>START DATE: 5/15/2009 | 5716-00804236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB078T<br>START DATE: 5/15/2009 | 5716-00804235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078R<br>START DATE: 5/15/2009 | 5716-00804234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GF<br>START DATE: 5/15/2009 | 5716-00806027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XH<br>START DATE: 5/15/2009 | 5716-00804650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W5<br>START DATE: 5/15/2009 | 5716-00805291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W8<br>START DATE: 5/15/2009 | 5716-00808385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W7<br>START DATE: 5/15/2009 | 5716-00808384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W6<br>START DATE: 5/15/2009 | 5716-00808383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066G<br>START DATE: 5/15/2009 | 5716-00805369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066F<br>START DATE: 5/15/2009 | 5716-00805368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043F<br>START DATE: 5/15/2009 | 5716-00806111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043D<br>START DATE: 5/15/2009 | 5716-00806110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XR<br>START DATE: 5/15/2009 | 5716-00804657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W6<br>START DATE: 5/15/2009 | 5716-00805292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B2<br>START DATE: 5/15/2009 | 5716-00804231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05W4<br>START DATE: 5/15/2009 | 5716-00805290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W3<br>START DATE: 5/15/2009 | 5716-00805289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W2<br>START DATE: 5/15/2009 | 5716-00805288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W1<br>START DATE: 5/15/2009 | 5716-00805287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022G<br>START DATE: 5/15/2009 | 5716-00806950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G4<br>START DATE: 5/15/2009 | 5716-00805213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G3<br>START DATE: 5/15/2009 | 5716-00805212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W7<br>START DATE: 5/15/2009 | 5716-00805293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0810<br>START DATE: 5/15/2009 | 5716-00804046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B4<br>START DATE: 5/15/2009 | 5716-00804233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0719<br>START DATE: 5/15/2009 | 5716-00804390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072M<br>START DATE: 5/15/2009 | 5716-00804389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072L<br>START DATE: 5/15/2009 | 5716-00804388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072K<br>START DATE: 5/15/2009 | 5716-00804387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0814<br>START DATE: 5/15/2009 | 5716-00804050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0813<br>START DATE: 5/15/2009 | 5716-00804049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071C<br>START DATE: 5/15/2009 | 5716-00804392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0811<br>START DATE: 5/15/2009 | 5716-00804047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071D<br>START DATE: 5/15/2009 | 5716-00804393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080Z<br>START DATE: 5/15/2009 | 5716-00804045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080X<br>START DATE: 5/15/2009 | 5716-00804044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080W<br>START DATE: 5/15/2009 | 5716-00804043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080V<br>START DATE: 5/15/2009 | 5716-00804042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080T<br>START DATE: 5/15/2009 | 5716-00804041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080R<br>START DATE: 5/15/2009 | 5716-00804040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0757<br>START DATE: 5/15/2009 | 5716-00804473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0812<br>START DATE: 5/15/2009 | 5716-00804048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071N<br>START DATE: 5/15/2009 | 5716-00804401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R4<br>START DATE: 5/15/2009 | 5716-00804218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R3<br>START DATE: 5/15/2009 | 5716-00804217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07R2<br>START DATE: 5/15/2009 | 5716-00804216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R1<br>START DATE: 5/15/2009 | 5716-00804215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072T<br>START DATE: 5/15/2009 | 5716-00804406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072R<br>START DATE: 5/15/2009 | 5716-00804405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072P<br>START DATE: 5/15/2009 | 5716-00804404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071B<br>START DATE: 5/15/2009 | 5716-00804391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071P<br>START DATE: 5/15/2009 | 5716-00804402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WC<br>START DATE: 5/15/2009 | 5716-00808388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071M<br>START DATE: 5/15/2009 | 5716-00804400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071L<br>START DATE: 5/15/2009 | 5716-00804399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071K<br>START DATE: 5/15/2009 | 5716-00804398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071J<br>START DATE: 5/15/2009 | 5716-00804397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071H<br>START DATE: 5/15/2009 | 5716-00804396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071G<br>START DATE: 5/15/2009 | 5716-00804395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071F<br>START DATE: 5/15/2009 | 5716-00804394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB072N<br>START DATE: 5/15/2009 | 5716-00804403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TT<br>START DATE: 5/15/2009 | 5716-00808469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W9<br>START DATE: 5/15/2009 | 5716-00808386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0573<br>START DATE: 5/15/2009 | 5716-00805513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0572<br>START DATE: 5/15/2009 | 5716-00805512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FL<br>START DATE: 5/15/2009 | 5716-00805319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LH<br>START DATE: 5/15/2009 | 5716-00804790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TZ<br>START DATE: 5/15/2009 | 5716-00808473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TX<br>START DATE: 5/15/2009 | 5716-00808472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0575<br>START DATE: 5/15/2009 | 5716-00805515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TV<br>START DATE: 5/15/2009 | 5716-00808470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0576<br>START DATE: 5/15/2009 | 5716-00805516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TR<br>START DATE: 5/15/2009 | 5716-00808468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MH<br>START DATE: 5/15/2009 | 5716-00807686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MM<br>START DATE: 5/15/2009 | 5716-00806486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB044W<br>START DATE: 5/15/2009 | 5716-00806125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044V<br>START DATE: 5/15/2009 | 5716-00806124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044D<br>START DATE: 5/15/2009 | 5716-00806099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0588<br>START DATE: 5/15/2009 | 5716-00805546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TW<br>START DATE: 5/15/2009 | 5716-00808471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FM<br>START DATE: 5/15/2009 | 5716-00806996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080N<br>START DATE: 5/15/2009 | 5716-00804038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GB<br>START DATE: 5/15/2009 | 5716-00806024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G9<br>START DATE: 5/15/2009 | 5716-00806023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G8<br>START DATE: 5/15/2009 | 5716-00806022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G7<br>START DATE: 5/15/2009 | 5716-00806021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G6<br>START DATE: 5/15/2009 | 5716-00806020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TP<br>START DATE: 5/15/2009 | 5716-00808467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0574<br>START DATE: 5/15/2009 | 5716-00805514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FN<br>START DATE: 5/15/2009 | 5716-00806997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB044M<br>START DATE: 5/15/2009 | 5716-00806119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WL<br>START DATE: 5/15/2009 | 5716-00806735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WK<br>START DATE: 5/15/2009 | 5716-00806734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WJ<br>START DATE: 5/15/2009 | 5716-00806733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057B<br>START DATE: 5/15/2009 | 5716-00805520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0579<br>START DATE: 5/15/2009 | 5716-00805519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0578<br>START DATE: 5/15/2009 | 5716-00805518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0577<br>START DATE: 5/15/2009 | 5716-00805517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TN<br>START DATE: 5/15/2009 | 5716-00808466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VJ<br>START DATE: 5/15/2009 | 5716-00805274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VW<br>START DATE: 5/15/2009 | 5716-00805283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VV<br>START DATE: 5/15/2009 | 5716-00805282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VT<br>START DATE: 5/15/2009 | 5716-00805281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VR<br>START DATE: 5/15/2009 | 5716-00805280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VP<br>START DATE: 5/15/2009 | 5716-00805279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05VN<br>START DATE: 5/15/2009 | 5716-00805278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VM<br>START DATE: 5/15/2009 | 5716-00805277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041K<br>START DATE: 5/15/2009 | 5716-00806397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VK<br>START DATE: 5/15/2009 | 5716-00805275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0323<br>START DATE: 5/15/2009 | 5716-00806834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MD<br>START DATE: 5/15/2009 | 5716-00805789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MC<br>START DATE: 5/15/2009 | 5716-00805788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KW<br>START DATE: 5/15/2009 | 5716-00805451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B5<br>START DATE: 5/15/2009 | 5716-00806362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DB<br>START DATE: 5/15/2009 | 5716-00808402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WD<br>START DATE: 5/15/2009 | 5716-00808389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GD<br>START DATE: 5/15/2009 | 5716-00806026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VL<br>START DATE: 5/15/2009 | 5716-00805276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RN<br>START DATE: 5/15/2009 | 5716-00808223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WB<br>START DATE: 5/15/2009 | 5716-00808387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB043N<br>START DATE: 5/15/2009 | 5716-00806118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043M<br>START DATE: 5/15/2009 | 5716-00806117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043L<br>START DATE: 5/15/2009 | 5716-00806116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T5<br>START DATE: 5/15/2009 | 5716-00804543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T4<br>START DATE: 5/15/2009 | 5716-00804542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047F<br>START DATE: 5/15/2009 | 5716-00808226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058B<br>START DATE: 5/15/2009 | 5716-00805548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RP<br>START DATE: 5/15/2009 | 5716-00808224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058C<br>START DATE: 5/15/2009 | 5716-00805549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032B<br>START DATE: 5/15/2009 | 5716-00806841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0329<br>START DATE: 5/15/2009 | 5716-00806840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0328<br>START DATE: 5/15/2009 | 5716-00806839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0327<br>START DATE: 5/15/2009 | 5716-00806838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0326<br>START DATE: 5/15/2009 | 5716-00806837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0325<br>START DATE: 5/15/2009 | 5716-00806836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0324<br>START DATE: 5/15/2009 | 5716-00806835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044N<br>START DATE: 5/15/2009 | 5716-00806120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RR<br>START DATE: 5/15/2009 | 5716-00808225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZM<br>START DATE: 5/15/2009 | 5716-00805669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040M<br>START DATE: 5/15/2009 | 5716-00806371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KN<br>START DATE: 5/15/2009 | 5716-00803721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KM<br>START DATE: 5/15/2009 | 5716-00803720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KL<br>START DATE: 5/15/2009 | 5716-00803719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KK<br>START DATE: 5/15/2009 | 5716-00803718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KJ<br>START DATE: 5/15/2009 | 5716-00803717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DH<br>START DATE: 5/15/2009 | 5716-00804124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0769<br>START DATE: 5/15/2009 | 5716-00804503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DR<br>START DATE: 5/15/2009 | 5716-00805334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076B<br>START DATE: 5/15/2009 | 5716-00804504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZL<br>START DATE: 5/15/2009 | 5716-00805668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZK<br>START DATE: 5/15/2009 | 5716-00805667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZJ<br>START DATE: 5/15/2009 | 5716-00805666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068X<br>START DATE: 5/15/2009 | 5716-00804885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068W<br>START DATE: 5/15/2009 | 5716-00804884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068V<br>START DATE: 5/15/2009 | 5716-00804883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068T<br>START DATE: 5/15/2009 | 5716-00804882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068R<br>START DATE: 5/15/2009 | 5716-00804881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DG<br>START DATE: 5/15/2009 | 5716-00804123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058M<br>START DATE: 5/15/2009 | 5716-00805557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0749<br>START DATE: 5/15/2009 | 5716-00804448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040K<br>START DATE: 5/15/2009 | 5716-00806369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040J<br>START DATE: 5/15/2009 | 5716-00806368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040H<br>START DATE: 5/15/2009 | 5716-00806367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G5<br>START DATE: 5/15/2009 | 5716-00805214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068L<br>START DATE: 5/15/2009 | 5716-00804877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB068K START DATE: 5/15/2009 | 5716-00804876 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KP START DATE: 5/15/2009 | 5716-00803722 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068G START DATE: 5/15/2009 | 5716-00804874 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068M START DATE: 5/15/2009 | 5716-00804878 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058L START DATE: 5/15/2009 | 5716-00805556 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058K START DATE: 5/15/2009 | 5716-00805555 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058J START DATE: 5/15/2009 | 5716-00805554 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058H START DATE: 5/15/2009 | 5716-00805553 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058G START DATE: 5/15/2009 | 5716-00805552 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058F START DATE: 5/15/2009 | 5716-00805551 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058D START DATE: 5/15/2009 | 5716-00805550 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076C START DATE: 5/15/2009 | 5716-00804505 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068J START DATE: 5/15/2009 | 5716-00804875 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KZ START DATE: 5/15/2009 | 5716-00808930 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GC START DATE: 5/15/2009 | 5716-00804365 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07GB START DATE: 5/15/2009 | 5716-00804364 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G9 START DATE: 5/15/2009 | 5716-00804363 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DJ START DATE: 5/15/2009 | 5716-00804314 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DH START DATE: 5/15/2009 | 5716-00804313 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DG START DATE: 5/15/2009 | 5716-00804312 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DF START DATE: 5/15/2009 | 5716-00804311 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068P START DATE: 5/15/2009 | 5716-00804880 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106MM START DATE: 5/15/2009 | 5716-00809449 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GG START DATE: 5/15/2009 | 5716-00804368 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KX START DATE: 5/15/2009 | 5716-00808929 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KW START DATE: 5/15/2009 | 5716-00808928 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JW START DATE: 5/15/2009 | 5716-00808927 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JV START DATE: 5/15/2009 | 5716-00808926 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JT START DATE: 5/15/2009 | 5716-00808925 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HN START DATE: 5/15/2009 | 5716-00807324 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06HJ<br>START DATE: 4/30/2009 | 5716-00807323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GW<br>START DATE: 4/24/2009 | 5716-00807322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MH<br>START DATE: 5/15/2009 | 5716-00806482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041V<br>START DATE: 5/15/2009 | 5716-00806404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040N<br>START DATE: 5/15/2009 | 5716-00806372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02R7<br>START DATE: 5/15/2009 | 5716-00808453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02R6<br>START DATE: 5/15/2009 | 5716-00808452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02R5<br>START DATE: 5/15/2009 | 5716-00808451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GR<br>START DATE: 5/15/2009 | 5716-00807946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JZ<br>START DATE: 5/15/2009 | 5716-00806409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JX<br>START DATE: 5/15/2009 | 5716-00806408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JW<br>START DATE: 5/15/2009 | 5716-00806407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GD<br>START DATE: 5/15/2009 | 5716-00804366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JT<br>START DATE: 5/15/2009 | 5716-00806405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GF<br>START DATE: 5/15/2009 | 5716-00804367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB041T<br>START DATE: 5/15/2009 | 5716-00806403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TG<br>START DATE: 5/15/2009 | 5716-00806774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XH<br>START DATE: 5/15/2009 | 5716-00803977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XG<br>START DATE: 5/15/2009 | 5716-00803976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WK<br>START DATE: 5/15/2009 | 5716-00803951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WJ<br>START DATE: 5/15/2009 | 5716-00803950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GH<br>START DATE: 5/15/2009 | 5716-00804369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068N<br>START DATE: 5/15/2009 | 5716-00804879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JV<br>START DATE: 5/15/2009 | 5716-00806406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056J<br>START DATE: 5/15/2009 | 5716-00805498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040L<br>START DATE: 5/15/2009 | 5716-00806370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0864<br>START DATE: 5/15/2009 | 5716-00803826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0863<br>START DATE: 5/15/2009 | 5716-00803825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0862<br>START DATE: 5/15/2009 | 5716-00803824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0861<br>START DATE: 5/15/2009 | 5716-00803823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB056N<br>START DATE: 5/15/2009 | 5716-00805502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056M<br>START DATE: 5/15/2009 | 5716-00805501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0866<br>START DATE: 5/15/2009 | 5716-00803828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056K<br>START DATE: 5/15/2009 | 5716-00805499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0867<br>START DATE: 5/15/2009 | 5716-00803829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056H<br>START DATE: 5/15/2009 | 5716-00805497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056G<br>START DATE: 5/15/2009 | 5716-00805496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056F<br>START DATE: 5/15/2009 | 5716-00805495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055G<br>START DATE: 5/15/2009 | 5716-00805494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055F<br>START DATE: 5/15/2009 | 5716-00805493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055D<br>START DATE: 5/15/2009 | 5716-00805492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K5<br>START DATE: 5/15/2009 | 5716-00806415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K4<br>START DATE: 5/15/2009 | 5716-00806414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056L<br>START DATE: 5/15/2009 | 5716-00805500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G0<br>START DATE: 5/15/2009 | 5716-00804354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0748<br>START DATE: 5/15/2009 | 5716-00804447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040G<br>START DATE: 5/15/2009 | 5716-00806366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TM<br>START DATE: 5/15/2009 | 5716-00805249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TL<br>START DATE: 5/15/2009 | 5716-00805248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TK<br>START DATE: 5/15/2009 | 5716-00805247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046J<br>START DATE: 5/15/2009 | 5716-00806172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G3<br>START DATE: 5/15/2009 | 5716-00804357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0865<br>START DATE: 5/15/2009 | 5716-00803827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G1<br>START DATE: 5/15/2009 | 5716-00804355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K1<br>START DATE: 5/15/2009 | 5716-00806411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FZ<br>START DATE: 5/15/2009 | 5716-00804353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FX<br>START DATE: 5/15/2009 | 5716-00804352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RR<br>START DATE: 5/15/2009 | 5716-00804327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RP<br>START DATE: 5/15/2009 | 5716-00804326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086C<br>START DATE: 5/15/2009 | 5716-00803833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB086B<br>START DATE: 5/15/2009 | 5716-00803832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0869<br>START DATE: 5/15/2009 | 5716-00803831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B0<br>START DATE: 5/15/2009 | 5716-00805594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0759<br>START DATE: 5/15/2009 | 5716-00804475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N3<br>START DATE: 5/15/2009 | 5716-00804161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0693<br>START DATE: 5/15/2009 | 5716-00804890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060J<br>START DATE: 5/15/2009 | 5716-00805009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060H<br>START DATE: 5/15/2009 | 5716-00805008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060G<br>START DATE: 5/15/2009 | 5716-00805007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060F<br>START DATE: 5/15/2009 | 5716-00805006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MB<br>START DATE: 5/15/2009 | 5716-00804813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N6<br>START DATE: 5/15/2009 | 5716-00804164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K3<br>START DATE: 5/15/2009 | 5716-00806413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N4<br>START DATE: 5/15/2009 | 5716-00804162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0696<br>START DATE: 5/15/2009 | 5716-00804893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07N2<br>START DATE: 5/15/2009 | 5716-00804160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N1<br>START DATE: 5/15/2009 | 5716-00804159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N0<br>START DATE: 5/15/2009 | 5716-00804158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0568<br>START DATE: 5/15/2009 | 5716-00805477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0567<br>START DATE: 5/15/2009 | 5716-00805476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0566<br>START DATE: 5/15/2009 | 5716-00805475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0565<br>START DATE: 5/15/2009 | 5716-00805474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040P<br>START DATE: 5/15/2009 | 5716-00806373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N5<br>START DATE: 5/15/2009 | 5716-00804163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FT<br>START DATE: 5/15/2009 | 5716-00804349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GF<br>START DATE: 5/15/2009 | 5716-00807319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K0<br>START DATE: 5/15/2009 | 5716-00806410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KL<br>START DATE: 5/15/2009 | 5716-00804765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KK<br>START DATE: 5/15/2009 | 5716-00804764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KJ<br>START DATE: 5/15/2009 | 5716-00804763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06KH<br>START DATE: 5/15/2009 | 5716-00804762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KG<br>START DATE: 5/15/2009 | 5716-00804761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KF<br>START DATE: 5/15/2009 | 5716-00804760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0694<br>START DATE: 5/15/2009 | 5716-00804891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J3<br>START DATE: 5/15/2009 | 5716-00804722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0695<br>START DATE: 5/15/2009 | 5716-00804892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FR<br>START DATE: 5/15/2009 | 5716-00804348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FP<br>START DATE: 5/15/2009 | 5716-00804347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FN<br>START DATE: 5/15/2009 | 5716-00804346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070V<br>START DATE: 5/15/2009 | 5716-00804897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0699<br>START DATE: 5/15/2009 | 5716-00804896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0698<br>START DATE: 5/15/2009 | 5716-00804895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0697<br>START DATE: 5/15/2009 | 5716-00804894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K2<br>START DATE: 5/15/2009 | 5716-00806412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KD<br>START DATE: 5/15/2009 | 5716-00804759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06FM<br>START DATE: 5/15/2009 | 5716-00805109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GH<br>START DATE: 4/17/2009 | 5716-00807321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TX<br>START DATE: 5/15/2009 | 5716-00804577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TW<br>START DATE: 5/15/2009 | 5716-00804576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R2<br>START DATE: 5/15/2009 | 5716-00804551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W4<br>START DATE: 5/15/2009 | 5716-00803938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FT<br>START DATE: 5/15/2009 | 5716-00805113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FR<br>START DATE: 5/15/2009 | 5716-00805112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V0<br>START DATE: 5/15/2009 | 5716-00804579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FN<br>START DATE: 5/15/2009 | 5716-00805110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V1<br>START DATE: 5/15/2009 | 5716-00804580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FL<br>START DATE: 5/15/2009 | 5716-00805108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FK<br>START DATE: 5/15/2009 | 5716-00805107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FJ<br>START DATE: 5/15/2009 | 5716-00805106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DP<br>START DATE: 5/15/2009 | 5716-00805333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05DN<br>START DATE: 5/15/2009 | 5716-00805332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DM<br>START DATE: 5/15/2009 | 5716-00805331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DL<br>START DATE: 5/15/2009 | 5716-00805330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PV<br>START DATE: 5/15/2009 | 5716-00805065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FP<br>START DATE: 5/15/2009 | 5716-00805111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HW<br>START DATE: 5/15/2009 | 5716-00804589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068Z<br>START DATE: 5/15/2009 | 5716-00804886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068F<br>START DATE: 5/15/2009 | 5716-00804873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068D<br>START DATE: 5/15/2009 | 5716-00804872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068B<br>START DATE: 5/15/2009 | 5716-00804871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0677<br>START DATE: 5/15/2009 | 5716-00804870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0676<br>START DATE: 5/15/2009 | 5716-00804869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0675<br>START DATE: 5/15/2009 | 5716-00804868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TZ<br>START DATE: 5/15/2009 | 5716-00804578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0545<br>START DATE: 5/15/2009 | 5716-00805886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06PP<br>START DATE: 5/15/2009 | 5716-00805062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HV<br>START DATE: 5/15/2009 | 5716-00804588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HT<br>START DATE: 5/15/2009 | 5716-00804587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HR<br>START DATE: 5/15/2009 | 5716-00804586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HP<br>START DATE: 5/15/2009 | 5716-00804585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V5<br>START DATE: 5/15/2009 | 5716-00804584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V4<br>START DATE: 5/15/2009 | 5716-00804583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V3<br>START DATE: 5/15/2009 | 5716-00804582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V2<br>START DATE: 5/15/2009 | 5716-00804581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0674<br>START DATE: 5/15/2009 | 5716-00804867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NK<br>START DATE: 5/15/2009 | 5716-00803112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096Z<br>START DATE: 5/15/2009 | 5716-00803553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096X<br>START DATE: 5/15/2009 | 5716-00803552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096W<br>START DATE: 5/15/2009 | 5716-00803551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096V<br>START DATE: 5/15/2009 | 5716-00803550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB096T<br>START DATE: 5/15/2009 | 5716-00803549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096R<br>START DATE: 5/15/2009 | 5716-00803548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096P<br>START DATE: 5/15/2009 | 5716-00803547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PT<br>START DATE: 5/15/2009 | 5716-00805064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NL<br>START DATE: 5/15/2009 | 5716-00803113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0972<br>START DATE: 5/15/2009 | 5716-00803556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NJ<br>START DATE: 5/15/2009 | 5716-00803111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NH<br>START DATE: 5/15/2009 | 5716-00803110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0993<br>START DATE: 5/15/2009 | 5716-00803157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L9<br>START DATE: 5/15/2009 | 5716-00803048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L8<br>START DATE: 5/15/2009 | 5716-00803047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L7<br>START DATE: 5/15/2009 | 5716-00803046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L6<br>START DATE: 5/15/2009 | 5716-00803045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L5<br>START DATE: 5/15/2009 | 5716-00803044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NM<br>START DATE: 5/15/2009 | 5716-00803114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07LG<br>START DATE: 5/15/2009 | 5716-00804116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0692<br>START DATE: 5/15/2009 | 5716-00804889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PN<br>START DATE: 5/15/2009 | 5716-00805061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PM<br>START DATE: 5/15/2009 | 5716-00805060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PL<br>START DATE: 5/15/2009 | 5716-00805059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PK<br>START DATE: 5/15/2009 | 5716-00805058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XB<br>START DATE: 5/15/2009 | 5716-00802909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X9<br>START DATE: 5/15/2009 | 5716-00802908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X8<br>START DATE: 5/15/2009 | 5716-00802907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0970<br>START DATE: 5/15/2009 | 5716-00803554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D8<br>START DATE: 5/15/2009 | 5716-00804117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0971<br>START DATE: 5/15/2009 | 5716-00803555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LF<br>START DATE: 5/15/2009 | 5716-00804115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LD<br>START DATE: 5/15/2009 | 5716-00804114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LC<br>START DATE: 5/15/2009 | 5716-00804113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07LB<br>START DATE: 5/15/2009 | 5716-00804112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L9<br>START DATE: 5/15/2009 | 5716-00804111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W0<br>START DATE: 5/15/2009 | 5716-00805286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0973<br>START DATE: 5/15/2009 | 5716-00803557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PR<br>START DATE: 5/15/2009 | 5716-00805063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X7<br>START DATE: 5/15/2009 | 5716-00802906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HX<br>START DATE: 5/15/2009 | 5716-00804590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R5<br>START DATE: 5/15/2009 | 5716-00808212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KD<br>START DATE: 5/15/2009 | 5716-00805438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J5<br>START DATE: 5/15/2009 | 5716-00804597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J4<br>START DATE: 5/15/2009 | 5716-00804596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J3<br>START DATE: 5/15/2009 | 5716-00804595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J2<br>START DATE: 5/15/2009 | 5716-00804594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J1<br>START DATE: 5/15/2009 | 5716-00804593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KL<br>START DATE: 5/15/2009 | 5716-00806441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07HZ START DATE: 5/15/2009 | 5716-00804591 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZT START DATE: 5/15/2009 | 5716-00804686 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RN START DATE: 5/15/2009 | 5716-00804325 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DX START DATE: 5/15/2009 | 5716-00804324 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DW START DATE: 5/15/2009 | 5716-00804323 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R4 START DATE: 5/15/2009 | 5716-00808211 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KR START DATE: 5/15/2009 | 5716-00806445 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KP START DATE: 5/15/2009 | 5716-00806444 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KN START DATE: 5/15/2009 | 5716-00806443 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0690 START DATE: 5/15/2009 | 5716-00804887 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J0 START DATE: 5/15/2009 | 5716-00804592 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VZ START DATE: 5/15/2009 | 5716-00806254 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G4 START DATE: 5/15/2009 | 5716-00804358 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GD START DATE: 5/15/2009 | 5716-00807318 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GC START DATE: 5/15/2009 | 5716-00807317 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06G5<br>START DATE: 5/15/2009 | 5716-00807316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06G4<br>START DATE: 5/15/2009 | 5716-00807315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06G3<br>START DATE: 5/15/2009 | 5716-00807314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FP<br>START DATE: 5/15/2009 | 5716-00807313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W2<br>START DATE: 5/15/2009 | 5716-00806257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R6<br>START DATE: 5/15/2009 | 5716-00808213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W0<br>START DATE: 5/15/2009 | 5716-00806255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R7<br>START DATE: 5/15/2009 | 5716-00808214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z6<br>START DATE: 5/15/2009 | 5716-00804669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z5<br>START DATE: 5/15/2009 | 5716-00804668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z4<br>START DATE: 5/15/2009 | 5716-00804667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z3<br>START DATE: 5/15/2009 | 5716-00804666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z2<br>START DATE: 5/15/2009 | 5716-00804665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZW<br>START DATE: 5/15/2009 | 5716-00804688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZV<br>START DATE: 5/15/2009 | 5716-00804687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03KK<br>START DATE: 5/15/2009 | 5716-00806440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W1<br>START DATE: 5/15/2009 | 5716-00806256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060T<br>START DATE: 5/15/2009 | 5716-00805029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TM<br>START DATE: 5/15/2009 | 5716-00804570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TL<br>START DATE: 5/15/2009 | 5716-00804569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TK<br>START DATE: 5/15/2009 | 5716-00804568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TJ<br>START DATE: 5/15/2009 | 5716-00804567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BV<br>START DATE: 5/15/2009 | 5716-00804266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XV<br>START DATE: 5/15/2009 | 5716-00805429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XT<br>START DATE: 5/15/2009 | 5716-00805428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KM<br>START DATE: 5/15/2009 | 5716-00806442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0518<br>START DATE: 5/15/2009 | 5716-00805714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TR<br>START DATE: 5/15/2009 | 5716-00804573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060R<br>START DATE: 5/15/2009 | 5716-00805028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060P<br>START DATE: 5/15/2009 | 5716-00805027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZR<br>START DATE: 5/15/2009 | 5716-00805026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZP<br>START DATE: 5/15/2009 | 5716-00805025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZN<br>START DATE: 5/15/2009 | 5716-00805024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZM<br>START DATE: 5/15/2009 | 5716-00805023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZL<br>START DATE: 5/15/2009 | 5716-00805022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GG<br>START DATE: 5/15/2009 | 5716-00807320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0519<br>START DATE: 5/15/2009 | 5716-00805715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WC<br>START DATE: 5/15/2009 | 5716-00803561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KJ<br>START DATE: 5/15/2009 | 5716-00806439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KH<br>START DATE: 5/15/2009 | 5716-00806438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N7<br>START DATE: 5/15/2009 | 5716-00805825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N6<br>START DATE: 5/15/2009 | 5716-00805824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058P<br>START DATE: 5/15/2009 | 5716-00805559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058N<br>START DATE: 5/15/2009 | 5716-00805558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WH<br>START DATE: 5/15/2009 | 5716-00803565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08WG<br>START DATE: 5/15/2009 | 5716-00803564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TN<br>START DATE: 5/15/2009 | 5716-00804571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WD<br>START DATE: 5/15/2009 | 5716-00803562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TP<br>START DATE: 5/15/2009 | 5716-00804572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WB<br>START DATE: 5/15/2009 | 5716-00803560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W9<br>START DATE: 5/15/2009 | 5716-00803559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096N<br>START DATE: 5/15/2009 | 5716-00803546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096L<br>START DATE: 5/15/2009 | 5716-00803545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VR<br>START DATE: 5/15/2009 | 5716-00803544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TV<br>START DATE: 5/15/2009 | 5716-00804575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TT<br>START DATE: 5/15/2009 | 5716-00804574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0691<br>START DATE: 5/15/2009 | 5716-00804888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WF<br>START DATE: 5/15/2009 | 5716-00803563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZZ<br>START DATE: 5/15/2009 | 5716-00803815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DG<br>START DATE: 5/15/2009 | 5716-00805972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04DF<br>START DATE: 5/15/2009 | 5716-00805971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D1<br>START DATE: 5/15/2009 | 5716-00805946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0633<br>START DATE: 5/15/2009 | 5716-00805093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0632<br>START DATE: 5/15/2009 | 5716-00805092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0631<br>START DATE: 5/15/2009 | 5716-00805091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0630<br>START DATE: 5/15/2009 | 5716-00805090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H1<br>START DATE: 5/15/2009 | 5716-00807417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0900<br>START DATE: 5/15/2009 | 5716-00803816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DK<br>START DATE: 5/15/2009 | 5716-00805975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZX<br>START DATE: 5/15/2009 | 5716-00803814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZW<br>START DATE: 5/15/2009 | 5716-00803813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZV<br>START DATE: 5/15/2009 | 5716-00803812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZT<br>START DATE: 5/15/2009 | 5716-00803811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZR<br>START DATE: 5/15/2009 | 5716-00803810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K8<br>START DATE: 5/15/2009 | 5716-00806197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB047G<br>START DATE: 5/15/2009 | 5716-00806196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P0<br>START DATE: 5/15/2009 | 5716-00804950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0901<br>START DATE: 5/15/2009 | 5716-00803817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KB<br>START DATE: 5/15/2009 | 5716-00806199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CN<br>START DATE: 5/15/2009 | 5716-00805733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086R<br>START DATE: 5/15/2009 | 5716-00803844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086P<br>START DATE: 5/15/2009 | 5716-00803843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074H<br>START DATE: 5/15/2009 | 5716-00804454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0437<br>START DATE: 5/15/2009 | 5716-00806625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KH<br>START DATE: 5/15/2009 | 5716-00806204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KG<br>START DATE: 5/15/2009 | 5716-00806203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KF<br>START DATE: 5/15/2009 | 5716-00806202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DH<br>START DATE: 5/15/2009 | 5716-00805973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KC<br>START DATE: 5/15/2009 | 5716-00806200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DJ<br>START DATE: 5/15/2009 | 5716-00805974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04K9<br>START DATE: 5/15/2009 | 5716-00806198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CJ<br>START DATE: 5/15/2009 | 5716-00806713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CH<br>START DATE: 5/15/2009 | 5716-00806712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KD<br>START DATE: 5/15/2009 | 5716-00806435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KC<br>START DATE: 5/15/2009 | 5716-00806434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DM<br>START DATE: 5/15/2009 | 5716-00805977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DL<br>START DATE: 5/15/2009 | 5716-00805976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N6<br>START DATE: 5/15/2009 | 5716-00803973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KD<br>START DATE: 5/15/2009 | 5716-00806201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FP<br>START DATE: 5/15/2009 | 5716-00806998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052K<br>START DATE: 5/15/2009 | 5716-00805751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050V<br>START DATE: 5/15/2009 | 5716-00805702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050T<br>START DATE: 5/15/2009 | 5716-00805701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0586<br>START DATE: 5/15/2009 | 5716-00805544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0585<br>START DATE: 5/15/2009 | 5716-00805543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0584<br>START DATE: 5/15/2009 | 5716-00805542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0583<br>START DATE: 5/15/2009 | 5716-00805541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H2<br>START DATE: 5/15/2009 | 5716-00807418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0581<br>START DATE: 5/15/2009 | 5716-00805539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052N<br>START DATE: 5/15/2009 | 5716-00805754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T3<br>START DATE: 5/15/2009 | 5716-00804541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T2<br>START DATE: 5/15/2009 | 5716-00804540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G2<br>START DATE: 5/15/2009 | 5716-00804356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076N<br>START DATE: 5/15/2009 | 5716-00804514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074B<br>START DATE: 5/15/2009 | 5716-00804449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CT<br>START DATE: 5/15/2009 | 5716-00805736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CR<br>START DATE: 5/15/2009 | 5716-00805735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CP<br>START DATE: 5/15/2009 | 5716-00805734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0582<br>START DATE: 5/15/2009 | 5716-00805540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z2<br>START DATE: 5/15/2009 | 5716-00806326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08HZ<br>START DATE: 5/15/2009 | 5716-00803672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HX<br>START DATE: 5/15/2009 | 5716-00803671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HW<br>START DATE: 5/15/2009 | 5716-00803670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HV<br>START DATE: 5/15/2009 | 5716-00803669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HT<br>START DATE: 5/15/2009 | 5716-00803668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HR<br>START DATE: 5/15/2009 | 5716-00803667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HP<br>START DATE: 5/15/2009 | 5716-00803666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z5<br>START DATE: 5/15/2009 | 5716-00806329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052L<br>START DATE: 5/15/2009 | 5716-00805752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z3<br>START DATE: 5/15/2009 | 5716-00806327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052M<br>START DATE: 5/15/2009 | 5716-00805753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0551<br>START DATE: 5/15/2009 | 5716-00806001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0550<br>START DATE: 5/15/2009 | 5716-00806000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054Z<br>START DATE: 5/15/2009 | 5716-00805999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054X<br>START DATE: 5/15/2009 | 5716-00805998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB054W<br>START DATE: 5/15/2009 | 5716-00805997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054V<br>START DATE: 5/15/2009 | 5716-00805996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G5<br>START DATE: 5/15/2009 | 5716-00806019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P1<br>START DATE: 5/15/2009 | 5716-00804951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z4<br>START DATE: 5/15/2009 | 5716-00806328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N5<br>START DATE: 5/15/2009 | 5716-00808168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FP<br>START DATE: 5/15/2009 | 5716-00805322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZK<br>START DATE: 5/15/2009 | 5716-00806341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZJ<br>START DATE: 5/15/2009 | 5716-00806340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZH<br>START DATE: 5/15/2009 | 5716-00806339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MG<br>START DATE: 5/15/2009 | 5716-00805678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080H<br>START DATE: 5/15/2009 | 5716-00804033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N9<br>START DATE: 5/15/2009 | 5716-00808171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WL<br>START DATE: 5/15/2009 | 5716-00805304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N6<br>START DATE: 5/15/2009 | 5716-00808169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZG START DATE: 5/15/2009 | 5716-00804677 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N4 START DATE: 5/15/2009 | 5716-00808167 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N3 START DATE: 5/15/2009 | 5716-00808166 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J5 START DATE: 5/15/2009 | 5716-00806426 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XD START DATE: 5/15/2009 | 5716-00805417 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JL START DATE: 5/15/2009 | 5716-00805416 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JK START DATE: 5/15/2009 | 5716-00805415 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JJ START DATE: 5/15/2009 | 5716-00805414 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086T START DATE: 5/15/2009 | 5716-00803845 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N8 START DATE: 5/15/2009 | 5716-00808170 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L6 START DATE: 5/15/2009 | 5716-00804781 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PF START DATE: 5/15/2009 | 5716-00805859 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MT START DATE: 5/15/2009 | 5716-00804826 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W3 START DATE: 5/15/2009 | 5716-00803937 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W2 START DATE: 5/15/2009 | 5716-00803936 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07W1<br>START DATE: 5/15/2009 | 5716-00803935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V2<br>START DATE: 5/15/2009 | 5716-00803934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V1<br>START DATE: 5/15/2009 | 5716-00803933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V0<br>START DATE: 5/15/2009 | 5716-00803932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R5<br>START DATE: 5/15/2009 | 5716-00804219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TX<br>START DATE: 5/15/2009 | 5716-00803930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZF<br>START DATE: 5/15/2009 | 5716-00804676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L5<br>START DATE: 5/15/2009 | 5716-00804780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L4<br>START DATE: 5/15/2009 | 5716-00804779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L3<br>START DATE: 5/15/2009 | 5716-00804778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZL<br>START DATE: 5/15/2009 | 5716-00804681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZK<br>START DATE: 5/15/2009 | 5716-00804680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZJ<br>START DATE: 5/15/2009 | 5716-00804679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZH<br>START DATE: 5/15/2009 | 5716-00804678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WK<br>START DATE: 5/15/2009 | 5716-00805303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07TZ<br>START DATE: 5/15/2009 | 5716-00803931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063G<br>START DATE: 5/15/2009 | 5716-00805104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066R<br>START DATE: 5/15/2009 | 5716-00805377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066P<br>START DATE: 5/15/2009 | 5716-00805376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066N<br>START DATE: 5/15/2009 | 5716-00805375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066M<br>START DATE: 5/15/2009 | 5716-00805374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066L<br>START DATE: 5/15/2009 | 5716-00805373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066K<br>START DATE: 5/15/2009 | 5716-00805372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066J<br>START DATE: 5/15/2009 | 5716-00805371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WM<br>START DATE: 5/15/2009 | 5716-00805305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FH<br>START DATE: 5/15/2009 | 5716-00805105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050X<br>START DATE: 5/15/2009 | 5716-00805704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N8<br>START DATE: 5/15/2009 | 5716-00804839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P8<br>START DATE: 5/15/2009 | 5716-00804958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P7<br>START DATE: 5/15/2009 | 5716-00804957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06P6<br>START DATE: 5/15/2009 | 5716-00804956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P5<br>START DATE: 5/15/2009 | 5716-00804955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P4<br>START DATE: 5/15/2009 | 5716-00804954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P3<br>START DATE: 5/15/2009 | 5716-00804953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P2<br>START DATE: 5/15/2009 | 5716-00804952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066H<br>START DATE: 5/15/2009 | 5716-00805370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0516<br>START DATE: 5/15/2009 | 5716-00805712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WJ<br>START DATE: 5/15/2009 | 5716-00805302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WH<br>START DATE: 5/15/2009 | 5716-00805301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WG<br>START DATE: 5/15/2009 | 5716-00805300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WF<br>START DATE: 5/15/2009 | 5716-00805299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0628<br>START DATE: 5/15/2009 | 5716-00805070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0627<br>START DATE: 5/15/2009 | 5716-00805069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0626<br>START DATE: 5/15/2009 | 5716-00805068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0670<br>START DATE: 5/15/2009 | 5716-00804863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05HN<br>START DATE: 5/15/2009 | 5716-00805390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0517<br>START DATE: 5/15/2009 | 5716-00805713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HP<br>START DATE: 5/15/2009 | 5716-00805391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0515<br>START DATE: 5/15/2009 | 5716-00805711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0514<br>START DATE: 5/15/2009 | 5716-00805710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0513<br>START DATE: 5/15/2009 | 5716-00805709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0512<br>START DATE: 5/15/2009 | 5716-00805708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0511<br>START DATE: 5/15/2009 | 5716-00805707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0510<br>START DATE: 5/15/2009 | 5716-00805706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050Z<br>START DATE: 5/15/2009 | 5716-00805705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CV<br>START DATE: 5/15/2009 | 5716-00805737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066Z<br>START DATE: 5/15/2009 | 5716-00804862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C9<br>START DATE: 5/15/2009 | 5716-00806706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0398<br>START DATE: 5/15/2009 | 5716-00806649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N6<br>START DATE: 5/15/2009 | 5716-00805178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB049V<br>START DATE: 5/15/2009 | 5716-00806353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0400<br>START DATE: 5/15/2009 | 5716-00806352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZZ<br>START DATE: 5/15/2009 | 5716-00806351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W6<br>START DATE: 5/15/2009 | 5716-00806146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M8<br>START DATE: 5/15/2009 | 5716-00805581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N8<br>START DATE: 5/15/2009 | 5716-00805180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CB<br>START DATE: 5/15/2009 | 5716-00806707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N9<br>START DATE: 5/15/2009 | 5716-00805181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C8<br>START DATE: 5/15/2009 | 5716-00806705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C7<br>START DATE: 5/15/2009 | 5716-00806704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C6<br>START DATE: 5/15/2009 | 5716-00806703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T8<br>START DATE: 5/15/2009 | 5716-00808441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BR<br>START DATE: 5/15/2009 | 5716-00804937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BP<br>START DATE: 5/15/2009 | 5716-00804936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BN<br>START DATE: 5/15/2009 | 5716-00804935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05HN<br>START DATE: 5/15/2009 | 5716-00807432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CC<br>START DATE: 5/15/2009 | 5716-00806708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R8<br>START DATE: 5/15/2009 | 5716-00806558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HM<br>START DATE: 5/15/2009 | 5716-00807431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0567<br>START DATE: 5/15/2009 | 5716-00807646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JL<br>START DATE: 5/15/2009 | 5716-00807441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JC<br>START DATE: 5/15/2009 | 5716-00807440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05J5<br>START DATE: 5/15/2009 | 5716-00807439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CM<br>START DATE: 5/15/2009 | 5716-00805732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HZ<br>START DATE: 5/15/2009 | 5716-00807437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N7<br>START DATE: 5/15/2009 | 5716-00805179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R9<br>START DATE: 5/15/2009 | 5716-00806559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0397<br>START DATE: 5/15/2009 | 5716-00806648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R7<br>START DATE: 5/15/2009 | 5716-00806557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R6<br>START DATE: 5/15/2009 | 5716-00806556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03R5<br>START DATE: 5/15/2009 | 5716-00806555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R4<br>START DATE: 5/15/2009 | 5716-00806554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PC<br>START DATE: 5/15/2009 | 5716-00805185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PB<br>START DATE: 5/15/2009 | 5716-00805184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P9<br>START DATE: 5/15/2009 | 5716-00805183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NB<br>START DATE: 5/15/2009 | 5716-00805182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076P<br>START DATE: 5/15/2009 | 5716-00804515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0894<br>START DATE: 5/15/2009 | 5716-00803882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BM<br>START DATE: 5/15/2009 | 5716-00804934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DC<br>START DATE: 5/15/2009 | 5716-00804982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089C<br>START DATE: 5/15/2009 | 5716-00803889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089B<br>START DATE: 5/15/2009 | 5716-00803888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0899<br>START DATE: 5/15/2009 | 5716-00803887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0898<br>START DATE: 5/15/2009 | 5716-00803886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0897<br>START DATE: 5/15/2009 | 5716-00803885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06DW START DATE: 5/15/2009 | 5716-00804996 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0895 START DATE: 5/15/2009 | 5716-00803883 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DX START DATE: 5/15/2009 | 5716-00804997 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0893 START DATE: 5/15/2009 | 5716-00803881 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0892 START DATE: 5/15/2009 | 5716-00803880 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P9 START DATE: 5/15/2009 | 5716-00804959 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0868 START DATE: 5/15/2009 | 5716-00803830 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074G START DATE: 5/15/2009 | 5716-00804453 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074F START DATE: 5/15/2009 | 5716-00804452 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074D START DATE: 5/15/2009 | 5716-00804451 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074C START DATE: 5/15/2009 | 5716-00804450 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0896 START DATE: 5/15/2009 | 5716-00803884 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041L START DATE: 5/15/2009 | 5716-00806398 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0396 START DATE: 5/15/2009 | 5716-00806647 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0395 START DATE: 5/15/2009 | 5716-00806646 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0394<br>START DATE: 5/15/2009 | 5716-00806645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0393<br>START DATE: 5/15/2009 | 5716-00806644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0392<br>START DATE: 5/15/2009 | 5716-00806643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0391<br>START DATE: 5/15/2009 | 5716-00806642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0390<br>START DATE: 5/15/2009 | 5716-00806641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DD<br>START DATE: 5/15/2009 | 5716-00804983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041M<br>START DATE: 5/15/2009 | 5716-00806399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05J1<br>START DATE: 5/15/2009 | 5716-00807438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052Z<br>START DATE: 5/15/2009 | 5716-00805761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052X<br>START DATE: 5/15/2009 | 5716-00805760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052W<br>START DATE: 5/15/2009 | 5716-00805759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052V<br>START DATE: 5/15/2009 | 5716-00805758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052T<br>START DATE: 5/15/2009 | 5716-00805757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052R<br>START DATE: 5/15/2009 | 5716-00805756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052P<br>START DATE: 5/15/2009 | 5716-00805755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03D6<br>START DATE: 5/15/2009 | 5716-00806822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038Z<br>START DATE: 5/15/2009 | 5716-00806640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V8<br>START DATE: 5/15/2009 | 5716-00803533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WD<br>START DATE: 5/15/2009 | 5716-00804619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WC<br>START DATE: 5/15/2009 | 5716-00804618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W9<br>START DATE: 5/15/2009 | 5716-00804616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZV<br>START DATE: 5/15/2009 | 5716-00806348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W7<br>START DATE: 5/15/2009 | 5716-00804614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W6<br>START DATE: 5/15/2009 | 5716-00804613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W5<br>START DATE: 5/15/2009 | 5716-00804612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W4<br>START DATE: 5/15/2009 | 5716-00804611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W3<br>START DATE: 5/15/2009 | 5716-00804610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WF<br>START DATE: 5/15/2009 | 5716-00804620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V7<br>START DATE: 5/15/2009 | 5716-00803532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WB<br>START DATE: 5/15/2009 | 5716-00804617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZL<br>START DATE: 5/15/2009 | 5716-00806342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZM<br>START DATE: 5/15/2009 | 5716-00806343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HP<br>START DATE: 5/15/2009 | 5716-00807433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZW<br>START DATE: 5/15/2009 | 5716-00806349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RB<br>START DATE: 5/15/2009 | 5716-00806560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZN<br>START DATE: 5/15/2009 | 5716-00806344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZP<br>START DATE: 5/15/2009 | 5716-00806345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZR<br>START DATE: 5/15/2009 | 5716-00806346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZT<br>START DATE: 5/15/2009 | 5716-00806347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R6<br>START DATE: 5/15/2009 | 5716-00803483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PK<br>START DATE: 5/15/2009 | 5716-00803453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W8<br>START DATE: 5/15/2009 | 5716-00804615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FN<br>START DATE: 5/15/2009 | 5716-00805321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WG<br>START DATE: 5/15/2009 | 5716-00804621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CK<br>START DATE: 5/15/2009 | 5716-00805730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08R5<br>START DATE: 5/15/2009 | 5716-00803482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NB<br>START DATE: 5/15/2009 | 5716-00803457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N9<br>START DATE: 5/15/2009 | 5716-00803456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N7<br>START DATE: 5/15/2009 | 5716-00803454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CL<br>START DATE: 5/15/2009 | 5716-00805731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PJ<br>START DATE: 5/15/2009 | 5716-00803452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PH<br>START DATE: 5/15/2009 | 5716-00803451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PG<br>START DATE: 5/15/2009 | 5716-00803450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FM<br>START DATE: 5/15/2009 | 5716-00805320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040T<br>START DATE: 5/15/2009 | 5716-00806375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069T<br>START DATE: 5/15/2009 | 5716-00804910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N8<br>START DATE: 5/15/2009 | 5716-00803455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1004M<br>START DATE: 4/23/2005 | 5716-00879383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1004N<br>START DATE: 4/23/2005 | 5716-00879384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1004L<br>START DATE: 4/23/2005 | 5716-00879382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1004K<br>START DATE: 4/23/2005 | 5716-00879381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1004J<br>START DATE: 6/3/2008 | 5716-00879380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1004H<br>START DATE: 4/23/2005 | 5716-00879379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1004G<br>START DATE: 4/23/2005 | 5716-00879378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1004F<br>START DATE: 4/23/2005 | 5716-00879377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1004D<br>START DATE: 4/23/2005 | 5716-00879376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1004C<br>START DATE: 4/23/2005 | 5716-00879375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1004B<br>START DATE: 6/4/2008 | 5716-00879374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1004P<br>START DATE: 4/23/2005 | 5716-00879385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100RM<br>START DATE: 8/31/2005 | 5716-00879484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016M<br>START DATE: 5/15/2009 | 5716-00879723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600RW<br>START DATE: 8/11/2008 | 5716-00878962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600RX<br>START DATE: 8/11/2008 | 5716-00878963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600RZ<br>START DATE: 8/8/2008 | 5716-00878964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600T2<br>START DATE: 5/3/2007 | 5716-00878965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DK600T3<br>START DATE: 8/8/2008 | 5716-00878966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600T4<br>START DATE: 5/14/2009 | 5716-00878967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600T5<br>START DATE: 9/23/2008 | 5716-00878968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600T6<br>START DATE: 6/6/2007 | 5716-00878969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600RR<br>START DATE: 8/11/2008 | 5716-00878960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100RL<br>START DATE: 10/25/2005 | 5716-00879483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600RN<br>START DATE: 8/8/2008 | 5716-00878958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100RN<br>START DATE: 8/31/2005 | 5716-00879485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100RP<br>START DATE: 8/31/2005 | 5716-00879486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100RR<br>START DATE: 8/31/2005 | 5716-00879487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100RV<br>START DATE: 9/1/2005 | 5716-00879488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100RW<br>START DATE: 9/1/2005 | 5716-00879489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100T1<br>START DATE: 5/15/2009 | 5716-00879490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100T4<br>START DATE: 8/31/2005 | 5716-00879491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100T5<br>START DATE: 8/31/2005 | 5716-00879492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL100T6<br>START DATE: 8/31/2005 | 5716-00879493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100RK<br>START DATE: 8/31/2005 | 5716-00879482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL008D<br>START DATE: 3/13/2009 | 5716-00880256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL007V<br>START DATE: 6/6/2008 | 5716-00880245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL007W<br>START DATE: 7/16/2008 | 5716-00880246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0082<br>START DATE: 10/7/2008 | 5716-00880247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0083<br>START DATE: 10/7/2008 | 5716-00880248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0084<br>START DATE: 10/17/2008 | 5716-00880249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0085<br>START DATE: 12/15/2008 | 5716-00880250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0086<br>START DATE: 12/15/2008 | 5716-00880251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0088<br>START DATE: 3/13/2009 | 5716-00880252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0089<br>START DATE: 3/13/2009 | 5716-00880253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600RV<br>START DATE: 5/1/2008 | 5716-00878961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL008C<br>START DATE: 3/13/2009 | 5716-00880255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600RP<br>START DATE: 8/8/2008 | 5716-00878959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DNL008F<br>START DATE: 3/13/2009 | 5716-00880257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL008G<br>START DATE: 3/13/2009 | 5716-00880258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL008H<br>START DATE: 5/6/2009 | 5716-00880259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL008J<br>START DATE: 5/6/2009 | 5716-00880260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL008K<br>START DATE: 5/6/2009 | 5716-00880261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL008L<br>START DATE: 5/6/2009 | 5716-00880262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL008M<br>START DATE: 5/6/2009 | 5716-00880263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL008N<br>START DATE: 5/6/2009 | 5716-00880264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL008P<br>START DATE: 5/6/2009 | 5716-00880265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL007R<br>START DATE: 1/24/2008 | 5716-00880244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL008B<br>START DATE: 3/13/2009 | 5716-00880254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100JD<br>START DATE: 4/23/2005 | 5716-00879448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100NJ<br>START DATE: 5/15/2009 | 5716-00879457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100LD<br>START DATE: 4/23/2005 | 5716-00879456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100LC<br>START DATE: 4/23/2005 | 5716-00879455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL100LB<br>START DATE: 4/23/2005 | 5716-00879454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100L9<br>START DATE: 4/23/2005 | 5716-00879453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100K5<br>START DATE: 4/23/2005 | 5716-00879452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100K4<br>START DATE: 4/23/2005 | 5716-00879451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600NV<br>START DATE: 7/19/2006 | 5716-00878934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100JF<br>START DATE: 4/23/2005 | 5716-00879449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W0007<br>START DATE: 11/30/2006 | 5716-00877605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100JC<br>START DATE: 4/23/2005 | 5716-00879447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100JB<br>START DATE: 4/23/2005 | 5716-00879446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H001B<br>START DATE: 5/17/2007 | 5716-00888481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H0019<br>START DATE: 2/6/2008 | 5716-00888480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H0018<br>START DATE: 10/5/2007 | 5716-00888479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H0017<br>START DATE: 10/5/2007 | 5716-00888478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H0008<br>START DATE: 8/1/2007 | 5716-00888477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H0007<br>START DATE: 10/3/2006 | 5716-00888476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL100JG<br>START DATE: 4/23/2005 | 5716-00879450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600T8<br>START DATE: 9/23/2008 | 5716-00878971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016T<br>START DATE: 5/15/2009 | 5716-00879725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600TL<br>START DATE: 7/18/2007 | 5716-00878980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600TK<br>START DATE: 7/18/2007 | 5716-00878979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600TJ<br>START DATE: 6/27/2007 | 5716-00878978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600TG<br>START DATE: 6/6/2007 | 5716-00878977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600TF<br>START DATE: 6/6/2007 | 5716-00878976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600TD<br>START DATE: 9/23/2008 | 5716-00878975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600TC<br>START DATE: 9/23/2008 | 5716-00878974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W0004<br>START DATE: 8/31/2006 | 5716-00877603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600T9<br>START DATE: 6/6/2007 | 5716-00878972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W0006<br>START DATE: 12/13/2006 | 5716-00877604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600T7<br>START DATE: 6/6/2007 | 5716-00878970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 193R0000<br>START DATE: 8/1/2007 | 5716-00872958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1C4W000D<br>START DATE: 8/15/2007 | 5716-00877610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W000C<br>START DATE: 5/27/2009 | 5716-00877609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W000B<br>START DATE: 5/27/2009 | 5716-00877608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W0009<br>START DATE: 5/27/2009 | 5716-00877607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W0008<br>START DATE: 5/27/2009 | 5716-00877606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H0004<br>START DATE: 8/1/2007 | 5716-00888473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600TB<br>START DATE: 6/6/2007 | 5716-00878973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600KC<br>START DATE: 11/4/2005 | 5716-00878915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H0006<br>START DATE: 8/1/2007 | 5716-00888475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600PZ<br>START DATE: 4/20/2007 | 5716-00878948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600PX<br>START DATE: 7/19/2006 | 5716-00878947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600PW<br>START DATE: 7/19/2006 | 5716-00878946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600M9<br>START DATE: 6/8/2006 | 5716-00878921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600M8<br>START DATE: 3/9/2007 | 5716-00878920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600LV<br>START DATE: 8/8/2008 | 5716-00878919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DK600KN<br>START DATE: 8/11/2008 | 5716-00878918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600R4<br>START DATE: 6/4/2008 | 5716-00878950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600KD<br>START DATE: 11/28/2005 | 5716-00878916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600R9<br>START DATE: 7/24/2006 | 5716-00878951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600HJ<br>START DATE: 5/5/2005 | 5716-00878914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600F1<br>START DATE: 4/23/2005 | 5716-00878913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600D9<br>START DATE: 4/23/2005 | 5716-00878912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600D7<br>START DATE: 4/23/2005 | 5716-00878911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600D5<br>START DATE: 4/23/2005 | 5716-00878910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60026<br>START DATE: 5/22/2009 | 5716-00886494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1002X<br>START DATE: 8/31/2005 | 5716-00879351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1002W<br>START DATE: 8/31/2005 | 5716-00879350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600KM<br>START DATE: 3/28/2006 | 5716-00878917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0051<br>START DATE: 1/25/2007 | 5716-00880198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600NW<br>START DATE: 7/19/2006 | 5716-00878935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DNL005B<br>START DATE: 6/6/2008 | 5716-00880207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0059<br>START DATE: 6/6/2008 | 5716-00880206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0058<br>START DATE: 6/6/2008 | 5716-00880205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0057<br>START DATE: 6/6/2008 | 5716-00880204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0056<br>START DATE: 11/7/2006 | 5716-00880203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0055<br>START DATE: 1/25/2007 | 5716-00880202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0054<br>START DATE: 6/6/2008 | 5716-00880201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600R0<br>START DATE: 6/4/2008 | 5716-00878949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0052<br>START DATE: 8/11/2006 | 5716-00880199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H0005<br>START DATE: 8/1/2007 | 5716-00888474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0050<br>START DATE: 8/11/2006 | 5716-00880197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004Z<br>START DATE: 6/29/2006 | 5716-00880196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600RM<br>START DATE: 8/8/2008 | 5716-00878957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600RJ<br>START DATE: 8/8/2008 | 5716-00878956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600RH<br>START DATE: 6/5/2008 | 5716-00878955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DK600RD<br>START DATE: 7/24/2006 | 5716-00878954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600RC<br>START DATE: 7/24/2006 | 5716-00878953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600RB<br>START DATE: 7/24/2006 | 5716-00878952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0053<br>START DATE: 1/25/2007 | 5716-00880200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1008H<br>START DATE: 4/23/2005 | 5716-00879415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100ZL<br>START DATE: 4/19/2006 | 5716-00879580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100ZJ<br>START DATE: 3/16/2006 | 5716-00879579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100ZF<br>START DATE: 2/10/2006 | 5716-00879578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100BC<br>START DATE: 4/23/2005 | 5716-00879421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100BB<br>START DATE: 4/23/2005 | 5716-00879420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100B8<br>START DATE: 4/23/2005 | 5716-00879419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100B7<br>START DATE: 4/23/2005 | 5716-00879418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600TT<br>START DATE: 10/29/2007 | 5716-00878981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1008N<br>START DATE: 4/23/2005 | 5716-00879416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100ZP<br>START DATE: 4/20/2006 | 5716-00879583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1008G<br>START DATE: 7/1/2005 | 5716-00879414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1008F<br>START DATE: 4/23/2005 | 5716-00879413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1008D<br>START DATE: 4/23/2005 | 5716-00879412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1008C<br>START DATE: 4/23/2005 | 5716-00879411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10086<br>START DATE: 4/23/2005 | 5716-00879410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1017B<br>START DATE: 5/15/2009 | 5716-00879733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL10179<br>START DATE: 5/15/2009 | 5716-00879732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10178<br>START DATE: 5/15/2009 | 5716-00879731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1008P<br>START DATE: 4/23/2005 | 5716-00879417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10005<br>START DATE: 6/15/2005 | 5716-00879324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10138<br>START DATE: 5/15/2009 | 5716-00879659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10136<br>START DATE: 5/15/2009 | 5716-00879657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10135<br>START DATE: 5/15/2009 | 5716-00879656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10134<br>START DATE: 5/15/2009 | 5716-00879655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10133<br>START DATE: 5/15/2009 | 5716-00879654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL10132<br>START DATE: 5/15/2009 | 5716-00879653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10131<br>START DATE: 5/15/2009 | 5716-00879652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10130<br>START DATE: 5/15/2009 | 5716-00879651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100ZM<br>START DATE: 4/20/2006 | 5716-00879581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10006<br>START DATE: 6/15/2005 | 5716-00879325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100ZN<br>START DATE: 4/20/2006 | 5716-00879582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10004<br>START DATE: 1/10/2007 | 5716-00879323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10106<br>START DATE: 1/11/2008 | 5716-00879589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10100<br>START DATE: 5/15/2009 | 5716-00879588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100ZX<br>START DATE: 5/15/2009 | 5716-00879587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100ZW<br>START DATE: 5/15/2009 | 5716-00879586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100ZT<br>START DATE: 5/15/2009 | 5716-00879585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100ZR<br>START DATE: 5/15/2009 | 5716-00879584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016Z<br>START DATE: 5/15/2009 | 5716-00879728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012V<br>START DATE: 5/15/2009 | 5716-00879650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DK600PP<br>START DATE: 6/10/2008 | 5716-00878944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10177<br>START DATE: 5/15/2009 | 5716-00879730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016C<br>START DATE: 5/15/2009 | 5716-00879717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016B<br>START DATE: 5/15/2009 | 5716-00879716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10169<br>START DATE: 5/15/2009 | 5716-00879715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10168<br>START DATE: 5/15/2009 | 5716-00879714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10167<br>START DATE: 5/15/2009 | 5716-00879713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL10166<br>START DATE: 5/15/2009 | 5716-00879712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL10165<br>START DATE: 5/15/2009 | 5716-00879711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1016F<br>START DATE: 5/15/2009 | 5716-00879719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600PV<br>START DATE: 7/19/2006 | 5716-00878945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016G<br>START DATE: 5/15/2009 | 5716-00879720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600P9<br>START DATE: 6/4/2008 | 5716-00878943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600P8<br>START DATE: 6/4/2008 | 5716-00878942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600P7<br>START DATE: 6/4/2008 | 5716-00878941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DK600P6<br>START DATE: 6/4/2008 | 5716-00878940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600P5<br>START DATE: 6/4/2008 | 5716-00878939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600P4<br>START DATE: 6/4/2008 | 5716-00878938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600P3<br>START DATE: 6/4/2008 | 5716-00878937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600P0<br>START DATE: 4/20/2007 | 5716-00878936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10164<br>START DATE: 5/15/2009 | 5716-00879710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1007N<br>START DATE: 4/23/2009 | 5716-00879405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013C<br>START DATE: 10/2/2006 | 5716-00879661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016X<br>START DATE: 5/15/2009 | 5716-00879727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016W<br>START DATE: 5/15/2009 | 5716-00879726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016P<br>START DATE: 5/15/2009 | 5716-00879724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10139<br>START DATE: 5/15/2009 | 5716-00879660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016K<br>START DATE: 5/15/2009 | 5716-00879722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL10085<br>START DATE: 4/23/2005 | 5716-00879409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10084<br>START DATE: 4/23/2005 | 5716-00879408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1016D<br>START DATE: 5/15/2009 | 5716-00879718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1007P<br>START DATE: 4/23/2005 | 5716-00879406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10176<br>START DATE: 5/15/2009 | 5716-00879729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1007J<br>START DATE: 4/23/2005 | 5716-00879404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1007H<br>START DATE: 4/23/2005 | 5716-00879403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10077<br>START DATE: 4/23/2005 | 5716-00879402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10076<br>START DATE: 4/23/2005 | 5716-00879401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10075<br>START DATE: 4/23/2005 | 5716-00879400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10074<br>START DATE: 4/23/2005 | 5716-00879399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10073<br>START DATE: 4/23/2005 | 5716-00879398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016H<br>START DATE: 10/19/2007 | 5716-00879721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10083<br>START DATE: 4/23/2005 | 5716-00879407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL003P<br>START DATE: 2/22/2006 | 5716-00880170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600V1<br>START DATE: 6/4/2008 | 5716-00878987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600V0<br>START DATE: 6/4/2008 | 5716-00878986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DK600TX<br>START DATE: 6/4/2008 | 5716-00878984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600TV<br>START DATE: 6/4/2008 | 5716-00878982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0036<br>START DATE: 9/26/2005 | 5716-00880166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL003L<br>START DATE: 2/9/2006 | 5716-00880167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W000K<br>START DATE: 2/12/2007 | 5716-00877615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL003N<br>START DATE: 2/22/2006 | 5716-00880169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600V4<br>START DATE: 6/4/2008 | 5716-00878990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL003R<br>START DATE: 2/22/2006 | 5716-00880171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10140<br>START DATE: 5/15/2009 | 5716-00879673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013Z<br>START DATE: 5/15/2009 | 5716-00879672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013V<br>START DATE: 5/15/2009 | 5716-00879671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013P<br>START DATE: 5/15/2009 | 5716-00879670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013M<br>START DATE: 3/25/2009 | 5716-00879669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1013L<br>START DATE: 5/15/2009 | 5716-00879668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL003M<br>START DATE: 10/24/2005 | 5716-00880168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DNL002W<br>START DATE: 10/19/2006 | 5716-00880162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W000L<br>START DATE: 10/3/2008 | 5716-00877616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W000M<br>START DATE: 6/7/2007 | 5716-00877617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W000N<br>START DATE: 6/13/2008 | 5716-00877618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W000P<br>START DATE: 6/13/2008 | 5716-00877619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W000R<br>START DATE: 6/13/2008 | 5716-00877620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W000T<br>START DATE: 6/13/2008 | 5716-00877621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W000W<br>START DATE: 8/22/2008 | 5716-00877622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600V2<br>START DATE: 5/14/2009 | 5716-00878988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL002V<br>START DATE: 10/19/2006 | 5716-00880161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600V3<br>START DATE: 6/4/2008 | 5716-00878989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0033<br>START DATE: 9/23/2005 | 5716-00880163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0034<br>START DATE: 9/23/2005 | 5716-00880164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0035<br>START DATE: 9/26/2005 | 5716-00880165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600V9<br>START DATE: 9/29/2008 | 5716-00878993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DK600V8<br>START DATE: 9/29/2008 | 5716-00878992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600V5<br>START DATE: 12/14/2007 | 5716-00878991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013H<br>START DATE: 5/15/2009 | 5716-00879665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL002T<br>START DATE: 7/2/2008 | 5716-00880160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600ND<br>START DATE: 7/13/2006 | 5716-00878926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013K<br>START DATE: 5/15/2009 | 5716-00879667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600W4<br>START DATE: 3/23/2009 | 5716-00879004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600W5<br>START DATE: 3/23/2009 | 5716-00879005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10137<br>START DATE: 5/15/2009 | 5716-00879658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000H<br>START DATE: 5/15/2009 | 5716-00878825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600MB<br>START DATE: 6/9/2006 | 5716-00878922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600N2<br>START DATE: 8/8/2008 | 5716-00878923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600W2<br>START DATE: 3/17/2009 | 5716-00879002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600NC<br>START DATE: 7/13/2006 | 5716-00878925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600W1<br>START DATE: 2/24/2009 | 5716-00879001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DK600NF<br>START DATE: 7/13/2006 | 5716-00878927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600NG<br>START DATE: 7/13/2006 | 5716-00878928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600NH<br>START DATE: 7/13/2006 | 5716-00878929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600NJ<br>START DATE: 7/13/2006 | 5716-00878930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600NK<br>START DATE: 7/13/2006 | 5716-00878931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600NL<br>START DATE: 8/8/2008 | 5716-00878932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600NR<br>START DATE: 8/8/2008 | 5716-00878933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600N7<br>START DATE: 8/8/2008 | 5716-00878924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000D<br>START DATE: 5/15/2009 | 5716-00878824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600TZ<br>START DATE: 6/4/2008 | 5716-00878985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013G<br>START DATE: 5/15/2009 | 5716-00879664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013F<br>START DATE: 1/26/2007 | 5716-00879663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013D<br>START DATE: 5/15/2009 | 5716-00879662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ40007<br>START DATE: 5/15/2009 | 5716-00878819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ40008<br>START DATE: 5/15/2009 | 5716-00878820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DJ40009<br>START DATE: 5/15/2009 | 5716-00878821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600W3<br>START DATE: 3/23/2009 | 5716-00879003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000C<br>START DATE: 5/15/2009 | 5716-00878823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013J<br>START DATE: 5/15/2009 | 5716-00879666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600VB<br>START DATE: 9/9/2008 | 5716-00878994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600VG<br>START DATE: 9/9/2008 | 5716-00878995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600VL<br>START DATE: 9/9/2008 | 5716-00878996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600VP<br>START DATE: 9/9/2008 | 5716-00878997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600VV<br>START DATE: 9/9/2008 | 5716-00878998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600VZ<br>START DATE: 9/29/2008 | 5716-00878999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600W0<br>START DATE: 9/29/2008 | 5716-00879000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000B<br>START DATE: 5/15/2009 | 5716-00878822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W000H<br>START DATE: 5/27/2009 | 5716-00877613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W000F<br>START DATE: 10/9/2007 | 5716-00877611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W000J<br>START DATE: 1/26/2007 | 5716-00877614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1C4W000G<br>START DATE: 5/27/2009 | 5716-00877612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W000X<br>START DATE: 1/12/2009 | 5716-00877623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1C4W000Z<br>START DATE: 3/13/2009 | 5716-00877624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600TW<br>START DATE: 6/4/2008 | 5716-00878983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001C9<br>START DATE: 9/8/2005 | 5716-00956315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001CB<br>START DATE: 9/8/2005 | 5716-00956316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001CC<br>START DATE: 5/11/2005 | 5716-00956317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001CD<br>START DATE: 5/11/2005 | 5716-00956318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001CG<br>START DATE: 12/6/2005 | 5716-00956320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001DK<br>START DATE: 9/15/2005 | 5716-00956333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001CF<br>START DATE: 12/6/2005 | 5716-00956319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001D8<br>START DATE: 11/27/2006 | 5716-00956146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001DG<br>START DATE: 8/31/2005 | 5716-00956331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002CP<br>START DATE: 10/10/2007 | 5716-00960231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002CR<br>START DATE: 1/11/2008 | 5716-00960232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 86H000D1<br>START DATE: 3/5/2009 | 5716-00953614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001DN<br>START DATE: 12/2/2005 | 5716-00956153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001DK<br>START DATE: 11/27/2006 | 5716-00956152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001DJ<br>START DATE: 11/27/2006 | 5716-00956151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001DH<br>START DATE: 11/23/2005 | 5716-00956150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001DC<br>START DATE: 11/27/2006 | 5716-00956149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D3001M4<br>START DATE: 6/15/2006 | 5716-00960225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001D9<br>START DATE: 11/27/2006 | 5716-00956147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D3001F3<br>START DATE: 4/11/2005 | 5716-00960224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001D7<br>START DATE: 8/24/2005 | 5716-00956145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001D6<br>START DATE: 8/24/2005 | 5716-00956144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001D4<br>START DATE: 8/5/2005 | 5716-00956143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001BT<br>START DATE: 7/1/2005 | 5716-00956142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 86H0017D<br>START DATE: 9/4/2002 | 5716-00953615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 86H001BB<br>START DATE: 3/9/2007 | 5716-00953616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 86H001BX<br>START DATE: 6/6/2008 | 5716-00953619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001G9<br>START DATE: 3/24/2006 | 5716-00956364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 86H001BW<br>START DATE: 6/6/2008 | 5716-00953618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 86H001BH<br>START DATE: 4/23/2009 | 5716-00953617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001DB<br>START DATE: 11/27/2006 | 5716-00956148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001DM<br>START DATE: 9/15/2005 | 5716-00956335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001CJ<br>START DATE: 6/3/2005 | 5716-00956322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001CK<br>START DATE: 6/1/2005 | 5716-00956323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001CL<br>START DATE: 6/1/2005 | 5716-00956324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001CM<br>START DATE: 1/5/2006 | 5716-00956325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001CN<br>START DATE: 1/5/2006 | 5716-00956326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001D1<br>START DATE: 2/12/2007 | 5716-00956327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001DC<br>START DATE: 8/31/2005 | 5716-00956328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001DD<br>START DATE: 8/31/2005 | 5716-00956329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001DF<br>START DATE: 8/31/2005 | 5716-00956330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 9D9002CN<br>START DATE: 3/20/2007 | 5716-00960230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001DL<br>START DATE: 9/15/2005 | 5716-00956334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001CH<br>START DATE: 6/3/2005 | 5716-00956321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001DN<br>START DATE: 9/15/2005 | 5716-00956336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001DP<br>START DATE: 9/15/2005 | 5716-00956337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001DR<br>START DATE: 9/15/2005 | 5716-00956338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000KZ<br>START DATE: 4/26/2006 | 5716-00959628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000L0<br>START DATE: 4/26/2006 | 5716-00959629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000L8<br>START DATE: 9/11/2008 | 5716-00959630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D300152<br>START DATE: 8/3/2004 | 5716-00960220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D300153<br>START DATE: 8/3/2004 | 5716-00960221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D30015B<br>START DATE: 8/3/2004 | 5716-00960222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D30015C<br>START DATE: 8/3/2004 | 5716-00960223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001DH<br>START DATE: 8/31/2005 | 5716-00956332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0024<br>START DATE: 5/15/2009 | 5716-00947941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 8LC0018W<br>START DATE: 6/3/2004 | 5716-00956292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC0018X<br>START DATE: 6/3/2004 | 5716-00956293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC0018Z<br>START DATE: 6/3/2004 | 5716-00956294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC00190<br>START DATE: 7/30/2004 | 5716-00956295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001B2<br>START DATE: 12/9/2004 | 5716-00956296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001B3<br>START DATE: 12/9/2004 | 5716-00956297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001B4<br>START DATE: 12/9/2004 | 5716-00956298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001B5<br>START DATE: 12/9/2004 | 5716-00956299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001B6<br>START DATE: 12/9/2004 | 5716-00956300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001B7<br>START DATE: 11/8/2004 | 5716-00956301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001B8<br>START DATE: 11/8/2004 | 5716-00956302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001T<br>START DATE: 5/15/2009 | 5716-00947938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001GC<br>START DATE: 12/7/2005 | 5716-00956366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0023<br>START DATE: 5/15/2009 | 5716-00947940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001BL<br>START DATE: 4/12/2005 | 5716-00956140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF0026<br>START DATE: 5/15/2009 | 5716-00947942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001G8<br>START DATE: 3/24/2006 | 5716-00956363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND00047<br>START DATE: 1/21/2003 | 5716-00953168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND00060<br>START DATE: 10/3/2002 | 5716-00953169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND00061<br>START DATE: 10/3/2002 | 5716-00953170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND00062<br>START DATE: 1/22/2003 | 5716-00953171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND00063<br>START DATE: 1/22/2003 | 5716-00953172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND00066<br>START DATE: 3/11/2004 | 5716-00953173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND00067<br>START DATE: 3/11/2004 | 5716-00953174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND00068<br>START DATE: 9/2/2004 | 5716-00953175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND00069<br>START DATE: 9/2/2004 | 5716-00953176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND0007B<br>START DATE: 9/6/2002 | 5716-00953177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0022<br>START DATE: 5/15/2009 | 5716-00947939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007N<br>START DATE: 5/15/2009 | 5716-00947994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000HN<br>START DATE: 5/13/2005 | 5716-00959619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 9CM000HR<br>START DATE: 3/17/2006 | 5716-00959620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000J5<br>START DATE: 7/22/2005 | 5716-00959621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000K0<br>START DATE: 1/18/2006 | 5716-00959622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000K2<br>START DATE: 1/11/2006 | 5716-00959623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000K6<br>START DATE: 1/11/2006 | 5716-00959624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000K7<br>START DATE: 1/11/2006 | 5716-00959625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000KB<br>START DATE: 1/18/2006 | 5716-00959626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000KN<br>START DATE: 2/20/2006 | 5716-00959627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 86H001C0<br>START DATE: 6/6/2008 | 5716-00953621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 86H001C6<br>START DATE: 8/5/2008 | 5716-00953622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007W<br>START DATE: 5/15/2009 | 5716-00947997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC0018V<br>START DATE: 6/3/2004 | 5716-00956291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007P<br>START DATE: 5/15/2009 | 5716-00947995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001BR<br>START DATE: 7/1/2005 | 5716-00956141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007M<br>START DATE: 5/15/2009 | 5716-00947993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF007L<br>START DATE: 5/15/2009 | 5716-00947992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX00196<br>START DATE: 5/17/2006 | 5716-00956130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX00199<br>START DATE: 12/23/2005 | 5716-00956131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX0019G<br>START DATE: 12/23/2005 | 5716-00956132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX0019H<br>START DATE: 12/23/2005 | 5716-00956133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX0019K<br>START DATE: 12/23/2005 | 5716-00956134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001B7<br>START DATE: 11/9/2005 | 5716-00956135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001B8<br>START DATE: 11/9/2005 | 5716-00956136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001B9<br>START DATE: 11/9/2005 | 5716-00956137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001BB<br>START DATE: 11/9/2005 | 5716-00956138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001BK<br>START DATE: 4/8/2005 | 5716-00956139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001FM<br>START DATE: 7/19/2007 | 5716-00956351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007R<br>START DATE: 5/15/2009 | 5716-00947996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001FV<br>START DATE: 3/24/2006 | 5716-00956355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7MC00007<br>START DATE: 12/18/2006 | 5716-00953113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: BD20013B<br>START DATE: 3/2/2009 | 5716-00966960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20013C<br>START DATE: 3/2/2009 | 5716-00966961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20013P<br>START DATE: 6/6/2008 | 5716-00966962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20015M<br>START DATE: 5/15/2009 | 5716-00966963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20015N<br>START DATE: 5/15/2009 | 5716-00966964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003D<br>START DATE: 5/15/2009 | 5716-00947965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003G<br>START DATE: 5/15/2009 | 5716-00947966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003H<br>START DATE: 5/15/2009 | 5716-00947967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003J<br>START DATE: 5/15/2009 | 5716-00947968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003L<br>START DATE: 5/15/2009 | 5716-00947970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003N<br>START DATE: 5/15/2009 | 5716-00947972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200138<br>START DATE: 3/2/2009 | 5716-00966958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001FR<br>START DATE: 7/19/2007 | 5716-00956354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200137<br>START DATE: 3/2/2009 | 5716-00966957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001FW<br>START DATE: 11/23/2005 | 5716-00956356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 8LC001FX<br>START DATE: 11/23/2005 | 5716-00956357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001G3<br>START DATE: 12/2/2005 | 5716-00956358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001G4<br>START DATE: 12/2/2005 | 5716-00956359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001G5<br>START DATE: 12/2/2005 | 5716-00956360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001G6<br>START DATE: 6/9/2006 | 5716-00956361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001G7<br>START DATE: 12/2/2005 | 5716-00956362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002FH<br>START DATE: 1/20/2009 | 5716-00960245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002FK<br>START DATE: 3/2/2009 | 5716-00960246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002FP<br>START DATE: 4/20/2009 | 5716-00960247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002FR<br>START DATE: 4/24/2009 | 5716-00960248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002FT<br>START DATE: 4/24/2009 | 5716-00960249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002FW<br>START DATE: 4/28/2009 | 5716-00960250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003P<br>START DATE: 5/15/2009 | 5716-00947973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001FH<br>START DATE: 11/27/2006 | 5716-00956155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002FZ<br>START DATE: 5/18/2009 | 5716-00960251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 8LC001FN<br>START DATE: 1/18/2007 | 5716-00956352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001FP<br>START DATE: 7/19/2007 | 5716-00956353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003M<br>START DATE: 5/15/2009 | 5716-00947971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001GB<br>START DATE: 12/7/2005 | 5716-00956365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001GL<br>START DATE: 1/22/2007 | 5716-00956367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001H7<br>START DATE: 10/4/2006 | 5716-00956368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001H8<br>START DATE: 8/10/2006 | 5716-00956369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001H9<br>START DATE: 9/27/2006 | 5716-00956370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001HW<br>START DATE: 8/17/2006 | 5716-00956371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001HX<br>START DATE: 8/17/2006 | 5716-00956372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001JD<br>START DATE: 8/31/2006 | 5716-00956373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200139<br>START DATE: 3/2/2009 | 5716-00966959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001F2<br>START DATE: 11/27/2006 | 5716-00956154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7MC00008<br>START DATE: 12/18/2006 | 5716-00953114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001FL<br>START DATE: 11/27/2006 | 5716-00956156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 8KX001G1<br>START DATE: 12/19/2006 | 5716-00956157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001G2<br>START DATE: 8/3/2006 | 5716-00956158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001G3<br>START DATE: 8/11/2006 | 5716-00956159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001G4<br>START DATE: 8/16/2006 | 5716-00956160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001GB<br>START DATE: 9/8/2006 | 5716-00956161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001GC<br>START DATE: 9/8/2006 | 5716-00956162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX001J3<br>START DATE: 9/5/2007 | 5716-00956163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003C<br>START DATE: 5/15/2009 | 5716-00947964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20012R<br>START DATE: 5/15/2009 | 5716-00966953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200134<br>START DATE: 5/3/2004 | 5716-00966954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200135<br>START DATE: 5/3/2004 | 5716-00966955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200136<br>START DATE: 3/2/2009 | 5716-00966956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001JF<br>START DATE: 9/20/2006 | 5716-00956374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000W8<br>START DATE: 11/1/2002 | 5716-00966942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7MC00003<br>START DATE: 9/8/2006 | 5716-00953109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: BD20012N<br>START DATE: 5/15/2009 | 5716-00966952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20012M<br>START DATE: 5/15/2009 | 5716-00966951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000X8<br>START DATE: 5/15/2009 | 5716-00966949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000X1<br>START DATE: 6/6/2008 | 5716-00966947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000WD<br>START DATE: 11/1/2002 | 5716-00966946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000WC<br>START DATE: 11/1/2002 | 5716-00966945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000WB<br>START DATE: 11/1/2002 | 5716-00966944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7MC00004<br>START DATE: 9/8/2006 | 5716-00953110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000W9<br>START DATE: 11/1/2002 | 5716-00966943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000ZJ<br>START DATE: 12/3/2002 | 5716-00966950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000W7<br>START DATE: 11/1/2002 | 5716-00966941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BHL002DN<br>START DATE: 4/29/2008 | 5716-00967434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BHL002DM<br>START DATE: 8/20/2008 | 5716-00967433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BHL002DH<br>START DATE: 1/26/2006 | 5716-00967432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BHL002BX<br>START DATE: 3/4/2009 | 5716-00967431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: BHL0029Z<br>START DATE: 7/30/2008 | 5716-00967430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BHL0029M<br>START DATE: 7/31/2007 | 5716-00967429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 86H001BZ<br>START DATE: 6/6/2008 | 5716-00953620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003K<br>START DATE: 5/15/2009 | 5716-00947969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000CM<br>START DATE: 9/2/2004 | 5716-00953189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000GW<br>START DATE: 11/11/2004 | 5716-00959615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000GH<br>START DATE: 9/8/2004 | 5716-00959614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000X7<br>START DATE: 5/15/2009 | 5716-00966948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000DB<br>START DATE: 7/2/2004 | 5716-00959612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7MC00005<br>START DATE: 12/18/2006 | 5716-00953111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000CL<br>START DATE: 9/2/2004 | 5716-00953188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000CF<br>START DATE: 1/13/2005 | 5716-00953187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000CD<br>START DATE: 1/13/2005 | 5716-00953186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000CC<br>START DATE: 1/13/2005 | 5716-00953185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000CB<br>START DATE: 1/13/2005 | 5716-00953184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 7ND000B0<br>START DATE: 3/10/2003 | 5716-00953183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND0009Z<br>START DATE: 3/10/2003 | 5716-00953182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND0009X<br>START DATE: 3/10/2003 | 5716-00953181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000DX<br>START DATE: 5/27/2004 | 5716-00959613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND0009W<br>START DATE: 3/10/2003 | 5716-00953180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND0009P<br>START DATE: 5/20/2004 | 5716-00953179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7MC00006<br>START DATE: 7/30/2007 | 5716-00953112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND0009N<br>START DATE: 5/20/2004 | 5716-00953178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DC<br>START DATE: 5/15/2009 | 5716-00789830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WM<br>START DATE: 5/15/2009 | 5716-00803569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7004M<br>START DATE: 5/15/2009 | 5716-00797901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600F5<br>START DATE: 11/28/2006 | 5716-00788527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TX<br>START DATE: 5/15/2009 | 5716-00797903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WN<br>START DATE: 5/15/2009 | 5716-00803570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TR<br>START DATE: 5/15/2009 | 5716-00789367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700V0<br>START DATE: 5/15/2009 | 5716-00797905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TZ<br>START DATE: 5/15/2009 | 5716-00797904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70059<br>START DATE: 5/15/2009 | 5716-00797902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KF<br>START DATE: 5/15/2009 | 5716-00789573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6008N<br>START DATE: 11/28/2006 | 5716-00788446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70062<br>START DATE: 5/15/2009 | 5716-00797918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021J<br>START DATE: 5/15/2009 | 5716-00788805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021K<br>START DATE: 5/15/2009 | 5716-00788806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021L<br>START DATE: 5/15/2009 | 5716-00788807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021M<br>START DATE: 5/15/2009 | 5716-00788808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021N<br>START DATE: 5/15/2009 | 5716-00788809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009R<br>START DATE: 11/28/2006 | 5716-00788450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6008T<br>START DATE: 11/28/2006 | 5716-00788449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6008R<br>START DATE: 11/28/2006 | 5716-00788448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6008P<br>START DATE: 11/28/2006 | 5716-00788447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09NZ<br>START DATE: 5/15/2009 | 5716-00803122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TV<br>START DATE: 5/15/2009 | 5716-00789369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KD<br>START DATE: 5/15/2009 | 5716-00789572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WL<br>START DATE: 5/15/2009 | 5716-00803568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6008M<br>START DATE: 11/28/2006 | 5716-00788445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0PPM0002<br>START DATE: 3/3/2009 | 5716-00785826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0188<br>START DATE: 5/15/2009 | 5716-00789366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TT<br>START DATE: 5/15/2009 | 5716-00789368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TW<br>START DATE: 5/15/2009 | 5716-00789370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TX<br>START DATE: 5/15/2009 | 5716-00789371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TZ<br>START DATE: 5/15/2009 | 5716-00789372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V0<br>START DATE: 5/15/2009 | 5716-00789373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0111<br>START DATE: 5/15/2009 | 5716-00780960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V1<br>START DATE: 5/15/2009 | 5716-00789374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T3<br>START DATE: 5/15/2009 | 5716-00789387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08WK<br>START DATE: 5/15/2009 | 5716-00803567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RD<br>START DATE: 5/15/2009 | 5716-00803489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR400B9<br>START DATE: 10/14/2008 | 5716-00790323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR400BV<br>START DATE: 7/19/2007 | 5716-00790324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK000J<br>START DATE: 3/4/2005 | 5716-00790425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK000K<br>START DATE: 3/4/2005 | 5716-00790426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK000L<br>START DATE: 3/26/2004 | 5716-00790427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40038<br>START DATE: 5/15/2009 | 5716-00790615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4003L<br>START DATE: 5/15/2009 | 5716-00790616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00TF<br>START DATE: 6/6/2008 | 5716-00797275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010K<br>START DATE: 5/15/2009 | 5716-00789515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V0<br>START DATE: 5/15/2009 | 5716-00801677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RX<br>START DATE: 5/15/2009 | 5716-00789035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010L<br>START DATE: 5/15/2009 | 5716-00789516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RF<br>START DATE: 5/15/2009 | 5716-00803490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0L5C007M START DATE: 5/15/2009 | 5716-00792392 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C007N START DATE: 5/15/2009 | 5716-00792393 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C007P START DATE: 5/15/2009 | 5716-00792394 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C0087 START DATE: 5/15/2009 | 5716-00792395 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C0094 START DATE: 5/15/2009 | 5716-00792396 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C0095 START DATE: 5/15/2009 | 5716-00792397 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C00B3 START DATE: 5/15/2009 | 5716-00792398 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C00CB START DATE: 5/15/2009 | 5716-00792399 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C00CK START DATE: 7/28/2006 | 5716-00792400 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01T7 START DATE: 5/15/2009 | 5716-00789036 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W5 START DATE: 5/15/2009 | 5716-00780930 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TN START DATE: 5/15/2009 | 5716-00780928 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TP START DATE: 5/15/2009 | 5716-00780929 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DT START DATE: 11/28/2006 | 5716-00788517 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DV START DATE: 11/28/2006 | 5716-00788518 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0NG600DW<br>START DATE: 11/28/2006 | 5716-00788519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DX<br>START DATE: 11/28/2006 | 5716-00788520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DZ<br>START DATE: 11/28/2006 | 5716-00788521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600F0<br>START DATE: 11/28/2006 | 5716-00788522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600F1<br>START DATE: 11/28/2006 | 5716-00788523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600F2<br>START DATE: 11/28/2006 | 5716-00788524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007F<br>START DATE: 5/15/2009 | 5716-00791399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600F4<br>START DATE: 11/28/2006 | 5716-00788526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007D<br>START DATE: 5/15/2009 | 5716-00791398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W6<br>START DATE: 5/15/2009 | 5716-00780931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7X002W<br>START DATE: 10/5/2006 | 5716-00791120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013T<br>START DATE: 5/15/2009 | 5716-00789241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013R<br>START DATE: 5/15/2009 | 5716-00789240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027G<br>START DATE: 5/15/2009 | 5716-00788892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013P<br>START DATE: 5/15/2009 | 5716-00789239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J013N<br>START DATE: 5/15/2009 | 5716-00789238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010N<br>START DATE: 5/15/2009 | 5716-00789518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010M<br>START DATE: 5/15/2009 | 5716-00789517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009D<br>START DATE: 7/20/2007 | 5716-00791615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600F3<br>START DATE: 11/28/2006 | 5716-00788525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F6<br>START DATE: 5/15/2009 | 5716-00789139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C00CL<br>START DATE: 5/15/2009 | 5716-00792401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027L<br>START DATE: 5/15/2009 | 5716-00788893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013L<br>START DATE: 5/15/2009 | 5716-00789223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0128<br>START DATE: 5/15/2009 | 5716-00789224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0129<br>START DATE: 5/15/2009 | 5716-00789225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T8<br>START DATE: 5/15/2009 | 5716-00801659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TV<br>START DATE: 5/15/2009 | 5716-00801673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TW<br>START DATE: 5/15/2009 | 5716-00801674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TX<br>START DATE: 5/15/2009 | 5716-00801675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01KH<br>START DATE: 5/15/2009 | 5716-00788914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N7<br>START DATE: 5/15/2009 | 5716-00789651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WP<br>START DATE: 5/15/2009 | 5716-00803571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N6<br>START DATE: 5/15/2009 | 5716-00789650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F7<br>START DATE: 5/15/2009 | 5716-00789140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0104<br>START DATE: 5/15/2009 | 5716-00789502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0105<br>START DATE: 5/15/2009 | 5716-00789503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0106<br>START DATE: 5/15/2009 | 5716-00789504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0107<br>START DATE: 5/15/2009 | 5716-00789505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0108<br>START DATE: 5/15/2009 | 5716-00789506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G8<br>START DATE: 5/15/2009 | 5716-00789543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G9<br>START DATE: 5/15/2009 | 5716-00789544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GB<br>START DATE: 5/15/2009 | 5716-00789545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00JX<br>START DATE: 5/15/2009 | 5716-00789558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TZ<br>START DATE: 5/15/2009 | 5716-00801676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J013F<br>START DATE: 5/15/2009 | 5716-00789218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00JZ<br>START DATE: 5/15/2009 | 5716-00789559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009F<br>START DATE: 5/15/2009 | 5716-00791616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PG<br>START DATE: 5/15/2009 | 5716-00788996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PH<br>START DATE: 5/15/2009 | 5716-00788997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PJ<br>START DATE: 5/15/2009 | 5716-00788998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W7<br>START DATE: 5/15/2009 | 5716-00780932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W8<br>START DATE: 5/15/2009 | 5716-00780933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021P<br>START DATE: 5/15/2009 | 5716-00788810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0139<br>START DATE: 5/15/2009 | 5716-00789214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013B<br>START DATE: 5/15/2009 | 5716-00789215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N8<br>START DATE: 5/15/2009 | 5716-00789652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013D<br>START DATE: 5/15/2009 | 5716-00789217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009B<br>START DATE: 5/15/2009 | 5716-00791614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RL<br>START DATE: 5/15/2009 | 5716-00789895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N0077<br>START DATE: 5/15/2009 | 5716-00791393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0078<br>START DATE: 5/15/2009 | 5716-00791394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0079<br>START DATE: 5/15/2009 | 5716-00791395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007B<br>START DATE: 5/15/2009 | 5716-00791396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007C<br>START DATE: 5/15/2009 | 5716-00791397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N2<br>START DATE: 5/15/2009 | 5716-00789646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N3<br>START DATE: 5/15/2009 | 5716-00789647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N4<br>START DATE: 5/15/2009 | 5716-00789648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N5<br>START DATE: 5/15/2009 | 5716-00789649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013C<br>START DATE: 5/15/2009 | 5716-00789216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VB<br>START DATE: 5/15/2009 | 5716-00797911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056Z<br>START DATE: 5/15/2009 | 5716-00801984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0570<br>START DATE: 5/15/2009 | 5716-00801985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0571<br>START DATE: 5/15/2009 | 5716-00801986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0573<br>START DATE: 5/15/2009 | 5716-00801987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V0574<br>START DATE: 5/15/2009 | 5716-00801988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0576<br>START DATE: 5/15/2009 | 5716-00801989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FF<br>START DATE: 5/15/2009 | 5716-00789146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FG<br>START DATE: 5/15/2009 | 5716-00789147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DD<br>START DATE: 11/28/2006 | 5716-00788507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D6<br>START DATE: 5/15/2009 | 5716-00789825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WW<br>START DATE: 5/15/2009 | 5716-00802896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009H<br>START DATE: 5/15/2009 | 5716-00789750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009F<br>START DATE: 5/15/2009 | 5716-00789748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P4<br>START DATE: 5/15/2009 | 5716-00803127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P5<br>START DATE: 5/15/2009 | 5716-00803128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098H<br>START DATE: 5/15/2009 | 5716-00803129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098J<br>START DATE: 5/15/2009 | 5716-00803130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098K<br>START DATE: 5/15/2009 | 5716-00803131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098L<br>START DATE: 5/15/2009 | 5716-00803132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01NL<br>START DATE: 5/15/2009 | 5716-00788974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D7<br>START DATE: 5/15/2009 | 5716-00789826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D8<br>START DATE: 5/15/2009 | 5716-00789827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK002G<br>START DATE: 1/21/2006 | 5716-00790436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK002K<br>START DATE: 2/13/2007 | 5716-00790437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK002N<br>START DATE: 2/13/2007 | 5716-00790438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK002Z<br>START DATE: 3/9/2006 | 5716-00790439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010C<br>START DATE: 5/15/2009 | 5716-00789509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010D<br>START DATE: 5/15/2009 | 5716-00789510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010F<br>START DATE: 5/15/2009 | 5716-00789511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010G<br>START DATE: 5/15/2009 | 5716-00789512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010H<br>START DATE: 5/15/2009 | 5716-00789513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WZ<br>START DATE: 5/15/2009 | 5716-00802898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0109<br>START DATE: 5/15/2009 | 5716-00789507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WX<br>START DATE: 5/15/2009 | 5716-00802897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01CG<br>START DATE: 5/15/2009 | 5716-00789089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CH<br>START DATE: 5/15/2009 | 5716-00789090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CJ<br>START DATE: 5/15/2009 | 5716-00789091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CK<br>START DATE: 5/15/2009 | 5716-00789092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CL<br>START DATE: 5/15/2009 | 5716-00789093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CM<br>START DATE: 5/15/2009 | 5716-00789094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L3<br>START DATE: 5/15/2009 | 5716-00789591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WV<br>START DATE: 5/15/2009 | 5716-00802895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CM<br>START DATE: 5/15/2009 | 5716-00789810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010J<br>START DATE: 5/15/2009 | 5716-00789514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00LM<br>START DATE: 7/25/2008 | 5716-00797837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NM<br>START DATE: 5/15/2009 | 5716-00788975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P3<br>START DATE: 5/15/2009 | 5716-00788985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P2<br>START DATE: 5/15/2009 | 5716-00788984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FF<br>START DATE: 5/15/2009 | 5716-00801595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05FG<br>START DATE: 5/15/2009 | 5716-00801596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FH<br>START DATE: 5/15/2009 | 5716-00801597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FJ<br>START DATE: 5/15/2009 | 5716-00801598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FK<br>START DATE: 5/15/2009 | 5716-00801599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FL<br>START DATE: 5/15/2009 | 5716-00801600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L5<br>START DATE: 5/15/2009 | 5716-00789593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00LL<br>START DATE: 7/25/2008 | 5716-00797836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L4<br>START DATE: 5/15/2009 | 5716-00789592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00LN<br>START DATE: 7/25/2008 | 5716-00797838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00LP<br>START DATE: 7/25/2008 | 5716-00797839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJC<br>START DATE: 5/18/2009 | 5716-00802521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJD<br>START DATE: 5/18/2009 | 5716-00802522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJF<br>START DATE: 5/18/2009 | 5716-00802523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJG<br>START DATE: 5/18/2009 | 5716-00802524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJH<br>START DATE: 5/18/2009 | 5716-00802525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJJ<br>START DATE: 5/18/2009 | 5716-00802526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJK<br>START DATE: 5/18/2009 | 5716-00802527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00LH<br>START DATE: 7/25/2008 | 5716-00797835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0124<br>START DATE: 5/15/2009 | 5716-00789740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009J<br>START DATE: 10/31/2008 | 5716-00797944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CN<br>START DATE: 5/15/2009 | 5716-00789811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CP<br>START DATE: 5/15/2009 | 5716-00789812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CR<br>START DATE: 5/15/2009 | 5716-00789813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CT<br>START DATE: 5/15/2009 | 5716-00789814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CV<br>START DATE: 5/15/2009 | 5716-00789815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CW<br>START DATE: 5/15/2009 | 5716-00789816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CX<br>START DATE: 5/15/2009 | 5716-00789817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CZ<br>START DATE: 5/15/2009 | 5716-00789818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L6<br>START DATE: 5/15/2009 | 5716-00789594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0123<br>START DATE: 5/15/2009 | 5716-00789739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00CL<br>START DATE: 5/15/2009 | 5716-00789809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0125<br>START DATE: 5/15/2009 | 5716-00789741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0126<br>START DATE: 5/15/2009 | 5716-00789742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0127<br>START DATE: 5/15/2009 | 5716-00789743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0099<br>START DATE: 5/15/2009 | 5716-00789744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009B<br>START DATE: 5/15/2009 | 5716-00789745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009C<br>START DATE: 5/15/2009 | 5716-00789746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009V<br>START DATE: 5/15/2009 | 5716-00789759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009D<br>START DATE: 5/15/2009 | 5716-00789747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XJ<br>START DATE: 5/15/2009 | 5716-00789458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0122<br>START DATE: 5/15/2009 | 5716-00789738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600C6<br>START DATE: 11/28/2006 | 5716-00788475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0065<br>START DATE: 5/15/2009 | 5716-00789693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009W<br>START DATE: 9/9/2005 | 5716-00788453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009X<br>START DATE: 9/9/2005 | 5716-00788454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0NG6009Z<br>START DATE: 9/9/2005 | 5716-00788455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600B0<br>START DATE: 9/9/2005 | 5716-00788456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600B1<br>START DATE: 9/9/2005 | 5716-00788457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600B2<br>START DATE: 9/9/2005 | 5716-00788458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600B3<br>START DATE: 9/9/2005 | 5716-00788459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600C3<br>START DATE: 11/28/2006 | 5716-00788472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009T<br>START DATE: 9/9/2005 | 5716-00788451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600C5<br>START DATE: 11/28/2006 | 5716-00788474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KK<br>START DATE: 5/15/2009 | 5716-00788916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600CN<br>START DATE: 11/28/2006 | 5716-00788489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600CR<br>START DATE: 11/28/2006 | 5716-00788490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600CT<br>START DATE: 11/28/2006 | 5716-00788491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600CV<br>START DATE: 11/28/2006 | 5716-00788492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600CW<br>START DATE: 11/28/2006 | 5716-00788493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007J<br>START DATE: 5/15/2009 | 5716-00789689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J007K<br>START DATE: 5/15/2009 | 5716-00789690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007L<br>START DATE: 5/15/2009 | 5716-00789691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK001N<br>START DATE: 3/4/2005 | 5716-00790435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600C4<br>START DATE: 11/28/2006 | 5716-00788473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600D5<br>START DATE: 11/28/2006 | 5716-00788500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WT<br>START DATE: 5/15/2009 | 5716-00803573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WV<br>START DATE: 5/15/2009 | 5716-00803574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WW<br>START DATE: 5/15/2009 | 5716-00803575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WX<br>START DATE: 5/15/2009 | 5716-00803576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WZ<br>START DATE: 5/15/2009 | 5716-00803577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600CZ<br>START DATE: 11/28/2006 | 5716-00788494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600D0<br>START DATE: 11/28/2006 | 5716-00788495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600D1<br>START DATE: 11/28/2006 | 5716-00788496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600D2<br>START DATE: 11/28/2006 | 5716-00788497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009V<br>START DATE: 9/9/2005 | 5716-00788452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0NG600D4<br>START DATE: 11/28/2006 | 5716-00788499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0066<br>START DATE: 5/15/2009 | 5716-0789694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600D6<br>START DATE: 11/28/2006 | 5716-00788501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600D7<br>START DATE: 11/28/2006 | 5716-00788502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600D8<br>START DATE: 11/28/2006 | 5716-00788503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600D9<br>START DATE: 11/28/2006 | 5716-00788504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DB<br>START DATE: 11/28/2006 | 5716-00788505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DC<br>START DATE: 11/28/2006 | 5716-00788506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DF<br>START DATE: 11/28/2006 | 5716-00788508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K1<br>START DATE: 5/15/2009 | 5716-00789561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KJ<br>START DATE: 5/15/2009 | 5716-00788915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600D3<br>START DATE: 11/28/2006 | 5716-00788498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00B3<br>START DATE: 5/20/2005 | 5716-00797467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0064<br>START DATE: 5/15/2009 | 5716-00789692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VF<br>START DATE: 5/15/2009 | 5716-00797914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700VD START DATE: 5/15/2009 | 5716-00797913 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010B START DATE: 5/15/2009 | 5716-00789508 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ML START DATE: 5/15/2009 | 5716-00797740 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MM START DATE: 5/15/2009 | 5716-00797741 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MN START DATE: 5/15/2009 | 5716-00797742 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MP START DATE: 5/15/2009 | 5716-00797743 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PB START DATE: 5/15/2009 | 5716-00797768 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70060 START DATE: 5/15/2009 | 5716-00797916 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00B2 START DATE: 5/20/2005 | 5716-00797466 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70061 START DATE: 5/15/2009 | 5716-00797917 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00B4 START DATE: 5/20/2005 | 5716-00797468 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00B5 START DATE: 5/20/2005 | 5716-00797469 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00B7 START DATE: 5/20/2005 | 5716-00797470 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00BK START DATE: 5/20/2005 | 5716-00797471 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009D START DATE: 5/15/2009 | 5716-00797940 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW7009F<br>START DATE: 5/15/2009 | 5716-00797941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009G<br>START DATE: 5/15/2009 | 5716-00797942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009H<br>START DATE: 11/10/2008 | 5716-00797943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WR<br>START DATE: 5/15/2009 | 5716-00803572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PC<br>START DATE: 5/15/2009 | 5716-00797769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BJ<br>START DATE: 5/15/2009 | 5716-00789779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012G<br>START DATE: 5/15/2009 | 5716-00789230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013W<br>START DATE: 5/15/2009 | 5716-00789243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013X<br>START DATE: 5/15/2009 | 5716-00789244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FW<br>START DATE: 5/15/2009 | 5716-00789158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K0<br>START DATE: 5/15/2009 | 5716-00789423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K1<br>START DATE: 5/15/2009 | 5716-00789424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K2<br>START DATE: 5/15/2009 | 5716-00789425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K3<br>START DATE: 5/15/2009 | 5716-00789426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K4<br>START DATE: 5/15/2009 | 5716-00789427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700VG<br>START DATE: 5/15/2009 | 5716-00797915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BH<br>START DATE: 5/15/2009 | 5716-00789778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK001M<br>START DATE: 6/23/2005 | 5716-00790434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BK<br>START DATE: 5/15/2009 | 5716-00789780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BL<br>START DATE: 5/15/2009 | 5716-00789781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BM<br>START DATE: 5/15/2009 | 5716-00789782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00P0<br>START DATE: 12/19/2007 | 5716-00797242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00P1<br>START DATE: 12/3/2008 | 5716-00797243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MD<br>START DATE: 5/15/2009 | 5716-00788940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MF<br>START DATE: 5/15/2009 | 5716-00788941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MG<br>START DATE: 5/15/2009 | 5716-00788942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MH<br>START DATE: 5/15/2009 | 5716-00788943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K5<br>START DATE: 5/15/2009 | 5716-00789428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V71006H<br>START DATE: 12/8/2008 | 5716-00783204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BF<br>START DATE: 5/15/2009 | 5716-00789776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00BD<br>START DATE: 5/15/2009 | 5716-00789775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BC<br>START DATE: 5/15/2009 | 5716-00789774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BB<br>START DATE: 5/15/2009 | 5716-00789773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B9<br>START DATE: 5/15/2009 | 5716-00789772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V710068<br>START DATE: 12/8/2008 | 5716-00783199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0V71006B<br>START DATE: 12/8/2008 | 5716-00783200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0V71006D<br>START DATE: 12/8/2008 | 5716-00783201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B004F<br>START DATE: 2/12/2006 | 5716-00787733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V71006G<br>START DATE: 12/8/2008 | 5716-00783203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RG<br>START DATE: 5/15/2009 | 5716-00789891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4G001L<br>START DATE: 3/11/2008 | 5716-00787743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4G001H<br>START DATE: 6/15/2007 | 5716-00787742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4G001C<br>START DATE: 3/25/2008 | 5716-00787741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4G001B<br>START DATE: 7/30/2008 | 5716-00787740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4G0018<br>START DATE: 8/20/2008 | 5716-00787739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0P4G000N<br>START DATE: 7/24/2008 | 5716-00787738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0056<br>START DATE: 9/24/2006 | 5716-00787735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K3<br>START DATE: 5/15/2009 | 5716-00789563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V71006F<br>START DATE: 12/8/2008 | 5716-00783202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M7<br>START DATE: 5/15/2009 | 5716-00788935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D0<br>START DATE: 5/15/2009 | 5716-00789102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CZ<br>START DATE: 5/15/2009 | 5716-00789101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DM<br>START DATE: 11/28/2006 | 5716-00788514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DL<br>START DATE: 11/28/2006 | 5716-00788513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DK<br>START DATE: 11/28/2006 | 5716-00788512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DJ<br>START DATE: 6/27/2006 | 5716-00788511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DH<br>START DATE: 6/27/2006 | 5716-00788510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DG<br>START DATE: 11/28/2006 | 5716-00788509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BG<br>START DATE: 5/15/2009 | 5716-00789777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M5<br>START DATE: 5/15/2009 | 5716-00788934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00RF<br>START DATE: 5/15/2009 | 5716-00789890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M8<br>START DATE: 5/15/2009 | 5716-00788936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M9<br>START DATE: 5/15/2009 | 5716-00788937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FX<br>START DATE: 5/15/2009 | 5716-00790058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FW<br>START DATE: 5/15/2009 | 5716-00790057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FV<br>START DATE: 5/15/2009 | 5716-00790056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RK<br>START DATE: 5/15/2009 | 5716-00789894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RJ<br>START DATE: 5/15/2009 | 5716-00789893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RH<br>START DATE: 5/15/2009 | 5716-00789892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0046<br>START DATE: 11/21/2005 | 5716-00787732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M4<br>START DATE: 5/15/2009 | 5716-00788933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0017<br>START DATE: 3/26/2004 | 5716-00787715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZT<br>START DATE: 5/15/2009 | 5716-00788750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZR<br>START DATE: 5/15/2009 | 5716-00788749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZP<br>START DATE: 5/15/2009 | 5716-00788748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZN<br>START DATE: 5/15/2009 | 5716-00788747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007F<br>START DATE: 5/15/2009 | 5716-00789686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007D<br>START DATE: 5/15/2009 | 5716-00789685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P6V0009<br>START DATE: 6/4/2006 | 5716-00787915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P6V0005<br>START DATE: 7/6/2005 | 5716-00787914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0051<br>START DATE: 8/7/2006 | 5716-00787734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0P4B001M<br>START DATE: 5/3/2004 | 5716-00787716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XH<br>START DATE: 5/15/2009 | 5716-00788753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0012<br>START DATE: 3/16/2005 | 5716-00787714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0011<br>START DATE: 3/16/2005 | 5716-00787713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0010<br>START DATE: 3/16/2005 | 5716-00787712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007B<br>START DATE: 5/15/2009 | 5716-00789684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0079<br>START DATE: 5/15/2009 | 5716-00789683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0078<br>START DATE: 5/15/2009 | 5716-00789682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0077<br>START DATE: 5/15/2009 | 5716-00789681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0076<br>START DATE: 5/15/2009 | 5716-00789680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B001X<br>START DATE: 3/16/2005 | 5716-00787717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WD<br>START DATE: 3/13/2009 | 5716-00797314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0045<br>START DATE: 11/17/2005 | 5716-00787731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0044<br>START DATE: 11/17/2005 | 5716-00787730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B8<br>START DATE: 5/15/2009 | 5716-00789771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B7<br>START DATE: 5/15/2009 | 5716-00789770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B6<br>START DATE: 5/15/2009 | 5716-00789769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VC<br>START DATE: 5/15/2009 | 5716-00797912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DB<br>START DATE: 5/15/2009 | 5716-00789829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D9<br>START DATE: 5/15/2009 | 5716-00789828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZV<br>START DATE: 5/15/2009 | 5716-00788751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B4<br>START DATE: 5/15/2009 | 5716-00789767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XG<br>START DATE: 5/15/2009 | 5716-00788752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XT<br>START DATE: 5/15/2009 | 5716-00788761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01XR<br>START DATE: 5/15/2009 | 5716-00788760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XP<br>START DATE: 5/15/2009 | 5716-00788759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XN<br>START DATE: 5/15/2009 | 5716-00788758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XM<br>START DATE: 5/15/2009 | 5716-00788757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XL<br>START DATE: 5/15/2009 | 5716-00788756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XK<br>START DATE: 5/15/2009 | 5716-00788755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XJ<br>START DATE: 5/15/2009 | 5716-00788754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BP<br>START DATE: 5/15/2009 | 5716-00798061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B5<br>START DATE: 5/15/2009 | 5716-00789768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WZ<br>START DATE: 5/15/2009 | 5716-00789170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GK<br>START DATE: 5/15/2009 | 5716-00789178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GJ<br>START DATE: 5/15/2009 | 5716-00789177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NN<br>START DATE: 5/15/2009 | 5716-00788976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007H<br>START DATE: 5/15/2009 | 5716-00789688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009T<br>START DATE: 5/15/2009 | 5716-00789758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01GG<br>START DATE: 5/15/2009 | 5716-00789175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GF<br>START DATE: 5/15/2009 | 5716-00789174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GD<br>START DATE: 5/15/2009 | 5716-00789173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D1<br>START DATE: 5/15/2009 | 5716-00789103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X0<br>START DATE: 5/15/2009 | 5716-00789171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GN<br>START DATE: 5/15/2009 | 5716-00789181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK003N<br>START DATE: 6/30/2006 | 5716-00790444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK003M<br>START DATE: 7/21/2006 | 5716-00790443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK003L<br>START DATE: 2/12/2009 | 5716-00790442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK003J<br>START DATE: 6/30/2006 | 5716-00790441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0052<br>START DATE: 5/15/2009 | 5716-00790100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G0<br>START DATE: 5/15/2009 | 5716-00790060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FZ<br>START DATE: 5/15/2009 | 5716-00790059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK003H<br>START DATE: 6/8/2006 | 5716-00790440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GC<br>START DATE: 5/15/2009 | 5716-00789172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0NG6001R<br>START DATE: 4/11/2006 | 5716-00788723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L3<br>START DATE: 5/15/2009 | 5716-00781082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L4<br>START DATE: 5/15/2009 | 5716-00781083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L5<br>START DATE: 5/15/2009 | 5716-00781084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700V5<br>START DATE: 5/15/2009 | 5716-00797910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700V4<br>START DATE: 5/15/2009 | 5716-00797909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700V3<br>START DATE: 5/15/2009 | 5716-00797908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GT<br>START DATE: 5/15/2009 | 5716-00789184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GR<br>START DATE: 5/15/2009 | 5716-00789183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GL<br>START DATE: 5/15/2009 | 5716-00789179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6001P<br>START DATE: 4/11/2006 | 5716-00788722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GM<br>START DATE: 5/15/2009 | 5716-00789180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60063<br>START DATE: 10/20/2006 | 5716-00788724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60064<br>START DATE: 10/20/2006 | 5716-00788725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700V2<br>START DATE: 5/15/2009 | 5716-00797907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700V1 START DATE: 5/15/2009 | 5716-00797906 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NW START DATE: 5/15/2009 | 5716-00788979 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NV START DATE: 5/15/2009 | 5716-00788978 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NR START DATE: 5/15/2009 | 5716-00788977 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GP START DATE: 5/15/2009 | 5716-00789182 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7007L START DATE: 8/31/2007 | 5716-00797921 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6001N START DATE: 4/11/2006 | 5716-00788721 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPR START DATE: 5/18/2009 | 5716-00802646 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G2 START DATE: 5/15/2009 | 5716-00789537 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DZ START DATE: 5/15/2009 | 5716-00801584 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05F0 START DATE: 5/15/2009 | 5716-00801585 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05F1 START DATE: 5/15/2009 | 5716-00801586 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05F2 START DATE: 5/15/2009 | 5716-00801587 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05F3 START DATE: 5/15/2009 | 5716-00801588 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00BP START DATE: 5/20/2005 | 5716-00797475 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0K7J00BR<br>START DATE: 5/20/2005 | 5716-00797476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DW<br>START DATE: 5/15/2009 | 5716-00801582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00C5<br>START DATE: 5/20/2005 | 5716-00797478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N8<br>START DATE: 5/15/2009 | 5716-00803103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPT<br>START DATE: 5/18/2009 | 5716-00802647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPV<br>START DATE: 5/18/2009 | 5716-00802648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPW<br>START DATE: 5/18/2009 | 5716-00802649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPX<br>START DATE: 5/18/2009 | 5716-00802650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPZ<br>START DATE: 5/18/2009 | 5716-00802651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR0<br>START DATE: 5/18/2009 | 5716-00802652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PP<br>START DATE: 5/15/2009 | 5716-00803470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700C4<br>START DATE: 5/15/2009 | 5716-00798062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VC<br>START DATE: 5/15/2009 | 5716-00789397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00C1<br>START DATE: 5/20/2005 | 5716-00797477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J6<br>START DATE: 5/15/2009 | 5716-00803679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700BN<br>START DATE: 5/15/2009 | 5716-00798060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7007P<br>START DATE: 9/24/2007 | 5716-00797922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70084<br>START DATE: 5/15/2009 | 5716-00797923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70085<br>START DATE: 5/15/2009 | 5716-00797924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KV<br>START DATE: 5/15/2009 | 5716-00797709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094P<br>START DATE: 5/15/2009 | 5716-00803403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094R<br>START DATE: 5/15/2009 | 5716-00803404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094T<br>START DATE: 5/15/2009 | 5716-00803405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DX<br>START DATE: 5/15/2009 | 5716-00801583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J5<br>START DATE: 5/15/2009 | 5716-00803678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7007J<br>START DATE: 3/30/2009 | 5716-00797920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J7<br>START DATE: 5/15/2009 | 5716-00803680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J8<br>START DATE: 5/15/2009 | 5716-00803681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J9<br>START DATE: 5/15/2009 | 5716-00803682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JB<br>START DATE: 5/15/2009 | 5716-00803683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0NG6007V<br>START DATE: 4/29/2005 | 5716-00788950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G8<br>START DATE: 5/15/2009 | 5716-00797651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6K<br>START DATE: 5/15/2009 | 5716-00803191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6L<br>START DATE: 5/15/2009 | 5716-00803192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6M<br>START DATE: 5/15/2009 | 5716-00803193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094V<br>START DATE: 5/15/2009 | 5716-00803406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016F<br>START DATE: 5/15/2009 | 5716-00780995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N9<br>START DATE: 5/15/2009 | 5716-00788965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NB<br>START DATE: 5/15/2009 | 5716-00788966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NC<br>START DATE: 5/15/2009 | 5716-00788967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ND<br>START DATE: 5/15/2009 | 5716-00788968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NF<br>START DATE: 5/15/2009 | 5716-00788969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NG<br>START DATE: 5/15/2009 | 5716-00788970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NH<br>START DATE: 5/15/2009 | 5716-00788971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NJ<br>START DATE: 5/15/2009 | 5716-00788972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J016D<br>START DATE: 5/15/2009 | 5716-00789314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016G<br>START DATE: 5/15/2009 | 5716-00780996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N6<br>START DATE: 5/15/2009 | 5716-00788962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0151<br>START DATE: 5/15/2009 | 5716-00780994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0150<br>START DATE: 5/15/2009 | 5716-00780993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014Z<br>START DATE: 5/15/2009 | 5716-00780992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014X<br>START DATE: 5/15/2009 | 5716-00780991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MH<br>START DATE: 5/15/2009 | 5716-00780895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0PB4000M<br>START DATE: 6/14/2006 | 5716-00787409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0PB1000V<br>START DATE: 3/26/2004 | 5716-00787408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MJ<br>START DATE: 5/15/2009 | 5716-00780896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NK<br>START DATE: 5/15/2009 | 5716-00788973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0PGK0002<br>START DATE: 8/22/2008 | 5716-00787539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0073<br>START DATE: 5/15/2009 | 5716-00789679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MF<br>START DATE: 5/15/2009 | 5716-00780893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00MG<br>START DATE: 5/15/2009 | 5716-00780894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0189<br>START DATE: 5/15/2009 | 5716-00781008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016W<br>START DATE: 5/15/2009 | 5716-00781007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016V<br>START DATE: 5/15/2009 | 5716-00781006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016T<br>START DATE: 5/15/2009 | 5716-00781005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VB<br>START DATE: 5/15/2009 | 5716-00789396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N8<br>START DATE: 5/15/2009 | 5716-00788964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0PGJ0031<br>START DATE: 8/23/2006 | 5716-00787538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N7<br>START DATE: 5/15/2009 | 5716-00788963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016R<br>START DATE: 5/15/2009 | 5716-00781004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016P<br>START DATE: 5/15/2009 | 5716-00781003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016N<br>START DATE: 5/15/2009 | 5716-00781002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016M<br>START DATE: 5/15/2009 | 5716-00781001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016L<br>START DATE: 5/15/2009 | 5716-00781000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016K<br>START DATE: 5/15/2009 | 5716-00780999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J016J<br>START DATE: 5/15/2009 | 5716-00780998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016H<br>START DATE: 5/15/2009 | 5716-00780997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027B<br>START DATE: 5/15/2009 | 5716-00788890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V9<br>START DATE: 5/15/2009 | 5716-00789395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0156<br>START DATE: 5/15/2009 | 5716-00789280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MK<br>START DATE: 5/15/2009 | 5716-00780897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LJ<br>START DATE: 5/15/2009 | 5716-00789604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LH<br>START DATE: 5/15/2009 | 5716-00789603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013V<br>START DATE: 5/15/2009 | 5716-00789242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J026V<br>START DATE: 5/15/2009 | 5716-00788885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J026X<br>START DATE: 5/15/2009 | 5716-00788886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0271<br>START DATE: 5/15/2009 | 5716-00788887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0272<br>START DATE: 5/15/2009 | 5716-00788888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60088<br>START DATE: 4/29/2005 | 5716-00788439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0155<br>START DATE: 5/15/2009 | 5716-00789279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0NG60089<br>START DATE: 4/29/2005 | 5716-00788440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0157<br>START DATE: 5/15/2009 | 5716-00789281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0158<br>START DATE: 5/15/2009 | 5716-00789282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0159<br>START DATE: 5/15/2009 | 5716-00789283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015B<br>START DATE: 5/15/2009 | 5716-00789284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015C<br>START DATE: 5/15/2009 | 5716-00789285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MM<br>START DATE: 5/15/2009 | 5716-00780899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MN<br>START DATE: 5/15/2009 | 5716-00780900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TK<br>START DATE: 5/15/2009 | 5716-00780925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TL<br>START DATE: 5/15/2009 | 5716-00780926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0274<br>START DATE: 5/15/2009 | 5716-00788889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K0<br>START DATE: 5/15/2009 | 5716-00789560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MC<br>START DATE: 5/15/2009 | 5716-00780891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MX<br>START DATE: 5/15/2009 | 5716-00797746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MW<br>START DATE: 5/15/2009 | 5716-00797745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0PBK0002<br>START DATE: 5/9/2007 | 5716-00787202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MV<br>START DATE: 5/15/2009 | 5716-00797744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LB<br>START DATE: 5/15/2009 | 5716-00797713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700L9<br>START DATE: 5/15/2009 | 5716-00797712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700L8<br>START DATE: 5/15/2009 | 5716-00797711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60087<br>START DATE: 4/29/2005 | 5716-00788438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ML<br>START DATE: 5/15/2009 | 5716-00780898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027C<br>START DATE: 5/15/2009 | 5716-00788891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009G<br>START DATE: 5/15/2009 | 5716-00789749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K2<br>START DATE: 5/15/2009 | 5716-00789562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTM<br>START DATE: 5/15/2009 | 5716-00802881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K4<br>START DATE: 5/15/2009 | 5716-00789564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K5<br>START DATE: 5/15/2009 | 5716-00789565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K6<br>START DATE: 5/15/2009 | 5716-00789566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K7<br>START DATE: 5/15/2009 | 5716-00789567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00K8<br>START DATE: 5/15/2009 | 5716-00789568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K9<br>START DATE: 5/15/2009 | 5716-00789569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700L7<br>START DATE: 5/15/2009 | 5716-00797710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8D<br>START DATE: 5/15/2009 | 5716-00802665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V71006T<br>START DATE: 1/11/2008 | 5716-00783186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V71006V<br>START DATE: 1/11/2008 | 5716-00783187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V710070<br>START DATE: 3/14/2008 | 5716-00783188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V710071<br>START DATE: 3/14/2008 | 5716-00783189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V710072<br>START DATE: 8/12/2008 | 5716-00783190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00M1<br>START DATE: 7/25/2008 | 5716-00797847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00M0<br>START DATE: 7/25/2008 | 5716-00797846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00LZ<br>START DATE: 7/25/2008 | 5716-00797845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MD<br>START DATE: 5/15/2009 | 5716-00780892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00LW<br>START DATE: 7/25/2008 | 5716-00797843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V71005R<br>START DATE: 12/8/2008 | 5716-00783183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8C<br>START DATE: 5/15/2009 | 5716-00802664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8B<br>START DATE: 5/15/2009 | 5716-00802663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B89<br>START DATE: 5/15/2009 | 5716-00802662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B85<br>START DATE: 5/15/2009 | 5716-00802661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR8<br>START DATE: 5/18/2009 | 5716-00802660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR7<br>START DATE: 5/18/2009 | 5716-00802659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300B5<br>START DATE: 8/8/2007 | 5716-00802610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH3007N<br>START DATE: 3/13/2003 | 5716-00802609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00LX<br>START DATE: 7/25/2008 | 5716-00797844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X2<br>START DATE: 5/15/2009 | 5716-00789444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TM<br>START DATE: 5/15/2009 | 5716-00780927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WP<br>START DATE: 5/15/2009 | 5716-00789435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WR<br>START DATE: 5/15/2009 | 5716-00789436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WT<br>START DATE: 5/15/2009 | 5716-00789437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WV<br>START DATE: 5/15/2009 | 5716-00789438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00WW<br>START DATE: 5/15/2009 | 5716-00789439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WX<br>START DATE: 5/15/2009 | 5716-00789440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WZ<br>START DATE: 5/15/2009 | 5716-00789441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V71005V<br>START DATE: 12/8/2008 | 5716-00783185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X1<br>START DATE: 5/15/2009 | 5716-00789443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V71005T<br>START DATE: 12/8/2008 | 5716-00783184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X3<br>START DATE: 5/15/2009 | 5716-00789445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X4<br>START DATE: 5/15/2009 | 5716-00789446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V710055<br>START DATE: 1/11/2008 | 5716-00783177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0V710056<br>START DATE: 3/28/2008 | 5716-00783178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0V710057<br>START DATE: 1/11/2008 | 5716-00783179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0V710058<br>START DATE: 3/28/2008 | 5716-00783180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0V71005N<br>START DATE: 2/22/2007 | 5716-00783181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0V71005P<br>START DATE: 12/8/2008 | 5716-00783182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNB<br>START DATE: 5/18/2009 | 5716-00802606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00X0<br>START DATE: 5/15/2009 | 5716-00789442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4002M<br>START DATE: 5/15/2009 | 5716-00790610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BND<br>START DATE: 5/18/2009 | 5716-00802608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M2<br>START DATE: 5/15/2009 | 5716-00788931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M1<br>START DATE: 5/15/2009 | 5716-00788930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M0<br>START DATE: 5/15/2009 | 5716-00788929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LZ<br>START DATE: 5/15/2009 | 5716-00788928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B3<br>START DATE: 5/15/2009 | 5716-00789766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40035<br>START DATE: 5/15/2009 | 5716-00790614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40031<br>START DATE: 5/15/2009 | 5716-00790613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BC<br>START DATE: 7/23/2008 | 5716-00791113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4002N<br>START DATE: 5/15/2009 | 5716-00790611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BM<br>START DATE: 5/15/2009 | 5716-00791114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4002L<br>START DATE: 5/15/2009 | 5716-00790609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4002G<br>START DATE: 5/15/2009 | 5716-00790608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0MR40052<br>START DATE: 5/15/2009 | 5716-00790607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004H<br>START DATE: 5/15/2009 | 5716-00790599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004G<br>START DATE: 5/15/2009 | 5716-00790598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004C<br>START DATE: 5/15/2009 | 5716-00790597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40049<br>START DATE: 5/15/2009 | 5716-00790596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KX<br>START DATE: 5/15/2009 | 5716-00780889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KZ<br>START DATE: 5/15/2009 | 5716-00780890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40030<br>START DATE: 5/15/2009 | 5716-00790612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0142<br>START DATE: 5/15/2009 | 5716-00789248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PD<br>START DATE: 5/15/2009 | 5716-00789678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1N<br>START DATE: 5/21/2009 | 5716-00802504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1M<br>START DATE: 5/21/2009 | 5716-00802503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1L<br>START DATE: 5/21/2009 | 5716-00802502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00B1<br>START DATE: 5/15/2009 | 5716-00791620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009W<br>START DATE: 5/15/2009 | 5716-00791619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00XK<br>START DATE: 5/15/2009 | 5716-00789459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KF<br>START DATE: 5/15/2009 | 5716-00788912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M3<br>START DATE: 5/15/2009 | 5716-00788932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KC<br>START DATE: 5/15/2009 | 5716-00788910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNC<br>START DATE: 5/18/2009 | 5716-00802607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0141<br>START DATE: 5/15/2009 | 5716-00789247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0140<br>START DATE: 5/15/2009 | 5716-00789246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4006J<br>START DATE: 5/15/2009 | 5716-00790737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4006F<br>START DATE: 5/15/2009 | 5716-00790736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00C1<br>START DATE: 5/15/2009 | 5716-00791119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00C0<br>START DATE: 5/15/2009 | 5716-00791118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BZ<br>START DATE: 5/15/2009 | 5716-00791117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BX<br>START DATE: 5/15/2009 | 5716-00791116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BW<br>START DATE: 5/15/2009 | 5716-00791115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KD<br>START DATE: 5/15/2009 | 5716-00788911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01X7 START DATE: 5/15/2009 | 5716-00789269 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C2 START DATE: 5/15/2009 | 5716-00804272 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HT START DATE: 5/15/2009 | 5716-00789208 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4007K START DATE: 5/15/2009 | 5716-00790834 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007G START DATE: 5/15/2009 | 5716-00789687 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK004Z START DATE: 5/16/2007 | 5716-00790450 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4007L START DATE: 5/15/2009 | 5716-00790835 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7002F START DATE: 7/30/2008 | 5716-00797876 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HW START DATE: 5/15/2009 | 5716-00789210 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X6 START DATE: 5/15/2009 | 5716-00789268 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009J START DATE: 5/15/2009 | 5716-00789751 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X8 START DATE: 5/15/2009 | 5716-00789270 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X9 START DATE: 5/15/2009 | 5716-00789271 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XB START DATE: 5/15/2009 | 5716-00789272 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XC START DATE: 5/15/2009 | 5716-00789273 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J019R<br>START DATE: 5/15/2009 | 5716-00789067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019T<br>START DATE: 5/15/2009 | 5716-00789068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019V<br>START DATE: 5/15/2009 | 5716-00789069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019W<br>START DATE: 5/15/2009 | 5716-00789070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00FC<br>START DATE: 5/20/2005 | 5716-00797594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00M4<br>START DATE: 9/2/2008 | 5716-00797850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00H9<br>START DATE: 11/7/2005 | 5716-00797705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00M2<br>START DATE: 9/2/2008 | 5716-00797848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TH<br>START DATE: 5/15/2009 | 5716-00804566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TG<br>START DATE: 5/15/2009 | 5716-00804565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TF<br>START DATE: 5/15/2009 | 5716-00804564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TD<br>START DATE: 5/15/2009 | 5716-00804563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012N<br>START DATE: 5/20/2009 | 5716-00797568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HV<br>START DATE: 5/15/2009 | 5716-00789209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00M3<br>START DATE: 9/2/2008 | 5716-00797849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0K7J00V6<br>START DATE: 12/3/2008 | 5716-00797293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012L<br>START DATE: 5/20/2009 | 5716-00797566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012K<br>START DATE: 5/20/2009 | 5716-00797565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012J<br>START DATE: 5/20/2009 | 5716-00797564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012H<br>START DATE: 5/20/2009 | 5716-00797563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0138<br>START DATE: 5/15/2009 | 5716-00789213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0137<br>START DATE: 5/15/2009 | 5716-00789212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T4<br>START DATE: 5/15/2009 | 5716-00801655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0136<br>START DATE: 5/15/2009 | 5716-00789211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012M<br>START DATE: 5/20/2009 | 5716-00797567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009Z<br>START DATE: 5/15/2009 | 5716-00789762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011X<br>START DATE: 5/15/2009 | 5716-00789734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7002C<br>START DATE: 2/1/2006 | 5716-00797874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7002B<br>START DATE: 2/1/2006 | 5716-00797873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70029<br>START DATE: 2/1/2006 | 5716-00797872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW70028<br>START DATE: 7/30/2008 | 5716-00797871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70027<br>START DATE: 2/1/2006 | 5716-00797870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011Z<br>START DATE: 5/15/2009 | 5716-00789735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0120<br>START DATE: 5/15/2009 | 5716-00789736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009X<br>START DATE: 5/15/2009 | 5716-00789761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011T<br>START DATE: 5/15/2009 | 5716-00789731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B0<br>START DATE: 5/15/2009 | 5716-00789763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B1<br>START DATE: 5/15/2009 | 5716-00789764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B2<br>START DATE: 5/15/2009 | 5716-00789765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BW<br>START DATE: 5/15/2009 | 5716-00804267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BX<br>START DATE: 5/15/2009 | 5716-00804268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BZ<br>START DATE: 5/15/2009 | 5716-00804269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C0<br>START DATE: 5/15/2009 | 5716-00804270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021R<br>START DATE: 5/15/2009 | 5716-00788811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009W<br>START DATE: 5/15/2009 | 5716-00789760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00P9<br>START DATE: 5/15/2009 | 5716-00789675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00GL<br>START DATE: 8/15/2005 | 5716-00797702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00V7<br>START DATE: 12/3/2008 | 5716-00797294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00PC<br>START DATE: 10/2/2008 | 5716-00797250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012K<br>START DATE: 5/15/2009 | 5716-00789233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012J<br>START DATE: 5/15/2009 | 5716-00789232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P4<br>START DATE: 5/15/2009 | 5716-00789670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P5<br>START DATE: 5/15/2009 | 5716-00789671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P6<br>START DATE: 5/15/2009 | 5716-00789672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011W<br>START DATE: 5/15/2009 | 5716-00789733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P8<br>START DATE: 5/15/2009 | 5716-00789674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011V<br>START DATE: 5/15/2009 | 5716-00789732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PB<br>START DATE: 5/15/2009 | 5716-00789676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PC<br>START DATE: 5/15/2009 | 5716-00789677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008M<br>START DATE: 5/15/2009 | 5716-00789726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J008N<br>START DATE: 5/15/2009 | 5716-00789727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008P<br>START DATE: 5/15/2009 | 5716-00789728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008R<br>START DATE: 5/15/2009 | 5716-00789729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008T<br>START DATE: 5/15/2009 | 5716-00789730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7002D<br>START DATE: 3/10/2009 | 5716-00797875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P7<br>START DATE: 5/15/2009 | 5716-00789673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MZ<br>START DATE: 5/15/2009 | 5716-00789643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019L<br>START DATE: 5/15/2009 | 5716-00789586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019M<br>START DATE: 5/15/2009 | 5716-00789587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L0<br>START DATE: 5/15/2009 | 5716-00789588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L1<br>START DATE: 5/15/2009 | 5716-00789589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L2<br>START DATE: 5/15/2009 | 5716-00789590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011R<br>START DATE: 5/15/2009 | 5716-00789639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MV<br>START DATE: 5/15/2009 | 5716-00789640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022G<br>START DATE: 5/15/2009 | 5716-00788831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00MX<br>START DATE: 5/15/2009 | 5716-00789642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F5<br>START DATE: 5/15/2009 | 5716-00789138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N0<br>START DATE: 5/15/2009 | 5716-00789644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N1<br>START DATE: 5/15/2009 | 5716-00789645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021V<br>START DATE: 5/15/2009 | 5716-00788813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021W<br>START DATE: 5/15/2009 | 5716-00788814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021X<br>START DATE: 5/15/2009 | 5716-00788815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021Z<br>START DATE: 5/15/2009 | 5716-00788816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0220<br>START DATE: 5/15/2009 | 5716-00788817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00H7<br>START DATE: 1/30/2006 | 5716-00797704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MW<br>START DATE: 5/15/2009 | 5716-00789641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK000G<br>START DATE: 12/7/2001 | 5716-00796947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021T<br>START DATE: 5/15/2009 | 5716-00788812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KLF000X<br>START DATE: 2/2/2007 | 5716-00796932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00T7<br>START DATE: 12/3/2008 | 5716-00797269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0KLF0014<br>START DATE: 4/3/2008 | 5716-00796934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KLF001B<br>START DATE: 2/27/2008 | 5716-00796935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KLF001C<br>START DATE: 2/27/2008 | 5716-00796936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KLF001D<br>START DATE: 2/27/2008 | 5716-00796937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KLF001G<br>START DATE: 2/27/2008 | 5716-00796938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019K<br>START DATE: 5/15/2009 | 5716-00789585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KLF001J<br>START DATE: 3/19/2009 | 5716-00796940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019J<br>START DATE: 5/15/2009 | 5716-00789584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK000H<br>START DATE: 12/7/2001 | 5716-00796948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P4<br>START DATE: 5/15/2009 | 5716-00788986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F3<br>START DATE: 5/15/2009 | 5716-00789136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00X0<br>START DATE: 5/21/2009 | 5716-00797329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WZ<br>START DATE: 5/14/2009 | 5716-00797328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J0085<br>START DATE: 5/20/2005 | 5716-00797453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F4<br>START DATE: 5/15/2009 | 5716-00789137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J015L<br>START DATE: 5/15/2009 | 5716-00789292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KLF001H<br>START DATE: 2/27/2008 | 5716-00796939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VJ<br>START DATE: 5/15/2009 | 5716-00801693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00FR<br>START DATE: 6/9/2005 | 5716-00797597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00FT<br>START DATE: 6/1/2005 | 5716-00797598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00FV<br>START DATE: 6/9/2005 | 5716-00797599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G4<br>START DATE: 5/15/2009 | 5716-00781053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00PD<br>START DATE: 10/2/2008 | 5716-00797251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00G2<br>START DATE: 6/17/2005 | 5716-00797696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05X1<br>START DATE: 9/28/2006 | 5716-00801696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022F<br>START DATE: 5/15/2009 | 5716-00788830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VK<br>START DATE: 5/15/2009 | 5716-00801694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G5<br>START DATE: 5/15/2009 | 5716-00781054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VH<br>START DATE: 5/15/2009 | 5716-00801692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VG<br>START DATE: 5/15/2009 | 5716-00801691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0K7J00GB<br>START DATE: 3/16/2008 | 5716-00797697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00GC<br>START DATE: 7/20/2005 | 5716-00797698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00GH<br>START DATE: 8/15/2005 | 5716-00797699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00GJ<br>START DATE: 8/9/2005 | 5716-00797700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00GK<br>START DATE: 8/15/2005 | 5716-00797701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JC<br>START DATE: 5/15/2009 | 5716-00803684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VL<br>START DATE: 5/15/2009 | 5716-00801695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015R<br>START DATE: 5/15/2009 | 5716-00789296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015M<br>START DATE: 5/15/2009 | 5716-00789293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015N<br>START DATE: 5/15/2009 | 5716-00789294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J0084<br>START DATE: 5/20/2005 | 5716-00797452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J0083<br>START DATE: 5/20/2005 | 5716-00797451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J0070<br>START DATE: 4/7/2006 | 5716-00797450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J006Z<br>START DATE: 5/20/2005 | 5716-00797449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011M<br>START DATE: 5/15/2009 | 5716-00789636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J011N<br>START DATE: 5/15/2009 | 5716-00789637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00FP<br>START DATE: 6/9/2005 | 5716-00797596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015P<br>START DATE: 5/15/2009 | 5716-00789295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00FD<br>START DATE: 5/20/2005 | 5716-00797595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015T<br>START DATE: 5/15/2009 | 5716-00789297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015V<br>START DATE: 5/15/2009 | 5716-00789298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015W<br>START DATE: 5/15/2009 | 5716-00789299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015X<br>START DATE: 5/15/2009 | 5716-00789300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015Z<br>START DATE: 5/15/2009 | 5716-00789301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0160<br>START DATE: 5/15/2009 | 5716-00789302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G6<br>START DATE: 5/15/2009 | 5716-00781055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00GM<br>START DATE: 10/4/2006 | 5716-00797703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05X4<br>START DATE: 9/28/2006 | 5716-00801697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0565<br>START DATE: 5/15/2009 | 5716-00801863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C1<br>START DATE: 5/15/2009 | 5716-00804271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW70132<br>START DATE: 5/20/2009 | 5716-00797578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK001K<br>START DATE: 6/23/2005 | 5716-00790433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK001J<br>START DATE: 2/2/2006 | 5716-00790432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK001H<br>START DATE: 10/3/2005 | 5716-00790431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V04PM<br>START DATE: 5/15/2009 | 5716-00801859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V04PN<br>START DATE: 5/15/2009 | 5716-00801860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z5<br>START DATE: 5/15/2009 | 5716-00797525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0564<br>START DATE: 5/15/2009 | 5716-00801862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z4<br>START DATE: 5/15/2009 | 5716-00797524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0566<br>START DATE: 5/15/2009 | 5716-00801864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0567<br>START DATE: 5/15/2009 | 5716-00801865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0568<br>START DATE: 5/15/2009 | 5716-00801866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK001G<br>START DATE: 9/30/2005 | 5716-00790430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK0014<br>START DATE: 12/7/2004 | 5716-00790429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067Z<br>START DATE: 5/15/2009 | 5716-00804850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09K2<br>START DATE: 5/15/2009 | 5716-00803013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018V<br>START DATE: 5/15/2009 | 5716-00789473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0563<br>START DATE: 5/15/2009 | 5716-00801861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBX<br>START DATE: 5/15/2009 | 5716-00802746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0121<br>START DATE: 5/15/2009 | 5716-00789737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WC<br>START DATE: 5/15/2009 | 5716-00802882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WD<br>START DATE: 5/15/2009 | 5716-00802883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5P<br>START DATE: 5/15/2009 | 5716-00803184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5R<br>START DATE: 5/15/2009 | 5716-00803185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GV<br>START DATE: 5/15/2009 | 5716-00803498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBT<br>START DATE: 5/15/2009 | 5716-00802743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70086<br>START DATE: 8/6/2008 | 5716-00797925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBW<br>START DATE: 5/15/2009 | 5716-00802745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018Z<br>START DATE: 5/15/2009 | 5716-00789476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBZ<br>START DATE: 5/15/2009 | 5716-00802747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC0<br>START DATE: 5/15/2009 | 5716-00802748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300D2<br>START DATE: 8/3/2007 | 5716-00802617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XF<br>START DATE: 5/15/2009 | 5716-00789275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XD<br>START DATE: 5/15/2009 | 5716-00789274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z1<br>START DATE: 5/15/2009 | 5716-00797521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z2<br>START DATE: 5/15/2009 | 5716-00797522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z3<br>START DATE: 5/15/2009 | 5716-00797523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBV<br>START DATE: 5/15/2009 | 5716-00802744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083G<br>START DATE: 5/15/2009 | 5716-00803778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019F<br>START DATE: 5/15/2009 | 5716-00789581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019G<br>START DATE: 5/15/2009 | 5716-00789582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019H<br>START DATE: 5/15/2009 | 5716-00789583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P2<br>START DATE: 5/15/2009 | 5716-00789668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P3<br>START DATE: 5/15/2009 | 5716-00789669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BF<br>START DATE: 5/15/2009 | 5716-00803194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09BG<br>START DATE: 5/15/2009 | 5716-00803195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018W<br>START DATE: 5/15/2009 | 5716-00789474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GT<br>START DATE: 5/15/2009 | 5716-00803497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019B<br>START DATE: 5/15/2009 | 5716-00789578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083F<br>START DATE: 5/15/2009 | 5716-00803777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083D<br>START DATE: 5/15/2009 | 5716-00803776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00J3<br>START DATE: 3/2/2006 | 5716-00797194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011P<br>START DATE: 5/15/2009 | 5716-00789638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4007P<br>START DATE: 5/15/2009 | 5716-00790836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013Z<br>START DATE: 5/15/2009 | 5716-00789245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK0013<br>START DATE: 1/18/2005 | 5716-00790428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05XT<br>START DATE: 5/15/2009 | 5716-00801698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GR<br>START DATE: 5/15/2009 | 5716-00803496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B22<br>START DATE: 5/15/2009 | 5716-00802960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0153<br>START DATE: 5/15/2009 | 5716-00789277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0190<br>START DATE: 5/15/2009 | 5716-00789477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KG<br>START DATE: 5/15/2009 | 5716-00789574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0197<br>START DATE: 5/15/2009 | 5716-00789575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0198<br>START DATE: 5/15/2009 | 5716-00789576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0199<br>START DATE: 5/15/2009 | 5716-00789577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K1<br>START DATE: 5/15/2009 | 5716-00803012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K0<br>START DATE: 5/15/2009 | 5716-00803011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019D<br>START DATE: 5/15/2009 | 5716-00789580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JX<br>START DATE: 5/15/2009 | 5716-00803009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019C<br>START DATE: 5/15/2009 | 5716-00789579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B21<br>START DATE: 5/15/2009 | 5716-00802959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZM<br>START DATE: 5/15/2009 | 5716-00802946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7004L<br>START DATE: 6/7/2006 | 5716-00797900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0578<br>START DATE: 5/15/2009 | 5716-00801991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JB<br>START DATE: 5/15/2009 | 5716-00804729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB084G<br>START DATE: 5/15/2009 | 5716-00803780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084F<br>START DATE: 5/15/2009 | 5716-00803779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018X<br>START DATE: 5/15/2009 | 5716-00789475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JZ<br>START DATE: 5/15/2009 | 5716-00803010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R8<br>START DATE: 5/15/2009 | 5716-00789793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N3<br>START DATE: 5/15/2009 | 5716-00803098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZH<br>START DATE: 5/15/2009 | 5716-00789485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012H<br>START DATE: 5/15/2009 | 5716-00789231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01V5<br>START DATE: 5/15/2009 | 5716-00789046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01V4<br>START DATE: 5/15/2009 | 5716-00789045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01V3<br>START DATE: 5/15/2009 | 5716-00789044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R5<br>START DATE: 5/15/2009 | 5716-00789790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J025X<br>START DATE: 5/15/2009 | 5716-00788880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R7<br>START DATE: 5/15/2009 | 5716-00789792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007P<br>START DATE: 4/29/2005 | 5716-00788947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00R9<br>START DATE: 5/15/2009 | 5716-00789794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DD<br>START DATE: 5/15/2009 | 5716-00789831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00TJ<br>START DATE: 12/3/2008 | 5716-00797278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00V5<br>START DATE: 12/3/2008 | 5716-00797292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XW<br>START DATE: 5/15/2009 | 5716-00797517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XX<br>START DATE: 5/15/2009 | 5716-00797518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XZ<br>START DATE: 5/15/2009 | 5716-00797519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G6<br>START DATE: 5/15/2009 | 5716-00797649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R6<br>START DATE: 5/15/2009 | 5716-00789791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00ML<br>START DATE: 1/30/2008 | 5716-00797864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JD<br>START DATE: 5/15/2009 | 5716-00803685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XT<br>START DATE: 5/15/2009 | 5716-00804658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XV<br>START DATE: 5/15/2009 | 5716-00804659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XW<br>START DATE: 5/15/2009 | 5716-00804660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XX<br>START DATE: 5/15/2009 | 5716-00804661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW7001V<br>START DATE: 4/30/2008 | 5716-00797869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00MV<br>START DATE: 5/22/2009 | 5716-00797868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00MR<br>START DATE: 9/24/2008 | 5716-00797867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007T<br>START DATE: 4/29/2005 | 5716-00788949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00MM<br>START DATE: 1/30/2008 | 5716-00797865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6007R<br>START DATE: 4/29/2005 | 5716-00788948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MJ<br>START DATE: 5/15/2009 | 5716-00788944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0103<br>START DATE: 5/15/2009 | 5716-00789501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0102<br>START DATE: 5/15/2009 | 5716-00789500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0101<br>START DATE: 5/15/2009 | 5716-00789499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0100<br>START DATE: 5/15/2009 | 5716-00789498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MK<br>START DATE: 5/15/2009 | 5716-00788945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ML<br>START DATE: 5/15/2009 | 5716-00788946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J026G<br>START DATE: 5/15/2009 | 5716-00788881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00MP<br>START DATE: 6/17/2008 | 5716-00797866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J019P<br>START DATE: 5/15/2009 | 5716-00789066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DG<br>START DATE: 5/15/2009 | 5716-00789833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N4<br>START DATE: 5/15/2009 | 5716-00803099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N5<br>START DATE: 5/15/2009 | 5716-00803100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N6<br>START DATE: 5/15/2009 | 5716-00803101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N7<br>START DATE: 5/15/2009 | 5716-00803102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VX<br>START DATE: 5/15/2009 | 5716-00798014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VW<br>START DATE: 5/15/2009 | 5716-00798013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z0<br>START DATE: 5/15/2009 | 5716-00797520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40084<br>START DATE: 5/15/2009 | 5716-00790841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WG<br>START DATE: 4/8/2009 | 5716-00797316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019N<br>START DATE: 5/15/2009 | 5716-00789065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C2<br>START DATE: 5/15/2009 | 5716-00789064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C1<br>START DATE: 5/15/2009 | 5716-00789063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C0<br>START DATE: 5/15/2009 | 5716-00789062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01BZ START DATE: 5/15/2009 | 5716-00789061 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BX START DATE: 5/15/2009 | 5716-00789060 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BW START DATE: 5/15/2009 | 5716-00789059 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00X1 START DATE: 5/21/2009 | 5716-00797330 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4007V START DATE: 5/15/2009 | 5716-00790837 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FV START DATE: 5/15/2009 | 5716-00789157 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J026J START DATE: 5/15/2009 | 5716-00788882 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J026K START DATE: 5/15/2009 | 5716-00788883 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J026L START DATE: 5/15/2009 | 5716-00788884 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015D START DATE: 5/15/2009 | 5716-00789286 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015F START DATE: 5/15/2009 | 5716-00789287 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015G START DATE: 5/15/2009 | 5716-00789288 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015H START DATE: 5/15/2009 | 5716-00789289 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015J START DATE: 5/15/2009 | 5716-00789290 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DF START DATE: 5/15/2009 | 5716-00789832 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01V2<br>START DATE: 5/15/2009 | 5716-00789043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WH<br>START DATE: 4/22/2009 | 5716-00797317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FT<br>START DATE: 5/15/2009 | 5716-00789156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FR<br>START DATE: 5/15/2009 | 5716-00789155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FP<br>START DATE: 5/15/2009 | 5716-00789154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FN<br>START DATE: 5/15/2009 | 5716-00789153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00TG<br>START DATE: 6/6/2008 | 5716-00797276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00TH<br>START DATE: 6/6/2008 | 5716-00797277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WF<br>START DATE: 3/27/2009 | 5716-00797315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0152<br>START DATE: 5/15/2009 | 5716-00789276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015K<br>START DATE: 5/15/2009 | 5716-00789291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CN<br>START DATE: 5/15/2009 | 5716-00789095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXL003C<br>START DATE: 10/19/2006 | 5716-00790462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0225<br>START DATE: 5/15/2009 | 5716-00788822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0226<br>START DATE: 5/15/2009 | 5716-00788823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0227 START DATE: 5/15/2009 | 5716-00788824 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0228 START DATE: 5/15/2009 | 5716-00788825 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0229 START DATE: 5/15/2009 | 5716-00788826 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022B START DATE: 5/15/2009 | 5716-00788827 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022C START DATE: 5/15/2009 | 5716-00788828 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0223 START DATE: 5/15/2009 | 5716-00788820 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022D START DATE: 5/15/2009 | 5716-00788829 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0222 START DATE: 5/15/2009 | 5716-00788819 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CR START DATE: 5/15/2009 | 5716-00789096 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CT START DATE: 5/15/2009 | 5716-00789097 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CV START DATE: 5/15/2009 | 5716-00789098 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CW START DATE: 5/15/2009 | 5716-00789099 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CX START DATE: 5/15/2009 | 5716-00789100 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RW START DATE: 5/15/2009 | 5716-00789381 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RX START DATE: 5/15/2009 | 5716-00789382 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N009J<br>START DATE: 5/15/2009 | 5716-00791617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N3<br>START DATE: 5/15/2009 | 5716-00804834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WL<br>START DATE: 5/15/2009 | 5716-00789432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KP<br>START DATE: 5/15/2009 | 5716-00788920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00NL<br>START DATE: 12/2/2008 | 5716-00797240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FH<br>START DATE: 5/15/2009 | 5716-00789148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FJ<br>START DATE: 5/15/2009 | 5716-00789149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FK<br>START DATE: 5/15/2009 | 5716-00789150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FL<br>START DATE: 5/15/2009 | 5716-00789151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FM<br>START DATE: 5/15/2009 | 5716-00789152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K6<br>START DATE: 5/15/2009 | 5716-00789429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0224<br>START DATE: 5/15/2009 | 5716-00788821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K8<br>START DATE: 5/15/2009 | 5716-00789431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXN0001<br>START DATE: 8/13/2008 | 5716-00790463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WM<br>START DATE: 5/15/2009 | 5716-00789433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00WN START DATE: 5/15/2009 | 5716-00789434 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098M START DATE: 5/15/2009 | 5716-00803133 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFP START DATE: 5/15/2009 | 5716-00802785 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N6 START DATE: 5/15/2009 | 5716-00804837 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N5 START DATE: 5/15/2009 | 5716-00804836 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N4 START DATE: 5/15/2009 | 5716-00804835 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0221 START DATE: 5/15/2009 | 5716-00788818 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K7 START DATE: 5/15/2009 | 5716-00789430 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LT START DATE: 5/15/2009 | 5716-00789611 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RZ START DATE: 5/15/2009 | 5716-00789383 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011K START DATE: 5/15/2009 | 5716-00789634 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6008C START DATE: 4/29/2005 | 5716-00788442 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6008B START DATE: 4/29/2005 | 5716-00788441 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01T8 START DATE: 5/15/2009 | 5716-00789037 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01TB START DATE: 5/15/2009 | 5716-00789038 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01TC<br>START DATE: 5/15/2009 | 5716-00789039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P1<br>START DATE: 5/15/2009 | 5716-00789667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004N<br>START DATE: 5/15/2009 | 5716-00790604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01TG<br>START DATE: 5/15/2009 | 5716-00789042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L0<br>START DATE: 5/15/2009 | 5716-00781079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KLF000Z<br>START DATE: 8/3/2007 | 5716-00796933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZK<br>START DATE: 5/15/2009 | 5716-00789487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZM<br>START DATE: 5/15/2009 | 5716-00789489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZN<br>START DATE: 5/15/2009 | 5716-00789490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZP<br>START DATE: 5/15/2009 | 5716-00789491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KL<br>START DATE: 5/15/2009 | 5716-00788917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KM<br>START DATE: 5/15/2009 | 5716-00788918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KN<br>START DATE: 5/15/2009 | 5716-00788919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01TF<br>START DATE: 5/15/2009 | 5716-00789041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6008D<br>START DATE: 4/29/2005 | 5716-00788443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06N2<br>START DATE: 5/15/2009 | 5716-00804833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N1<br>START DATE: 5/15/2009 | 5716-00804832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N0<br>START DATE: 5/15/2009 | 5716-00804831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JG<br>START DATE: 5/15/2009 | 5716-00804086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JF<br>START DATE: 5/15/2009 | 5716-00804085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JD<br>START DATE: 5/15/2009 | 5716-00804084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VR<br>START DATE: 5/15/2009 | 5716-00803915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MPJ0002<br>START DATE: 8/16/2006 | 5716-00790565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011J<br>START DATE: 5/15/2009 | 5716-00789633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KT<br>START DATE: 5/15/2009 | 5716-00797708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WT<br>START DATE: 5/15/2009 | 5716-00802894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40044<br>START DATE: 5/15/2009 | 5716-00790620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40043<br>START DATE: 5/15/2009 | 5716-00790619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40042<br>START DATE: 5/15/2009 | 5716-00790618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40041<br>START DATE: 5/15/2009 | 5716-00790617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07VP<br>START DATE: 5/15/2009 | 5716-00803914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00T6<br>START DATE: 12/3/2008 | 5716-00797268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00T5<br>START DATE: 6/2/2008 | 5716-00797267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00T2<br>START DATE: 5/22/2008 | 5716-00797266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6008F<br>START DATE: 4/29/2005 | 5716-00788444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PF<br>START DATE: 5/15/2009 | 5716-00788995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1J<br>START DATE: 5/21/2009 | 5716-00802500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017B<br>START DATE: 5/15/2009 | 5716-00789340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0179<br>START DATE: 5/15/2009 | 5716-00789339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02C0<br>START DATE: 5/15/2009 | 5716-00789010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02C1<br>START DATE: 5/15/2009 | 5716-00789011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R2<br>START DATE: 5/15/2009 | 5716-00789013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014F<br>START DATE: 5/15/2009 | 5716-00789259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014G<br>START DATE: 5/15/2009 | 5716-00789260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020R<br>START DATE: 5/15/2009 | 5716-00788789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01PD<br>START DATE: 5/15/2009 | 5716-00788994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020T<br>START DATE: 5/15/2009 | 5716-00788790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00T1<br>START DATE: 12/3/2008 | 5716-00797265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012G<br>START DATE: 5/20/2009 | 5716-00797562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012F<br>START DATE: 5/20/2009 | 5716-00797561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300D4<br>START DATE: 6/3/2005 | 5716-00802618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300D5<br>START DATE: 6/3/2005 | 5716-00802619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPN<br>START DATE: 5/18/2009 | 5716-00802644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPP<br>START DATE: 5/18/2009 | 5716-00802645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009K<br>START DATE: 5/15/2009 | 5716-00791618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PC<br>START DATE: 5/15/2009 | 5716-00788993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WK<br>START DATE: 4/22/2009 | 5716-00797319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T5<br>START DATE: 5/15/2009 | 5716-00801656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T6<br>START DATE: 5/15/2009 | 5716-00801657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T7<br>START DATE: 5/15/2009 | 5716-00801658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0053<br>START DATE: 5/15/2009 | 5716-00790101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0054<br>START DATE: 5/15/2009 | 5716-00790102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0055<br>START DATE: 5/15/2009 | 5716-00790103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0056<br>START DATE: 5/15/2009 | 5716-00790104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0058<br>START DATE: 5/15/2009 | 5716-00790105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017C<br>START DATE: 5/15/2009 | 5716-00789341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WJ<br>START DATE: 4/22/2009 | 5716-00797318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1K<br>START DATE: 5/21/2009 | 5716-00802501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H6<br>START DATE: 5/15/2009 | 5716-00789530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXL0039<br>START DATE: 7/27/2006 | 5716-00790461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XH<br>START DATE: 5/15/2009 | 5716-00789457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XG<br>START DATE: 5/15/2009 | 5716-00789456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XF<br>START DATE: 5/15/2009 | 5716-00789455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P0<br>START DATE: 5/15/2009 | 5716-00788982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NZ<br>START DATE: 5/15/2009 | 5716-00788981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J021H START DATE: 5/15/2009 | 5716-00788804 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P1 START DATE: 5/15/2009 | 5716-00788983 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FT START DATE: 5/15/2009 | 5716-00790055 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NX START DATE: 5/15/2009 | 5716-00788980 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0191 START DATE: 5/15/2009 | 5716-00789478 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0192 START DATE: 5/15/2009 | 5716-00789479 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0193 START DATE: 5/15/2009 | 5716-00789480 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0194 START DATE: 5/15/2009 | 5716-00789481 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0195 START DATE: 5/15/2009 | 5716-00789482 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0196 START DATE: 5/15/2009 | 5716-00789483 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZG START DATE: 5/15/2009 | 5716-00789484 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BH START DATE: 5/8/2008 | 5716-00789002 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WN START DATE: 5/8/2009 | 5716-00797321 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BG START DATE: 5/15/2009 | 5716-00789001 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KW START DATE: 5/15/2009 | 5716-00781076 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0144<br>START DATE: 5/15/2009 | 5716-00789250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0145<br>START DATE: 5/15/2009 | 5716-00789251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0146<br>START DATE: 5/15/2009 | 5716-00789252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KX<br>START DATE: 5/15/2009 | 5716-00781077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KZ<br>START DATE: 5/15/2009 | 5716-00781078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FF<br>START DATE: 5/15/2009 | 5716-00789952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0147<br>START DATE: 5/15/2009 | 5716-00789253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00WL<br>START DATE: 4/24/2009 | 5716-00797320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00TC<br>START DATE: 6/9/2008 | 5716-00797273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014W<br>START DATE: 5/15/2009 | 5716-00780990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014V<br>START DATE: 5/15/2009 | 5716-00780989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4007B<br>START DATE: 5/15/2009 | 5716-00790833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4006P<br>START DATE: 5/15/2009 | 5716-00790832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4006N<br>START DATE: 5/15/2009 | 5716-00790831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4006M<br>START DATE: 5/15/2009 | 5716-00790830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0MR4006K<br>START DATE: 5/15/2009 | 5716-00790829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00NM<br>START DATE: 12/2/2008 | 5716-00797241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BL<br>START DATE: 5/15/2009 | 5716-00789003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00TD<br>START DATE: 6/6/2008 | 5716-00797274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZL<br>START DATE: 5/15/2009 | 5716-00789488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00TB<br>START DATE: 6/6/2008 | 5716-00797272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00T9<br>START DATE: 12/3/2008 | 5716-00797271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00T8<br>START DATE: 12/3/2008 | 5716-00797270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GM<br>START DATE: 5/15/2009 | 5716-00803493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0154<br>START DATE: 5/15/2009 | 5716-00789278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0076<br>START DATE: 5/15/2009 | 5716-00791392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P5<br>START DATE: 5/15/2009 | 5716-00788987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BF<br>START DATE: 5/15/2009 | 5716-00789000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G3<br>START DATE: 5/15/2009 | 5716-00797647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK004C<br>START DATE: 1/29/2003 | 5716-00796956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00F2<br>START DATE: 5/15/2009 | 5716-00789941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J009K<br>START DATE: 5/20/2005 | 5716-00797460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J009J<br>START DATE: 5/20/2005 | 5716-00797459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J009H<br>START DATE: 5/20/2005 | 5716-00797458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J0095<br>START DATE: 5/20/2005 | 5716-00797457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J0093<br>START DATE: 5/20/2005 | 5716-00797456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK0047<br>START DATE: 1/29/2003 | 5716-00796952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK0048<br>START DATE: 1/28/2003 | 5716-00796953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J009M<br>START DATE: 5/20/2005 | 5716-00797462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK004B<br>START DATE: 1/28/2003 | 5716-00796955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J009N<br>START DATE: 5/20/2005 | 5716-00797463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK004D<br>START DATE: 1/28/2003 | 5716-00796957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RM<br>START DATE: 5/15/2009 | 5716-00789896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RN<br>START DATE: 5/15/2009 | 5716-00789897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RP<br>START DATE: 5/15/2009 | 5716-00789898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00RR START DATE: 5/15/2009 | 5716-00789899 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RT START DATE: 5/15/2009 | 5716-00789900 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FD START DATE: 5/15/2009 | 5716-00789145 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V043L START DATE: 5/15/2009 | 5716-00801858 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK0049 START DATE: 1/28/2003 | 5716-00796954 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010V START DATE: 5/15/2009 | 5716-00789522 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LD START DATE: 5/15/2009 | 5716-00788900 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LC START DATE: 5/15/2009 | 5716-00788899 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017W START DATE: 5/15/2009 | 5716-00789355 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00B1 START DATE: 5/20/2005 | 5716-00797465 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J009R START DATE: 3/25/2008 | 5716-00797464 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LN START DATE: 5/15/2009 | 5716-00788921 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WB START DATE: 5/15/2009 | 5716-00780935 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZJ START DATE: 5/15/2009 | 5716-00789486 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J009L START DATE: 5/20/2005 | 5716-00797461 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J010T<br>START DATE: 5/15/2009 | 5716-00789521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F3<br>START DATE: 5/15/2009 | 5716-00789942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GZ<br>START DATE: 5/15/2009 | 5716-00789523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H0<br>START DATE: 5/15/2009 | 5716-00789524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H1<br>START DATE: 5/15/2009 | 5716-00789525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H2<br>START DATE: 5/15/2009 | 5716-00789526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H3<br>START DATE: 5/15/2009 | 5716-00789527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H4<br>START DATE: 5/15/2009 | 5716-00789528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H5<br>START DATE: 5/15/2009 | 5716-00789529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00B2<br>START DATE: 5/15/2009 | 5716-00791108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010R<br>START DATE: 5/15/2009 | 5716-00789520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020B<br>START DATE: 5/15/2009 | 5716-00788777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F1<br>START DATE: 5/15/2009 | 5716-00789940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012V<br>START DATE: 5/20/2009 | 5716-00797572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012T<br>START DATE: 5/20/2009 | 5716-00797571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW7012R<br>START DATE: 5/20/2009 | 5716-00797570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012P<br>START DATE: 5/20/2009 | 5716-00797569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082L<br>START DATE: 5/15/2009 | 5716-00804274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082K<br>START DATE: 5/15/2009 | 5716-00804273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0207<br>START DATE: 5/15/2009 | 5716-00788774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NC<br>START DATE: 5/15/2009 | 5716-00789655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0209<br>START DATE: 5/15/2009 | 5716-00788776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NB<br>START DATE: 5/15/2009 | 5716-00789654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020C<br>START DATE: 5/15/2009 | 5716-00788778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020D<br>START DATE: 5/15/2009 | 5716-00788779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020F<br>START DATE: 5/15/2009 | 5716-00788780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020G<br>START DATE: 5/15/2009 | 5716-00788781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020H<br>START DATE: 5/15/2009 | 5716-00788782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020J<br>START DATE: 5/15/2009 | 5716-00788783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020K<br>START DATE: 5/15/2009 | 5716-00788784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J020L<br>START DATE: 5/15/2009 | 5716-00788785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0208<br>START DATE: 5/15/2009 | 5716-00788775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FC<br>START DATE: 5/15/2009 | 5716-00789144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F4<br>START DATE: 5/15/2009 | 5716-00789943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F5<br>START DATE: 5/15/2009 | 5716-00789944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F6<br>START DATE: 5/15/2009 | 5716-00789945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F7<br>START DATE: 5/15/2009 | 5716-00789946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F8<br>START DATE: 5/15/2009 | 5716-00789947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F9<br>START DATE: 5/15/2009 | 5716-00789948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FB<br>START DATE: 5/15/2009 | 5716-00789949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FC<br>START DATE: 5/15/2009 | 5716-00789950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F8<br>START DATE: 5/15/2009 | 5716-00789141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01H1<br>START DATE: 5/15/2009 | 5716-00789190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W9<br>START DATE: 5/15/2009 | 5716-00780934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01H2<br>START DATE: 5/15/2009 | 5716-00789191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01H3<br>START DATE: 5/15/2009 | 5716-00789192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FB<br>START DATE: 5/15/2009 | 5716-00789143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F9<br>START DATE: 5/15/2009 | 5716-00789142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01H4<br>START DATE: 5/15/2009 | 5716-00789193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01H9<br>START DATE: 5/15/2009 | 5716-00789194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HR<br>START DATE: 5/15/2009 | 5716-00789207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N9<br>START DATE: 5/15/2009 | 5716-00789653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FD<br>START DATE: 5/15/2009 | 5716-00789951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NBK0003<br>START DATE: 8/10/2007 | 5716-00788676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60086<br>START DATE: 4/29/2005 | 5716-00788437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GJ<br>START DATE: 5/15/2009 | 5716-00803400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005T<br>START DATE: 5/15/2009 | 5716-00790730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005V<br>START DATE: 5/15/2009 | 5716-00790731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005W<br>START DATE: 5/15/2009 | 5716-00790732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40066<br>START DATE: 5/15/2009 | 5716-00790733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0MR4006C<br>START DATE: 5/15/2009 | 5716-00790734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005M<br>START DATE: 5/15/2009 | 5716-00790726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40024<br>START DATE: 5/15/2009 | 5716-00790587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LM<br>START DATE: 5/15/2009 | 5716-00789607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R3<br>START DATE: 5/15/2009 | 5716-00789788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V043G<br>START DATE: 5/15/2009 | 5716-00801857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R1<br>START DATE: 5/15/2009 | 5716-00789786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R0<br>START DATE: 5/15/2009 | 5716-00789785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PZ<br>START DATE: 5/15/2009 | 5716-00789784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PX<br>START DATE: 5/15/2009 | 5716-00789783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017X<br>START DATE: 5/15/2009 | 5716-00789356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005L<br>START DATE: 5/15/2009 | 5716-00790725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4006D<br>START DATE: 5/15/2009 | 5716-00790735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008J<br>START DATE: 5/15/2009 | 5716-00789723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXL000H<br>START DATE: 3/26/2004 | 5716-00790451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0MXL001H<br>START DATE: 6/3/2004 | 5716-00790452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXL001J<br>START DATE: 6/3/2004 | 5716-00790453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXL001K<br>START DATE: 3/30/2005 | 5716-00790454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXL0027<br>START DATE: 6/23/2005 | 5716-00790455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXL0028<br>START DATE: 7/22/2005 | 5716-00790456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXL002K<br>START DATE: 5/26/2005 | 5716-00790457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXL0032<br>START DATE: 6/8/2006 | 5716-00790458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LK<br>START DATE: 5/15/2009 | 5716-00789605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700C5<br>START DATE: 5/15/2009 | 5716-00798063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LL<br>START DATE: 5/15/2009 | 5716-00789606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008K<br>START DATE: 5/15/2009 | 5716-00789724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008L<br>START DATE: 5/15/2009 | 5716-00789725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00BL<br>START DATE: 5/20/2005 | 5716-00797472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00BM<br>START DATE: 5/20/2005 | 5716-00797473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LR<br>START DATE: 5/15/2009 | 5716-00789610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00LP<br>START DATE: 5/15/2009 | 5716-00789609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LN<br>START DATE: 5/15/2009 | 5716-00789608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R2<br>START DATE: 5/15/2009 | 5716-00789787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXL0036<br>START DATE: 6/21/2006 | 5716-00790459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R4<br>START DATE: 5/15/2009 | 5716-00789789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LT<br>START DATE: 5/15/2009 | 5716-00788924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011L<br>START DATE: 5/15/2009 | 5716-00789635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008B<br>START DATE: 5/15/2009 | 5716-00791506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LV<br>START DATE: 5/15/2009 | 5716-00788925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LW<br>START DATE: 5/15/2009 | 5716-00788926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LX<br>START DATE: 5/15/2009 | 5716-00788927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LR<br>START DATE: 5/15/2009 | 5716-00788923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L8<br>START DATE: 5/15/2009 | 5716-00789596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L9<br>START DATE: 5/15/2009 | 5716-00789597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L7<br>START DATE: 5/15/2009 | 5716-00789595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J013K<br>START DATE: 5/15/2009 | 5716-00789222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013J<br>START DATE: 5/15/2009 | 5716-00789221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013H<br>START DATE: 5/15/2009 | 5716-00789220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013G<br>START DATE: 5/15/2009 | 5716-00789219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V043D<br>START DATE: 5/15/2009 | 5716-00801855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V043F<br>START DATE: 5/15/2009 | 5716-00801856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005N<br>START DATE: 5/15/2009 | 5716-00790727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005R<br>START DATE: 5/15/2009 | 5716-00790729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LP<br>START DATE: 5/15/2009 | 5716-00788922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005P<br>START DATE: 5/15/2009 | 5716-00790728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40081<br>START DATE: 5/15/2009 | 5716-00790840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4007X<br>START DATE: 5/15/2009 | 5716-00790839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4007W<br>START DATE: 5/15/2009 | 5716-00790838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00X7<br>START DATE: 5/15/2009 | 5716-00829906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04R2<br>START DATE: 2/22/2007 | 5716-00818611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFD01HG<br>START DATE: 5/15/2009 | 5716-00830068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XH<br>START DATE: 5/15/2009 | 5716-00829910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00X6<br>START DATE: 8/31/2006 | 5716-00829905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZV<br>START DATE: 5/15/2009 | 5716-00829925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00WR<br>START DATE: 5/15/2009 | 5716-00829902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028G<br>START DATE: 5/15/2009 | 5716-00829895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04N1<br>START DATE: 8/29/2006 | 5716-00818612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RC<br>START DATE: 5/15/2009 | 5716-00830454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04N3<br>START DATE: 9/1/2006 | 5716-00818613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04NB<br>START DATE: 9/8/2006 | 5716-00818614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RD<br>START DATE: 5/15/2009 | 5716-00830455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RF<br>START DATE: 5/15/2009 | 5716-00830456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RG<br>START DATE: 5/15/2009 | 5716-00830457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04NC<br>START DATE: 9/11/2006 | 5716-00818615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XK<br>START DATE: 5/15/2009 | 5716-00829911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD027C START DATE: 5/15/2009 | 5716-00830007 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028K START DATE: 5/15/2009 | 5716-00829898 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028J START DATE: 5/15/2009 | 5716-00829897 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028H START DATE: 5/15/2009 | 5716-00829896 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KG START DATE: 5/15/2009 | 5716-00829856 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016T START DATE: 5/15/2009 | 5716-00830557 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016V START DATE: 5/15/2009 | 5716-00830558 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00WT START DATE: 5/15/2009 | 5716-00829903 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016W START DATE: 5/15/2009 | 5716-00830559 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00WX START DATE: 5/15/2009 | 5716-00829904 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027D START DATE: 5/15/2009 | 5716-00830008 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027F START DATE: 5/15/2009 | 5716-00830009 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00WP START DATE: 5/15/2009 | 5716-00829901 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03NK START DATE: 9/9/2005 | 5716-00818803 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00WM START DATE: 5/15/2009 | 5716-00829899 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB04BM<br>START DATE: 5/15/2009 | 5716-00830846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00WN<br>START DATE: 5/15/2009 | 5716-00829900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT032N<br>START DATE: 3/17/2004 | 5716-00818784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03NH<br>START DATE: 9/9/2005 | 5716-00818801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04W3<br>START DATE: 2/25/2008 | 5716-00818679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04W4<br>START DATE: 8/6/2008 | 5716-00818680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04W5<br>START DATE: 8/6/2008 | 5716-00818681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT02RT<br>START DATE: 12/7/2005 | 5716-00818767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT02RR<br>START DATE: 7/20/2005 | 5716-00818766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04W7<br>START DATE: 12/19/2006 | 5716-00818682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04W1<br>START DATE: 8/6/2008 | 5716-00818677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0170<br>START DATE: 5/15/2009 | 5716-00831069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04W0<br>START DATE: 2/25/2008 | 5716-00818676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03NG<br>START DATE: 9/9/2005 | 5716-00818800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X8<br>START DATE: 5/15/2009 | 5716-00829985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT032V<br>START DATE: 3/17/2004 | 5716-00818785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT032W<br>START DATE: 3/17/2004 | 5716-00818786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT032X<br>START DATE: 3/17/2004 | 5716-00818787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT032Z<br>START DATE: 3/17/2004 | 5716-00818788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04N0<br>START DATE: 8/29/2006 | 5716-00819151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT036K<br>START DATE: 6/4/2004 | 5716-00818789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZR<br>START DATE: 5/15/2009 | 5716-00831068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD007K<br>START DATE: 5/15/2009 | 5716-00830617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04NM<br>START DATE: 10/5/2006 | 5716-00818617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PZ<br>START DATE: 12/4/2007 | 5716-00818608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04R0<br>START DATE: 2/22/2007 | 5716-00818609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04R1<br>START DATE: 2/22/2007 | 5716-00818610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050X<br>START DATE: 9/4/2008 | 5716-00818865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018X<br>START DATE: 5/15/2009 | 5716-00830613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0079<br>START DATE: 5/15/2009 | 5716-00830614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04W2<br>START DATE: 8/6/2008 | 5716-00818678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD007J<br>START DATE: 5/15/2009 | 5716-00830616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04NL<br>START DATE: 9/21/2006 | 5716-00818616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03NJ<br>START DATE: 9/9/2005 | 5716-00818802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03NL<br>START DATE: 9/9/2005 | 5716-00818804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04VM<br>START DATE: 4/5/2007 | 5716-00818670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04VN<br>START DATE: 4/5/2007 | 5716-00818671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04VP<br>START DATE: 10/8/2007 | 5716-00818672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04VV<br>START DATE: 11/28/2006 | 5716-00818673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04VX<br>START DATE: 2/25/2008 | 5716-00818674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04VZ<br>START DATE: 2/25/2008 | 5716-00818675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD007H<br>START DATE: 5/15/2009 | 5716-00830615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04RD<br>START DATE: 2/22/2007 | 5716-00818634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 02VZ0011<br>START DATE: 6/30/2006 | 5716-00822750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T7<br>START DATE: 5/15/2009 | 5716-00830672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03T8<br>START DATE: 5/15/2009 | 5716-00830673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T9<br>START DATE: 5/15/2009 | 5716-00830674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TD<br>START DATE: 5/15/2009 | 5716-00830675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TF<br>START DATE: 5/15/2009 | 5716-00830676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00MF<br>START DATE: 5/15/2009 | 5716-00827075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04RC<br>START DATE: 2/22/2007 | 5716-00818633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00MD<br>START DATE: 5/15/2009 | 5716-00827074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04RF<br>START DATE: 2/22/2007 | 5716-00818635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04T9<br>START DATE: 11/8/2006 | 5716-00818648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04TB<br>START DATE: 6/14/2007 | 5716-00818649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04TC<br>START DATE: 6/11/2007 | 5716-00818650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04VF<br>START DATE: 4/5/2007 | 5716-00818664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04VG<br>START DATE: 4/5/2007 | 5716-00818665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04VH<br>START DATE: 7/27/2007 | 5716-00818666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04RB<br>START DATE: 2/22/2007 | 5716-00818632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05CZ<br>START DATE: 4/23/2009 | 5716-00818706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W7<br>START DATE: 5/15/2009 | 5716-00830426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 02WC000H<br>START DATE: 3/1/2007 | 5716-00822754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00KP<br>START DATE: 5/15/2009 | 5716-00827053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00KV<br>START DATE: 5/15/2009 | 5716-00827054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00KW<br>START DATE: 5/15/2009 | 5716-00827055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00KX<br>START DATE: 1/8/2006 | 5716-00827056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T6<br>START DATE: 5/15/2009 | 5716-00830671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00L1<br>START DATE: 6/6/2008 | 5716-00827058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00MN<br>START DATE: 8/11/2006 | 5716-00827077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05D0<br>START DATE: 4/23/2009 | 5716-00818707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05D1<br>START DATE: 1/15/2009 | 5716-00818708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FC<br>START DATE: 5/15/2009 | 5716-00830504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00M0<br>START DATE: 5/15/2009 | 5716-00827070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00M1<br>START DATE: 5/15/2009 | 5716-00827071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00M2<br>START DATE: 5/15/2009 | 5716-00827072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00M8<br>START DATE: 6/28/2006 | 5716-00827073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00L0<br>START DATE: 5/15/2009 | 5716-00827057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FH<br>START DATE: 5/15/2009 | 5716-00829773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TF<br>START DATE: 5/15/2009 | 5716-00830416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TG<br>START DATE: 5/15/2009 | 5716-00830417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TH<br>START DATE: 5/15/2009 | 5716-00830418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W0<br>START DATE: 5/15/2009 | 5716-00830419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W1<br>START DATE: 5/15/2009 | 5716-00830420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W2<br>START DATE: 5/15/2009 | 5716-00830421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04VJ<br>START DATE: 4/5/2007 | 5716-00818667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FG<br>START DATE: 5/15/2009 | 5716-00829772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MX<br>START DATE: 5/15/2009 | 5716-00830377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BN<br>START DATE: 5/15/2009 | 5716-00829996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BP<br>START DATE: 5/15/2009 | 5716-00829997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02BR<br>START DATE: 5/15/2009 | 5716-00829998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BT<br>START DATE: 5/15/2009 | 5716-00829999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BV<br>START DATE: 5/15/2009 | 5716-00830000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BW<br>START DATE: 5/15/2009 | 5716-00830001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BX<br>START DATE: 5/15/2009 | 5716-00830002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FF<br>START DATE: 5/15/2009 | 5716-00829771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0178<br>START DATE: 5/15/2009 | 5716-00831077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 02VZ0010<br>START DATE: 11/28/2006 | 5716-00822749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00MP<br>START DATE: 5/15/2009 | 5716-00827078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT02RN<br>START DATE: 12/7/2005 | 5716-00818765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DW<br>START DATE: 5/15/2009 | 5716-00830497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZG<br>START DATE: 5/15/2009 | 5716-00831060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZH<br>START DATE: 5/15/2009 | 5716-00831061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZJ<br>START DATE: 5/15/2009 | 5716-00831062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TD<br>START DATE: 5/15/2009 | 5716-00830415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0177<br>START DATE: 5/15/2009 | 5716-00831076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TC<br>START DATE: 5/15/2009 | 5716-00830414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0179<br>START DATE: 5/15/2009 | 5716-00831078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017B<br>START DATE: 5/15/2009 | 5716-00831079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017C<br>START DATE: 5/15/2009 | 5716-00831080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017D<br>START DATE: 5/15/2009 | 5716-00831081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016N<br>START DATE: 5/15/2009 | 5716-00831095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MW<br>START DATE: 5/15/2009 | 5716-00830376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00ML<br>START DATE: 8/7/2006 | 5716-00827076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZK<br>START DATE: 5/15/2009 | 5716-00831063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 02VZ000X<br>START DATE: 11/28/2006 | 5716-00822748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 02VZ0013<br>START DATE: 4/18/2008 | 5716-00822751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03LR<br>START DATE: 6/6/2006 | 5716-00818794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03N9<br>START DATE: 9/9/2005 | 5716-00818795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03NB<br>START DATE: 4/3/2006 | 5716-00818796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT03NC<br>START DATE: 9/9/2005 | 5716-00818797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03ND<br>START DATE: 9/9/2005 | 5716-00818798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0383<br>START DATE: 8/12/2004 | 5716-00818792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05CX<br>START DATE: 12/23/2008 | 5716-00818705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT036P<br>START DATE: 6/4/2004 | 5716-00818791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00L6<br>START DATE: 5/15/2009 | 5716-00827062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BG<br>START DATE: 5/15/2009 | 5716-00830841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BH<br>START DATE: 5/15/2009 | 5716-00830842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BJ<br>START DATE: 5/15/2009 | 5716-00830843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BK<br>START DATE: 5/15/2009 | 5716-00830844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BL<br>START DATE: 5/15/2009 | 5716-00830845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019B<br>START DATE: 5/15/2009 | 5716-00830186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03NF<br>START DATE: 9/15/2006 | 5716-00818799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0210<br>START DATE: 5/15/2009 | 5716-00830045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04W9<br>START DATE: 2/22/2007 | 5716-00818684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04WK<br>START DATE: 6/11/2007 | 5716-00818685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04WL<br>START DATE: 5/28/2009 | 5716-00818686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00L2<br>START DATE: 5/15/2009 | 5716-00827059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00L4<br>START DATE: 5/15/2009 | 5716-00827060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00L5<br>START DATE: 5/15/2009 | 5716-00827061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03LM<br>START DATE: 6/6/2006 | 5716-00818793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020W<br>START DATE: 5/15/2009 | 5716-00830044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HH<br>START DATE: 5/15/2009 | 5716-00830069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0211<br>START DATE: 5/15/2009 | 5716-00830046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0212<br>START DATE: 5/15/2009 | 5716-00830047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0213<br>START DATE: 5/15/2009 | 5716-00830048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0214<br>START DATE: 5/15/2009 | 5716-00830049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0215<br>START DATE: 5/15/2009 | 5716-00830050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0216<br>START DATE: 5/15/2009 | 5716-00830051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT036N<br>START DATE: 6/4/2004 | 5716-00818790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD020V<br>START DATE: 5/15/2009 | 5716-00830043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020M<br>START DATE: 5/15/2009 | 5716-00830038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04M8<br>START DATE: 3/20/2007 | 5716-00819028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04M9<br>START DATE: 3/20/2007 | 5716-00819029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MB<br>START DATE: 3/20/2007 | 5716-00819030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MC<br>START DATE: 3/20/2007 | 5716-00819031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MD<br>START DATE: 3/20/2007 | 5716-00819032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05D6<br>START DATE: 11/25/2008 | 5716-00818710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013R<br>START DATE: 5/15/2009 | 5716-00830343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020L<br>START DATE: 5/15/2009 | 5716-00830037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04M4<br>START DATE: 3/20/2007 | 5716-00819025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020N<br>START DATE: 5/15/2009 | 5716-00830039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020P<br>START DATE: 5/15/2009 | 5716-00830040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020R<br>START DATE: 5/15/2009 | 5716-00830041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020T<br>START DATE: 5/15/2009 | 5716-00830042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT051K<br>START DATE: 3/31/2009 | 5716-00818980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT051L<br>START DATE: 3/31/2009 | 5716-00818981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT051M<br>START DATE: 3/31/2009 | 5716-00818982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MF<br>START DATE: 3/20/2007 | 5716-00819033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XC<br>START DATE: 5/15/2009 | 5716-00829988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04W8<br>START DATE: 2/22/2007 | 5716-00818683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HJ<br>START DATE: 5/15/2009 | 5716-00830070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HK<br>START DATE: 5/15/2009 | 5716-00830071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HL<br>START DATE: 5/15/2009 | 5716-00830072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HM<br>START DATE: 5/15/2009 | 5716-00830073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016R<br>START DATE: 5/15/2009 | 5716-00830556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X7<br>START DATE: 5/15/2009 | 5716-00829984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04M6<br>START DATE: 3/20/2007 | 5716-00819027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XB<br>START DATE: 5/15/2009 | 5716-00829987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04M5<br>START DATE: 8/17/2006 | 5716-00819026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD020G<br>START DATE: 5/15/2009 | 5716-00830033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020H<br>START DATE: 5/15/2009 | 5716-00830034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020J<br>START DATE: 5/15/2009 | 5716-00830035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04VK<br>START DATE: 7/27/2007 | 5716-00818668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04VL<br>START DATE: 4/5/2007 | 5716-00818669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04M3<br>START DATE: 3/20/2007 | 5716-00819024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013T<br>START DATE: 5/15/2009 | 5716-00830344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X9<br>START DATE: 5/15/2009 | 5716-00829986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z005M<br>START DATE: 2/11/2006 | 5716-00827228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0190<br>START DATE: 5/15/2009 | 5716-00830319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0191<br>START DATE: 5/15/2009 | 5716-00830320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0192<br>START DATE: 5/15/2009 | 5716-00830321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0193<br>START DATE: 5/15/2009 | 5716-00830322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0194<br>START DATE: 5/15/2009 | 5716-00830323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018W<br>START DATE: 5/15/2009 | 5716-00830612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 016Z005H<br>START DATE: 2/11/2006 | 5716-00827225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT051H<br>START DATE: 3/31/2009 | 5716-00818978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z005L<br>START DATE: 2/11/2006 | 5716-00827227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04R7<br>START DATE: 12/4/2007 | 5716-00818629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0061<br>START DATE: 2/11/2006 | 5716-00827229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0065<br>START DATE: 2/11/2006 | 5716-00827230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z006H<br>START DATE: 2/11/2006 | 5716-00827231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z006J<br>START DATE: 3/27/2006 | 5716-00827232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BG<br>START DATE: 5/8/2009 | 5716-00818579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BH<br>START DATE: 5/8/2009 | 5716-00818580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BJ<br>START DATE: 5/8/2009 | 5716-00818581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BK<br>START DATE: 5/8/2009 | 5716-00818582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z005J<br>START DATE: 2/11/2006 | 5716-00827226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04RN<br>START DATE: 8/22/2007 | 5716-00818641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MJ<br>START DATE: 3/20/2007 | 5716-00819139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H81074B<br>START DATE: 5/15/2009 | 5716-00809742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074C<br>START DATE: 5/15/2009 | 5716-00809743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074D<br>START DATE: 5/15/2009 | 5716-00809744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074F<br>START DATE: 5/15/2009 | 5716-00809745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074G<br>START DATE: 5/15/2009 | 5716-00809746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074J<br>START DATE: 5/15/2009 | 5716-00809747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074K<br>START DATE: 5/15/2009 | 5716-00809748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04R9<br>START DATE: 2/22/2007 | 5716-00818631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074N<br>START DATE: 5/15/2009 | 5716-00809750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04R8<br>START DATE: 2/22/2007 | 5716-00818630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04RP<br>START DATE: 8/22/2007 | 5716-00818642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04RR<br>START DATE: 8/22/2007 | 5716-00818643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04X7<br>START DATE: 2/16/2007 | 5716-00818702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05CV<br>START DATE: 4/23/2009 | 5716-00818703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05CW<br>START DATE: 4/23/2009 | 5716-00818704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04L1<br>START DATE: 2/28/2007 | 5716-00818910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04R6<br>START DATE: 12/4/2007 | 5716-00818628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0515<br>START DATE: 4/16/2007 | 5716-00818872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074L<br>START DATE: 5/15/2009 | 5716-00809749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZX<br>START DATE: 9/4/2008 | 5716-00818745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0513<br>START DATE: 4/5/2007 | 5716-00818870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05B7<br>START DATE: 3/31/2009 | 5716-00818573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05B8<br>START DATE: 3/31/2009 | 5716-00818574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05B9<br>START DATE: 3/31/2009 | 5716-00818575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BB<br>START DATE: 3/31/2009 | 5716-00818576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BC<br>START DATE: 1/3/2008 | 5716-00818577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BD<br>START DATE: 8/18/2008 | 5716-00818578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZT<br>START DATE: 9/4/2008 | 5716-00818742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05NG<br>START DATE: 5/28/2009 | 5716-00818429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZW<br>START DATE: 9/4/2008 | 5716-00818744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05NF<br>START DATE: 1/15/2009 | 5716-00818428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZZ<br>START DATE: 9/4/2008 | 5716-00818746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0500<br>START DATE: 9/4/2008 | 5716-00818747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0501<br>START DATE: 9/4/2008 | 5716-00818748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02K2<br>START DATE: 5/15/2009 | 5716-00829845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02K3<br>START DATE: 5/15/2009 | 5716-00829846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02K4<br>START DATE: 5/15/2009 | 5716-00829847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02K5<br>START DATE: 5/15/2009 | 5716-00829848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107F9<br>START DATE: 5/15/2009 | 5716-00809315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZV<br>START DATE: 9/4/2008 | 5716-00818743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05MM<br>START DATE: 12/4/2008 | 5716-00818419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04C4<br>START DATE: 10/25/2006 | 5716-00818883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT043W<br>START DATE: 12/14/2005 | 5716-00818873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05M9<br>START DATE: 12/23/2008 | 5716-00818411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05MC<br>START DATE: 4/23/2009 | 5716-00818412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05MD<br>START DATE: 12/23/2008 | 5716-00818413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05MF<br>START DATE: 12/23/2008 | 5716-00818414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05MG<br>START DATE: 12/23/2008 | 5716-00818415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05MH<br>START DATE: 12/4/2008 | 5716-00818416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05NH<br>START DATE: 5/28/2009 | 5716-00818430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05ML<br>START DATE: 4/23/2009 | 5716-00818418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0514<br>START DATE: 11/20/2007 | 5716-00818871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05MR<br>START DATE: 2/24/2009 | 5716-00818420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05N4<br>START DATE: 1/15/2009 | 5716-00818421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05N5<br>START DATE: 5/28/2009 | 5716-00818422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05N6<br>START DATE: 5/28/2009 | 5716-00818423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05N7<br>START DATE: 1/15/2009 | 5716-00818424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05NB<br>START DATE: 1/15/2009 | 5716-00818425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05NC<br>START DATE: 5/28/2009 | 5716-00818426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05ND<br>START DATE: 5/28/2009 | 5716-00818427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05MK<br>START DATE: 4/23/2009 | 5716-00818417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025P<br>START DATE: 5/15/2009 | 5716-00830494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04P3<br>START DATE: 10/20/2006 | 5716-00818623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04P4<br>START DATE: 10/25/2006 | 5716-00818624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04R3<br>START DATE: 2/22/2007 | 5716-00818625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04R4<br>START DATE: 2/22/2007 | 5716-00818626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04R5<br>START DATE: 2/22/2007 | 5716-00818627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025K<br>START DATE: 5/15/2009 | 5716-00830490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025L<br>START DATE: 5/15/2009 | 5716-00830491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT051J<br>START DATE: 3/31/2009 | 5716-00818979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025N<br>START DATE: 5/15/2009 | 5716-00830493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04NR<br>START DATE: 3/20/2007 | 5716-00818620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025R<br>START DATE: 5/15/2009 | 5716-00830495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025T<br>START DATE: 5/15/2009 | 5716-00830496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PN<br>START DATE: 11/30/2007 | 5716-00818601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04PP<br>START DATE: 11/30/2007 | 5716-00818602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PR<br>START DATE: 11/30/2007 | 5716-00818603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PT<br>START DATE: 1/2/2008 | 5716-00818604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PV<br>START DATE: 1/2/2008 | 5716-00818605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PW<br>START DATE: 1/2/2008 | 5716-00818606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025M<br>START DATE: 5/15/2009 | 5716-00830492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XX<br>START DATE: 10/8/2007 | 5716-00818721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05D7<br>START DATE: 12/23/2008 | 5716-00818711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05D8<br>START DATE: 4/23/2009 | 5716-00818712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05D9<br>START DATE: 4/23/2009 | 5716-00818713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05DB<br>START DATE: 12/23/2008 | 5716-00818714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05DC<br>START DATE: 4/23/2009 | 5716-00818715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XP<br>START DATE: 12/4/2007 | 5716-00818716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XR<br>START DATE: 12/4/2007 | 5716-00818717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XT<br>START DATE: 12/4/2007 | 5716-00818718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04NZ<br>START DATE: 10/13/2006 | 5716-00818622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XW<br>START DATE: 10/8/2007 | 5716-00818720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04NT<br>START DATE: 3/20/2007 | 5716-00818621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XZ<br>START DATE: 10/8/2007 | 5716-00818722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04Z0<br>START DATE: 10/8/2007 | 5716-00818723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04Z1<br>START DATE: 10/8/2007 | 5716-00818724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04Z2<br>START DATE: 10/8/2007 | 5716-00818725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04Z3<br>START DATE: 10/8/2007 | 5716-00818726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04Z4<br>START DATE: 10/8/2007 | 5716-00818727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04Z5<br>START DATE: 6/6/2007 | 5716-00818728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT023N<br>START DATE: 4/11/2007 | 5716-00818759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XV<br>START DATE: 2/23/2007 | 5716-00818719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0544<br>START DATE: 5/8/2009 | 5716-00818469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0506<br>START DATE: 9/4/2008 | 5716-00818753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT042F<br>START DATE: 8/9/2006 | 5716-00818843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT042H<br>START DATE: 9/1/2006 | 5716-00818844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT042J<br>START DATE: 9/1/2006 | 5716-00818845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT042K<br>START DATE: 9/8/2005 | 5716-00818846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT042L<br>START DATE: 8/25/2006 | 5716-00818847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT042N<br>START DATE: 9/8/2005 | 5716-00818848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT052F<br>START DATE: 4/23/2009 | 5716-00818466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT042C<br>START DATE: 9/7/2005 | 5716-00818841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT052H<br>START DATE: 4/23/2009 | 5716-00818468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0424<br>START DATE: 9/9/2008 | 5716-00818840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04K6<br>START DATE: 5/2/2006 | 5716-00818899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04K7<br>START DATE: 8/30/2006 | 5716-00818900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04K8<br>START DATE: 5/2/2006 | 5716-00818901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04K9<br>START DATE: 8/9/2006 | 5716-00818902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04KD<br>START DATE: 4/11/2007 | 5716-00818903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04KF<br>START DATE: 4/11/2007 | 5716-00818904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04KV<br>START DATE: 6/22/2006 | 5716-00818905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04C3<br>START DATE: 10/25/2006 | 5716-00818882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT052G<br>START DATE: 4/23/2009 | 5716-00818467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT041T<br>START DATE: 3/23/2006 | 5716-00818831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HG<br>START DATE: 5/15/2009 | 5716-00809318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT029N<br>START DATE: 9/30/2008 | 5716-00818760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 06HT02B3<br>START DATE: 2/26/2008 | 5716-00818761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 06HT02RG<br>START DATE: 7/20/2005 | 5716-00818762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT02RK<br>START DATE: 7/20/2005 | 5716-00818763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT02RL<br>START DATE: 7/20/2005 | 5716-00818764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04NN<br>START DATE: 9/22/2006 | 5716-00818618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04NP<br>START DATE: 9/25/2006 | 5716-00818619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT042D<br>START DATE: 8/9/2006 | 5716-00818842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT041R<br>START DATE: 9/7/2005 | 5716-00818830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0507<br>START DATE: 9/4/2008 | 5716-00818754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT041V<br>START DATE: 9/7/2005 | 5716-00818832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT041W<br>START DATE: 9/7/2005 | 5716-00818833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT041X<br>START DATE: 3/24/2006 | 5716-00818834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT041Z<br>START DATE: 3/24/2006 | 5716-00818835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0420<br>START DATE: 3/24/2006 | 5716-00818836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0421<br>START DATE: 9/7/2005 | 5716-00818837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0422<br>START DATE: 3/24/2006 | 5716-00818838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0423<br>START DATE: 9/7/2005 | 5716-00818839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZR<br>START DATE: 9/4/2008 | 5716-00818741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H9<br>START DATE: 5/15/2009 | 5716-00830063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02K9<br>START DATE: 5/15/2009 | 5716-00829851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KB<br>START DATE: 5/15/2009 | 5716-00829852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XB<br>START DATE: 5/15/2009 | 5716-00829907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PZ<br>START DATE: 5/15/2009 | 5716-00830216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R0<br>START DATE: 5/15/2009 | 5716-00830217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01R1<br>START DATE: 5/15/2009 | 5716-00830218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R2<br>START DATE: 5/15/2009 | 5716-00830219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FB<br>START DATE: 5/15/2009 | 5716-00809316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H8<br>START DATE: 5/15/2009 | 5716-00830062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401V0<br>START DATE: 5/15/2009 | 5716-00813658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HB<br>START DATE: 5/15/2009 | 5716-00830064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HC<br>START DATE: 5/15/2009 | 5716-00830065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HD<br>START DATE: 5/15/2009 | 5716-00830066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HF<br>START DATE: 5/15/2009 | 5716-00830067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB046T<br>START DATE: 5/15/2009 | 5716-00830708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB046V<br>START DATE: 5/15/2009 | 5716-00830709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB046W<br>START DATE: 5/15/2009 | 5716-00830710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB046X<br>START DATE: 5/15/2009 | 5716-00830711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R3<br>START DATE: 5/15/2009 | 5716-00830220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104WJ<br>START DATE: 5/15/2009 | 5716-00809903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT0553<br>START DATE: 12/23/2008 | 5716-00818490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0558<br>START DATE: 12/23/2008 | 5716-00818491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0559<br>START DATE: 9/9/2008 | 5716-00818492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT055B<br>START DATE: 12/23/2008 | 5716-00818493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107N0<br>START DATE: 5/15/2009 | 5716-00809347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107N1<br>START DATE: 5/15/2009 | 5716-00809348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107N2<br>START DATE: 5/15/2009 | 5716-00809349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107N3<br>START DATE: 5/15/2009 | 5716-00809350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02K7<br>START DATE: 5/15/2009 | 5716-00829850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104WH<br>START DATE: 5/15/2009 | 5716-00809902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02K6<br>START DATE: 5/15/2009 | 5716-00829849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104WK<br>START DATE: 5/15/2009 | 5716-00809904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104X1<br>START DATE: 5/15/2009 | 5716-00809905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104ZF<br>START DATE: 5/15/2009 | 5716-00809906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104ZH<br>START DATE: 5/15/2009 | 5716-00809907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8104ZK<br>START DATE: 5/15/2009 | 5716-00809908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401TH<br>START DATE: 5/15/2009 | 5716-00813656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401TZ<br>START DATE: 5/15/2009 | 5716-00813657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WH<br>START DATE: 5/15/2009 | 5716-00829966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104WG<br>START DATE: 5/15/2009 | 5716-00809901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018X<br>START DATE: 5/15/2009 | 5716-00830317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB046Z<br>START DATE: 5/15/2009 | 5716-00830712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MV<br>START DATE: 8/29/2006 | 5716-00819147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MW<br>START DATE: 8/29/2006 | 5716-00819148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MX<br>START DATE: 8/29/2006 | 5716-00819149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MZ<br>START DATE: 8/29/2006 | 5716-00819150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DH<br>START DATE: 5/15/2009 | 5716-00830312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DJ<br>START DATE: 5/15/2009 | 5716-00830313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DK<br>START DATE: 5/15/2009 | 5716-00830314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MR<br>START DATE: 8/29/2006 | 5716-00819145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD018W<br>START DATE: 5/15/2009 | 5716-00830316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MP<br>START DATE: 8/29/2006 | 5716-00819144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018Z<br>START DATE: 5/15/2009 | 5716-00830318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0106<br>START DATE: 5/15/2009 | 5716-00830548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016H<br>START DATE: 5/15/2009 | 5716-00830549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016J<br>START DATE: 5/15/2009 | 5716-00830550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016K<br>START DATE: 5/15/2009 | 5716-00830551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016L<br>START DATE: 5/15/2009 | 5716-00830552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016M<br>START DATE: 5/15/2009 | 5716-00830553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016N<br>START DATE: 5/15/2009 | 5716-00830554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018V<br>START DATE: 5/15/2009 | 5716-00830315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FJ<br>START DATE: 5/15/2009 | 5716-00830508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0550<br>START DATE: 12/13/2007 | 5716-00818487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WJ<br>START DATE: 5/15/2009 | 5716-00829967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WK<br>START DATE: 5/15/2009 | 5716-00829968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01WL<br>START DATE: 5/15/2009 | 5716-00829969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WM<br>START DATE: 5/15/2009 | 5716-00829970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WN<br>START DATE: 5/15/2009 | 5716-00829971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WT<br>START DATE: 5/15/2009 | 5716-00829972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FF<br>START DATE: 5/15/2009 | 5716-00830505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MT<br>START DATE: 8/29/2006 | 5716-00819146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FH<br>START DATE: 5/15/2009 | 5716-00830507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0470<br>START DATE: 5/15/2009 | 5716-00830713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GJ<br>START DATE: 5/15/2009 | 5716-00829763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05DN<br>START DATE: 11/25/2008 | 5716-00818813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05DP<br>START DATE: 11/25/2008 | 5716-00818814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0277<br>START DATE: 5/15/2009 | 5716-00830003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MK<br>START DATE: 3/20/2007 | 5716-00819140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ML<br>START DATE: 3/20/2007 | 5716-00819141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MM<br>START DATE: 8/29/2006 | 5716-00819142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04MN<br>START DATE: 8/29/2006 | 5716-00819143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FG<br>START DATE: 5/15/2009 | 5716-00830506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104W1<br>START DATE: 5/15/2009 | 5716-00809799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04BV<br>START DATE: 4/21/2008 | 5716-00818879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0510<br>START DATE: 9/8/2008 | 5716-00818867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0511<br>START DATE: 9/8/2008 | 5716-00818868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0512<br>START DATE: 9/8/2008 | 5716-00818869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073N<br>START DATE: 5/15/2009 | 5716-00809644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104VR<br>START DATE: 5/15/2009 | 5716-00809794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104VT<br>START DATE: 5/15/2009 | 5716-00809795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104VW<br>START DATE: 5/15/2009 | 5716-00809796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05KL<br>START DATE: 5/28/2009 | 5716-00818376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104W0<br>START DATE: 5/15/2009 | 5716-00809798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05KK<br>START DATE: 5/28/2009 | 5716-00818375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104W5<br>START DATE: 5/15/2009 | 5716-00809800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8104W6<br>START DATE: 5/15/2009 | 5716-00809801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104W7<br>START DATE: 5/15/2009 | 5716-00809802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104W8<br>START DATE: 5/15/2009 | 5716-00809803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050V<br>START DATE: 9/4/2008 | 5716-00818863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050W<br>START DATE: 9/4/2008 | 5716-00818864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04BR<br>START DATE: 4/11/2007 | 5716-00818877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0552<br>START DATE: 12/23/2008 | 5716-00818489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104VZ<br>START DATE: 5/15/2009 | 5716-00809797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HV<br>START DATE: 5/15/2009 | 5716-00809328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016P<br>START DATE: 5/15/2009 | 5716-00830555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HH<br>START DATE: 5/15/2009 | 5716-00809319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HJ<br>START DATE: 5/15/2009 | 5716-00809320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HK<br>START DATE: 5/15/2009 | 5716-00809321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HL<br>START DATE: 5/15/2009 | 5716-00809322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HM<br>START DATE: 5/15/2009 | 5716-00809323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108HN<br>START DATE: 5/15/2009 | 5716-00809324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HP<br>START DATE: 5/15/2009 | 5716-00809325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050Z<br>START DATE: 9/8/2008 | 5716-00818866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HT<br>START DATE: 5/15/2009 | 5716-00809327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04BW<br>START DATE: 4/21/2008 | 5716-00818880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HW<br>START DATE: 5/15/2009 | 5716-00809329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HX<br>START DATE: 5/15/2009 | 5716-00809330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107GR<br>START DATE: 5/15/2009 | 5716-00809331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107GT<br>START DATE: 5/15/2009 | 5716-00809332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107GV<br>START DATE: 5/15/2009 | 5716-00809333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MD<br>START DATE: 5/15/2009 | 5716-00809334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05KD<br>START DATE: 12/23/2008 | 5716-00818373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05KJ<br>START DATE: 12/23/2008 | 5716-00818374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HR<br>START DATE: 5/15/2009 | 5716-00809326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BM<br>START DATE: 5/8/2009 | 5716-00818584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04BT<br>START DATE: 4/11/2007 | 5716-00818878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04WR<br>START DATE: 4/23/2009 | 5716-00818690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04WT<br>START DATE: 4/23/2009 | 5716-00818691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04WV<br>START DATE: 4/23/2009 | 5716-00818692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04WW<br>START DATE: 4/23/2009 | 5716-00818693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04WX<br>START DATE: 4/23/2009 | 5716-00818694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04WZ<br>START DATE: 4/23/2009 | 5716-00818695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04X0<br>START DATE: 4/23/2009 | 5716-00818696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04WN<br>START DATE: 4/23/2009 | 5716-00818688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BL<br>START DATE: 8/18/2008 | 5716-00818583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04WM<br>START DATE: 4/23/2009 | 5716-00818687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073R<br>START DATE: 5/15/2009 | 5716-00809645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073T<br>START DATE: 5/15/2009 | 5716-00809646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81027F<br>START DATE: 5/15/2009 | 5716-00809660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05B2<br>START DATE: 12/23/2008 | 5716-00818569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05B3<br>START DATE: 12/23/2008 | 5716-00818570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05B4<br>START DATE: 12/23/2008 | 5716-00818571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05B5<br>START DATE: 12/23/2008 | 5716-00818572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FC<br>START DATE: 5/15/2009 | 5716-00809317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZG<br>START DATE: 9/9/2008 | 5716-00818733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BP<br>START DATE: 1/16/2008 | 5716-00818586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04BX<br>START DATE: 1/8/2008 | 5716-00818881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03NM<br>START DATE: 9/9/2005 | 5716-00818805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03NN<br>START DATE: 9/9/2005 | 5716-00818806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03NP<br>START DATE: 9/9/2005 | 5716-00818807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05DD<br>START DATE: 4/23/2009 | 5716-00818808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05DF<br>START DATE: 10/30/2008 | 5716-00818809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05DG<br>START DATE: 4/23/2009 | 5716-00818810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05DH<br>START DATE: 4/23/2009 | 5716-00818811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04WP<br>START DATE: 4/23/2009 | 5716-00818689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05BN<br>START DATE: 9/15/2008 | 5716-00818585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0551<br>START DATE: 12/13/2007 | 5716-00818488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BR<br>START DATE: 1/31/2008 | 5716-00818587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PM<br>START DATE: 11/30/2007 | 5716-00818600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T3<br>START DATE: 5/15/2009 | 5716-00830467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B8<br>START DATE: 5/15/2009 | 5716-00830835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B9<br>START DATE: 5/15/2009 | 5716-00830836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BB<br>START DATE: 5/15/2009 | 5716-00830837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BC<br>START DATE: 5/15/2009 | 5716-00830838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BD<br>START DATE: 5/15/2009 | 5716-00830839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05DJ<br>START DATE: 12/23/2008 | 5716-00818812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00LT<br>START DATE: 5/15/2009 | 5716-00827067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X5<br>START DATE: 5/15/2009 | 5716-00830731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042G<br>START DATE: 5/15/2009 | 5716-00830730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042F<br>START DATE: 5/15/2009 | 5716-00830729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB042D<br>START DATE: 5/15/2009 | 5716-00830728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DG<br>START DATE: 5/15/2009 | 5716-00830630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014J<br>START DATE: 5/15/2009 | 5716-00830365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014H<br>START DATE: 5/15/2009 | 5716-00830364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014G<br>START DATE: 5/15/2009 | 5716-00830363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014F<br>START DATE: 5/15/2009 | 5716-00830362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014D<br>START DATE: 5/15/2009 | 5716-00830361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GM<br>START DATE: 5/15/2009 | 5716-00830084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00LR<br>START DATE: 4/12/2006 | 5716-00827066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027H<br>START DATE: 5/15/2009 | 5716-00830011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010M<br>START DATE: 5/15/2009 | 5716-00830766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0W9J000P<br>START DATE: 1/26/2007 | 5716-00835036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FK<br>START DATE: 5/15/2009 | 5716-00830509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FP<br>START DATE: 5/15/2009 | 5716-00830513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FN<br>START DATE: 5/15/2009 | 5716-00830512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD020D<br>START DATE: 5/15/2009 | 5716-00830031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020C<br>START DATE: 5/15/2009 | 5716-00830030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020B<br>START DATE: 5/15/2009 | 5716-00830029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02CZ<br>START DATE: 5/15/2009 | 5716-00830028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023Z<br>START DATE: 5/15/2009 | 5716-00829955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KX<br>START DATE: 5/15/2009 | 5716-00830143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00LP<br>START DATE: 5/15/2009 | 5716-00827065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BB<br>START DATE: 5/15/2009 | 5716-00831000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BK<br>START DATE: 5/15/2009 | 5716-00831150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BJ<br>START DATE: 5/15/2009 | 5716-00831149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BH<br>START DATE: 5/15/2009 | 5716-00831148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BG<br>START DATE: 5/15/2009 | 5716-00831147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KM<br>START DATE: 5/15/2009 | 5716-00831133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KL<br>START DATE: 5/15/2009 | 5716-00831132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KK<br>START DATE: 5/15/2009 | 5716-00831131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02KJ<br>START DATE: 5/15/2009 | 5716-00831130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KH<br>START DATE: 5/15/2009 | 5716-00831129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KG<br>START DATE: 5/15/2009 | 5716-00831128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KF<br>START DATE: 5/15/2009 | 5716-00831127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B7<br>START DATE: 5/15/2009 | 5716-00830997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BC<br>START DATE: 5/15/2009 | 5716-00831001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027G<br>START DATE: 5/15/2009 | 5716-00830010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B9<br>START DATE: 5/15/2009 | 5716-00830999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C4<br>START DATE: 5/15/2009 | 5716-00830021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C3<br>START DATE: 5/15/2009 | 5716-00830020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C2<br>START DATE: 5/15/2009 | 5716-00830019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C1<br>START DATE: 5/15/2009 | 5716-00830018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C0<br>START DATE: 5/15/2009 | 5716-00830017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BZ<br>START DATE: 5/15/2009 | 5716-00830016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027M<br>START DATE: 5/15/2009 | 5716-00830015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD027K<br>START DATE: 5/15/2009 | 5716-00830013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HW<br>START DATE: 5/15/2009 | 5716-00830079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GL<br>START DATE: 5/15/2009 | 5716-00830083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BD<br>START DATE: 5/15/2009 | 5716-00831002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0059<br>START DATE: 7/27/2007 | 5716-00827224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0200<br>START DATE: 5/15/2009 | 5716-00829929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0201<br>START DATE: 5/15/2009 | 5716-00829930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0202<br>START DATE: 5/15/2009 | 5716-00829931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0203<br>START DATE: 5/15/2009 | 5716-00829932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032R<br>START DATE: 5/15/2009 | 5716-00830834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01B9<br>START DATE: 5/15/2009 | 5716-00830649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BB<br>START DATE: 5/15/2009 | 5716-00830650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BC<br>START DATE: 5/15/2009 | 5716-00830651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BD<br>START DATE: 5/15/2009 | 5716-00830652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015W<br>START DATE: 5/15/2009 | 5716-00830653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01GN<br>START DATE: 5/15/2009 | 5716-00830085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0052<br>START DATE: 6/17/2007 | 5716-00827223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZW<br>START DATE: 5/15/2009 | 5716-00829926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FC<br>START DATE: 5/15/2009 | 5716-00829769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GP<br>START DATE: 5/15/2009 | 5716-00829768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GN<br>START DATE: 5/15/2009 | 5716-00829767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GM<br>START DATE: 5/15/2009 | 5716-00829766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GL<br>START DATE: 5/15/2009 | 5716-00829765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GK<br>START DATE: 5/15/2009 | 5716-00829764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020K<br>START DATE: 5/15/2009 | 5716-00830036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0003<br>START DATE: 8/17/2007 | 5716-00827117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z006K<br>START DATE: 3/27/2006 | 5716-00827233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GJ<br>START DATE: 5/15/2009 | 5716-00830081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HX<br>START DATE: 5/15/2009 | 5716-00830080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0051<br>START DATE: 6/17/2007 | 5716-00827222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD023V<br>START DATE: 5/15/2009 | 5716-00829952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GK<br>START DATE: 5/15/2009 | 5716-00830082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025F<br>START DATE: 5/15/2009 | 5716-00830486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025G<br>START DATE: 5/15/2009 | 5716-00830487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025H<br>START DATE: 5/15/2009 | 5716-00830488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025J<br>START DATE: 5/15/2009 | 5716-00830489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0176<br>START DATE: 5/15/2009 | 5716-00831075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0175<br>START DATE: 5/15/2009 | 5716-00831074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0174<br>START DATE: 5/15/2009 | 5716-00831073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0173<br>START DATE: 5/15/2009 | 5716-00831072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0172<br>START DATE: 5/15/2009 | 5716-00831071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0171<br>START DATE: 5/15/2009 | 5716-00831070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZZ<br>START DATE: 5/15/2009 | 5716-00829928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023W<br>START DATE: 5/15/2009 | 5716-00829953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZX<br>START DATE: 5/15/2009 | 5716-00829927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD023T<br>START DATE: 5/15/2009 | 5716-00829951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00Z8<br>START DATE: 5/15/2009 | 5716-00829946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R5<br>START DATE: 5/15/2009 | 5716-00830448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H2<br>START DATE: 5/15/2009 | 5716-00830056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H1<br>START DATE: 5/15/2009 | 5716-00830055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035K<br>START DATE: 5/15/2009 | 5716-00830848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KC<br>START DATE: 5/15/2009 | 5716-00829853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KD<br>START DATE: 5/15/2009 | 5716-00829854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KF<br>START DATE: 5/15/2009 | 5716-00829855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FD<br>START DATE: 5/15/2009 | 5716-00829770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027L<br>START DATE: 5/15/2009 | 5716-00830014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023X<br>START DATE: 5/15/2009 | 5716-00829954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BF<br>START DATE: 5/15/2009 | 5716-00830840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G3<br>START DATE: 5/15/2009 | 5716-00829750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035L<br>START DATE: 5/15/2009 | 5716-00830849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB035M<br>START DATE: 5/15/2009 | 5716-00830850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FV<br>START DATE: 5/15/2009 | 5716-00829743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FW<br>START DATE: 5/15/2009 | 5716-00829744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FX<br>START DATE: 5/15/2009 | 5716-00829745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027J<br>START DATE: 5/15/2009 | 5716-00830012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FZ<br>START DATE: 5/15/2009 | 5716-00829746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KZ<br>START DATE: 5/15/2009 | 5716-00830144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G1<br>START DATE: 5/15/2009 | 5716-00829748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FL<br>START DATE: 5/15/2009 | 5716-00829776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FM<br>START DATE: 5/15/2009 | 5716-00829777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FJ<br>START DATE: 5/15/2009 | 5716-00829774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03HJ<br>START DATE: 5/15/2009 | 5716-00831021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035N<br>START DATE: 5/15/2009 | 5716-00830851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z006N<br>START DATE: 8/16/2007 | 5716-00827234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z006V<br>START DATE: 7/27/2007 | 5716-00827235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00PT<br>START DATE: 1/9/2009 | 5716-00827301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00PW<br>START DATE: 3/20/2009 | 5716-00827302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00PX<br>START DATE: 2/3/2009 | 5716-00827303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00R1<br>START DATE: 2/16/2009 | 5716-00827304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00R3<br>START DATE: 3/20/2009 | 5716-00827305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00KC<br>START DATE: 5/15/2009 | 5716-00827193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00JF<br>START DATE: 5/15/2009 | 5716-00827192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G2<br>START DATE: 5/15/2009 | 5716-00829749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FK<br>START DATE: 5/15/2009 | 5716-00829775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K4<br>START DATE: 5/15/2009 | 5716-00830687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MG<br>START DATE: 5/15/2009 | 5716-00830404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MF<br>START DATE: 5/15/2009 | 5716-00830403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MD<br>START DATE: 5/15/2009 | 5716-00830402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MC<br>START DATE: 5/15/2009 | 5716-00830401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0278<br>START DATE: 5/15/2009 | 5716-00830004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00M3<br>START DATE: 5/15/2009 | 5716-00830393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M4<br>START DATE: 5/15/2009 | 5716-00830394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0050<br>START DATE: 6/17/2007 | 5716-00827221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z004Z<br>START DATE: 6/17/2007 | 5716-00827220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z004X<br>START DATE: 6/17/2007 | 5716-00827219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MG<br>START DATE: 3/20/2007 | 5716-00819034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04MH<br>START DATE: 3/20/2007 | 5716-00819035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M5<br>START DATE: 5/15/2009 | 5716-00830395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G0<br>START DATE: 5/15/2009 | 5716-00829747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K3<br>START DATE: 5/15/2009 | 5716-00830686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K2<br>START DATE: 5/15/2009 | 5716-00830685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K1<br>START DATE: 5/15/2009 | 5716-00830684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K0<br>START DATE: 5/15/2009 | 5716-00830683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z004V<br>START DATE: 6/17/2007 | 5716-00827217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z004R<br>START DATE: 2/11/2006 | 5716-00827216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00JZ<br>START DATE: 5/15/2009 | 5716-00830682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W3<br>START DATE: 5/15/2009 | 5716-00830422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03H2<br>START DATE: 5/15/2009 | 5716-00831018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03H3<br>START DATE: 5/15/2009 | 5716-00831019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03H9<br>START DATE: 5/15/2009 | 5716-00831020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z004W<br>START DATE: 6/17/2007 | 5716-00827218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L7<br>START DATE: 5/15/2009 | 5716-00830152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W4<br>START DATE: 5/15/2009 | 5716-00830423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00H6<br>START DATE: 5/15/2009 | 5716-00827187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00HM<br>START DATE: 6/19/2005 | 5716-00827188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X1<br>START DATE: 5/15/2009 | 5716-00829978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X0<br>START DATE: 5/15/2009 | 5716-00829977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0199<br>START DATE: 5/15/2009 | 5716-00830185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N2<br>START DATE: 5/15/2009 | 5716-00830171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N1<br>START DATE: 5/15/2009 | 5716-00830170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01MD<br>START DATE: 5/15/2009 | 5716-00830169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01MC<br>START DATE: 5/15/2009 | 5716-00830168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L8<br>START DATE: 5/15/2009 | 5716-00830153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00H5<br>START DATE: 5/15/2009 | 5716-00827186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L6<br>START DATE: 5/15/2009 | 5716-00830151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L5<br>START DATE: 5/15/2009 | 5716-00830150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L2<br>START DATE: 5/15/2009 | 5716-00830147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00LX<br>START DATE: 5/15/2009 | 5716-00827069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L0<br>START DATE: 5/15/2009 | 5716-00830145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L9<br>START DATE: 5/15/2009 | 5716-00830154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L1<br>START DATE: 5/15/2009 | 5716-00830146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01MB<br>START DATE: 5/15/2009 | 5716-00830167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L3<br>START DATE: 5/15/2009 | 5716-00830148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L4<br>START DATE: 5/15/2009 | 5716-00830149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00JD<br>START DATE: 5/15/2009 | 5716-00827191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00H3<br>START DATE: 5/15/2009 | 5716-00827184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00H4<br>START DATE: 4/21/2005 | 5716-00827185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00J8<br>START DATE: 5/15/2009 | 5716-00827190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00J4<br>START DATE: 5/15/2009 | 5716-00827189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000P<br>START DATE: 5/15/2009 | 5716-00928316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061J<br>START DATE: 5/15/2009 | 5716-00917367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061H<br>START DATE: 5/15/2009 | 5716-00917366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0008<br>START DATE: 5/24/2007 | 5716-00928310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000C<br>START DATE: 5/15/2009 | 5716-00928311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000D<br>START DATE: 5/15/2009 | 5716-00928312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007H<br>START DATE: 9/2/2008 | 5716-00928432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007J<br>START DATE: 9/2/2008 | 5716-00928433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007K<br>START DATE: 9/2/2008 | 5716-00928434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000L<br>START DATE: 2/21/2008 | 5716-00928313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000N<br>START DATE: 5/15/2009 | 5716-00928315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX000R<br>START DATE: 5/15/2009 | 5716-00928317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000T<br>START DATE: 5/15/2009 | 5716-00928318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000V<br>START DATE: 5/15/2009 | 5716-00928319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000W<br>START DATE: 5/15/2009 | 5716-00928320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0010<br>START DATE: 5/15/2009 | 5716-00928321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0011<br>START DATE: 5/15/2009 | 5716-00928322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX001J<br>START DATE: 4/16/2008 | 5716-00928323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX003C<br>START DATE: 4/16/2008 | 5716-00928345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX003G<br>START DATE: 4/16/2008 | 5716-00928346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX003H<br>START DATE: 2/20/2008 | 5716-00928347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000M<br>START DATE: 2/21/2008 | 5716-00928314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WMN0009<br>START DATE: 8/18/2008 | 5716-00928518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001BN<br>START DATE: 2/16/2005 | 5716-00956310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001C5<br>START DATE: 5/11/2005 | 5716-00956311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001C6<br>START DATE: 8/9/2005 | 5716-00956312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 8LC001C7<br>START DATE: 5/11/2005 | 5716-00956313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001C8<br>START DATE: 9/8/2005 | 5716-00956314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WMN0001<br>START DATE: 5/26/2009 | 5716-00928512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WMN0002<br>START DATE: 5/26/2009 | 5716-00928513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WMN0005<br>START DATE: 5/26/2009 | 5716-00928514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WMN0006<br>START DATE: 6/3/2008 | 5716-00928515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W40001<br>START DATE: 5/15/2009 | 5716-00936933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WMN0008<br>START DATE: 11/26/2008 | 5716-00928517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W40002<br>START DATE: 5/15/2009 | 5716-00936934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W40009<br>START DATE: 11/7/2008 | 5716-00936938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W40008<br>START DATE: 10/3/2008 | 5716-00936937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W40007<br>START DATE: 8/26/2008 | 5716-00936936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX001K<br>START DATE: 4/16/2008 | 5716-00928324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W40004<br>START DATE: 6/3/2008 | 5716-00936935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX003M<br>START DATE: 4/16/2008 | 5716-00928348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WMN000B<br>START DATE: 2/8/2009 | 5716-00928519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WMN000F<br>START DATE: 3/30/2009 | 5716-00928520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068C<br>START DATE: 5/15/2009 | 5716-00917525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001BM<br>START DATE: 2/16/2005 | 5716-00956309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WMN0007<br>START DATE: 9/12/2008 | 5716-00928516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000WL<br>START DATE: 9/15/2004 | 5716-00956099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0040<br>START DATE: 5/15/2009 | 5716-00928354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J002L<br>START DATE: 5/19/2008 | 5716-00924434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007L<br>START DATE: 9/2/2008 | 5716-00928435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007M<br>START DATE: 9/2/2008 | 5716-00928436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007N<br>START DATE: 9/2/2008 | 5716-00928437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J001L<br>START DATE: 11/15/2007 | 5716-00924420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J001J<br>START DATE: 9/21/2007 | 5716-00924419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J001H<br>START DATE: 9/12/2007 | 5716-00924418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007P<br>START DATE: 9/2/2008 | 5716-00928438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX007T<br>START DATE: 9/2/2008 | 5716-00928440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J002N<br>START DATE: 5/19/2008 | 5716-00924436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000WM<br>START DATE: 9/15/2004 | 5716-00956100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J002T<br>START DATE: 5/30/2008 | 5716-00924437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000WJ<br>START DATE: 9/15/2004 | 5716-00956098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000WH<br>START DATE: 9/15/2004 | 5716-00956097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000VX<br>START DATE: 9/15/2004 | 5716-00956096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000NW<br>START DATE: 8/24/2004 | 5716-00956095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000NV<br>START DATE: 9/15/2004 | 5716-00956094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001R<br>START DATE: 5/15/2009 | 5716-00947937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001P<br>START DATE: 5/15/2009 | 5716-00947936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001N<br>START DATE: 5/15/2009 | 5716-00947935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001M<br>START DATE: 5/15/2009 | 5716-00947934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB0000<br>START DATE: 5/15/2009 | 5716-00926475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000WN<br>START DATE: 9/15/2004 | 5716-00956101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX009D<br>START DATE: 12/17/2008 | 5716-00928467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX003P<br>START DATE: 5/6/2008 | 5716-00928350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX003R<br>START DATE: 2/29/2008 | 5716-00928351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX003V<br>START DATE: 3/19/2008 | 5716-00928352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX003Z<br>START DATE: 5/15/2009 | 5716-00928353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HJ<br>START DATE: 5/15/2009 | 5716-00917670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0041<br>START DATE: 5/15/2009 | 5716-00928355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1XJ70002<br>START DATE: 8/2/2007 | 5716-00930872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX001L<br>START DATE: 4/16/2008 | 5716-00928325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX001M<br>START DATE: 4/16/2008 | 5716-00928326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX001N<br>START DATE: 4/16/2008 | 5716-00928327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J002M<br>START DATE: 5/19/2008 | 5716-00924435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0099<br>START DATE: 12/17/2008 | 5716-00928466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX003N<br>START DATE: 5/6/2008 | 5716-00928349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX009F<br>START DATE: 12/17/2008 | 5716-00928468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX009H<br>START DATE: 12/17/2008 | 5716-00928469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J003R<br>START DATE: 10/29/2008 | 5716-00924445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J003P<br>START DATE: 12/19/2008 | 5716-00924444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J003M<br>START DATE: 9/5/2008 | 5716-00924443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J003L<br>START DATE: 12/18/2008 | 5716-00924442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J003K<br>START DATE: 2/13/2009 | 5716-00924441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J003J<br>START DATE: 8/22/2008 | 5716-00924440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0036<br>START DATE: 3/23/2009 | 5716-00924439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J002V<br>START DATE: 5/30/2008 | 5716-00924438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0098<br>START DATE: 12/17/2008 | 5716-00928465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0042<br>START DATE: 12/18/2008 | 5716-00924451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0640<br>START DATE: 5/15/2009 | 5716-00917429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064F<br>START DATE: 5/15/2009 | 5716-00917442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064G<br>START DATE: 5/15/2009 | 5716-00917443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064H<br>START DATE: 5/15/2009 | 5716-00917444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX064J<br>START DATE: 5/15/2009 | 5716-00917445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066G<br>START DATE: 5/15/2009 | 5716-00917476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066H<br>START DATE: 5/15/2009 | 5716-00917477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0047<br>START DATE: 5/22/2009 | 5716-00924456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0046<br>START DATE: 5/22/2009 | 5716-00924455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0045<br>START DATE: 5/15/2009 | 5716-00924454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053X<br>START DATE: 5/15/2009 | 5716-00916968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0043<br>START DATE: 2/18/2009 | 5716-00924452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063W<br>START DATE: 5/15/2009 | 5716-00917426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0040<br>START DATE: 12/18/2008 | 5716-00924450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J003Z<br>START DATE: 12/8/2008 | 5716-00924449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J003X<br>START DATE: 12/4/2008 | 5716-00924448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J003V<br>START DATE: 10/31/2008 | 5716-00924447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J003T<br>START DATE: 10/31/2008 | 5716-00924446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053N<br>START DATE: 5/15/2009 | 5716-00916962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX053P<br>START DATE: 5/15/2009 | 5716-00916963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053R<br>START DATE: 5/15/2009 | 5716-00916964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053T<br>START DATE: 5/15/2009 | 5716-00916965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053V<br>START DATE: 5/15/2009 | 5716-00916966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1XJ70007<br>START DATE: 8/7/2008 | 5716-00930874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0044<br>START DATE: 5/1/2009 | 5716-00924453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T2L000H<br>START DATE: 5/1/2007 | 5716-00924143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX002H<br>START DATE: 5/13/2008 | 5716-00928336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX002B<br>START DATE: 5/15/2009 | 5716-00928335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061K<br>START DATE: 5/15/2009 | 5716-00917368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061L<br>START DATE: 5/15/2009 | 5716-00917369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063K<br>START DATE: 5/15/2009 | 5716-00917418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063L<br>START DATE: 5/15/2009 | 5716-00917419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063M<br>START DATE: 5/15/2009 | 5716-00917420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063N<br>START DATE: 5/15/2009 | 5716-00917421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX063P<br>START DATE: 5/15/2009 | 5716-00917422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063R<br>START DATE: 5/15/2009 | 5716-00917423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063T<br>START DATE: 5/15/2009 | 5716-00917424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063Z<br>START DATE: 5/15/2009 | 5716-00917428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T2L000G<br>START DATE: 4/27/2007 | 5716-00924142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063X<br>START DATE: 5/15/2009 | 5716-00917427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T2L000J<br>START DATE: 5/1/2007 | 5716-00924144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T2L000L<br>START DATE: 3/27/2008 | 5716-00924145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T2L000N<br>START DATE: 3/27/2008 | 5716-00924146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T2L000P<br>START DATE: 2/5/2008 | 5716-00924147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T2L000R<br>START DATE: 2/5/2008 | 5716-00924148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T2L000T<br>START DATE: 5/27/2009 | 5716-00924149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T2L000V<br>START DATE: 5/27/2009 | 5716-00924150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T2L000X<br>START DATE: 3/25/2008 | 5716-00924151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050D<br>START DATE: 5/15/2009 | 5716-00916949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX063V<br>START DATE: 5/15/2009 | 5716-00917425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053Z<br>START DATE: 5/15/2009 | 5716-00916969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T2L0008<br>START DATE: 3/30/2007 | 5716-00924141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067V<br>START DATE: 5/15/2009 | 5716-00917510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067J<br>START DATE: 5/15/2009 | 5716-00917502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067K<br>START DATE: 5/15/2009 | 5716-00917503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067L<br>START DATE: 5/15/2009 | 5716-00917504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067M<br>START DATE: 5/15/2009 | 5716-00917505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067N<br>START DATE: 5/15/2009 | 5716-00917506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067P<br>START DATE: 5/15/2009 | 5716-00917507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0686<br>START DATE: 5/15/2009 | 5716-00917520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0687<br>START DATE: 5/15/2009 | 5716-00917521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0688<br>START DATE: 5/15/2009 | 5716-00917522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0689<br>START DATE: 5/15/2009 | 5716-00917523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053W<br>START DATE: 5/15/2009 | 5716-00916967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX067W<br>START DATE: 5/15/2009 | 5716-00917511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0680<br>START DATE: 5/15/2009 | 5716-00917514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067T<br>START DATE: 5/15/2009 | 5716-00917509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067R<br>START DATE: 5/15/2009 | 5716-00917508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007D<br>START DATE: 9/2/2008 | 5716-00928429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007F<br>START DATE: 9/2/2008 | 5716-00928430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007G<br>START DATE: 9/2/2008 | 5716-00928431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0794<br>START DATE: 5/27/2009 | 5716-00918028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1XJ70001<br>START DATE: 7/27/2007 | 5716-00930871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007R<br>START DATE: 9/2/2008 | 5716-00928439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1XJ70003<br>START DATE: 8/2/2007 | 5716-00930873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB0001<br>START DATE: 5/15/2009 | 5716-00926476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1XJ7000F<br>START DATE: 1/23/2009 | 5716-00930875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX068B<br>START DATE: 5/15/2009 | 5716-00917524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054L<br>START DATE: 5/15/2009 | 5716-00916972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX050C<br>START DATE: 5/15/2009 | 5716-00916948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0503<br>START DATE: 5/15/2009 | 5716-00916947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0502<br>START DATE: 5/15/2009 | 5716-00916946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0501<br>START DATE: 5/15/2009 | 5716-00916945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0500<br>START DATE: 5/15/2009 | 5716-00916944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZN<br>START DATE: 5/15/2009 | 5716-00916943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZM<br>START DATE: 5/15/2009 | 5716-00916942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZJ<br>START DATE: 4/1/2008 | 5716-00916941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZH<br>START DATE: 4/1/2008 | 5716-00916940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZG<br>START DATE: 5/15/2009 | 5716-00916939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZF<br>START DATE: 5/15/2009 | 5716-00916938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067X<br>START DATE: 5/15/2009 | 5716-00917512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054K<br>START DATE: 5/15/2009 | 5716-00916971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067Z<br>START DATE: 5/15/2009 | 5716-00917513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K7<br>START DATE: 5/15/2009 | 5716-00917717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 23HX0001<br>START DATE: 3/4/2008 | 5716-00939660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 23HX0000<br>START DATE: 9/30/2008 | 5716-00939659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0029<br>START DATE: 5/15/2009 | 5716-00928334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0026<br>START DATE: 4/16/2008 | 5716-00928333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0685<br>START DATE: 5/15/2009 | 5716-00917519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0684<br>START DATE: 5/15/2009 | 5716-00917518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0683<br>START DATE: 5/15/2009 | 5716-00917517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0682<br>START DATE: 5/15/2009 | 5716-00917516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0681<br>START DATE: 5/15/2009 | 5716-00917515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0795<br>START DATE: 5/27/2009 | 5716-00918029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054J<br>START DATE: 5/15/2009 | 5716-00916970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX008B<br>START DATE: 12/17/2008 | 5716-00928450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LM<br>START DATE: 4/17/2009 | 5716-00917757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB0002<br>START DATE: 5/15/2009 | 5716-00926477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LL<br>START DATE: 4/17/2009 | 5716-00917756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1T6J001G<br>START DATE: 1/18/2008 | 5716-00924417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX004Z<br>START DATE: 5/15/2008 | 5716-00928373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX004V<br>START DATE: 5/15/2008 | 5716-00928372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX004T<br>START DATE: 5/15/2008 | 5716-00928371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX004R<br>START DATE: 5/15/2008 | 5716-00928370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX004M<br>START DATE: 5/15/2008 | 5716-00928369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N6<br>START DATE: 5/15/2009 | 5716-00917800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX008C<br>START DATE: 12/17/2008 | 5716-00928451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0032<br>START DATE: 2/21/2008 | 5716-00928343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0085<br>START DATE: 12/17/2008 | 5716-00928449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0084<br>START DATE: 12/17/2008 | 5716-00928448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0083<br>START DATE: 12/16/2008 | 5716-00928447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0081<br>START DATE: 11/18/2008 | 5716-00928446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0080<br>START DATE: 9/2/2008 | 5716-00928445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007Z<br>START DATE: 9/2/2008 | 5716-00928444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX007X<br>START DATE: 9/2/2008 | 5716-00928443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007W<br>START DATE: 9/2/2008 | 5716-00928442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007V<br>START DATE: 9/2/2008 | 5716-00928441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX005V<br>START DATE: 5/15/2008 | 5716-00928389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX008D<br>START DATE: 12/17/2008 | 5716-00928452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX005C<br>START DATE: 5/15/2008 | 5716-00928380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CG<br>START DATE: 5/15/2009 | 5716-00917612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CF<br>START DATE: 5/15/2009 | 5716-00917611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1ZKG0000<br>START DATE: 5/28/2009 | 5716-00933847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0050<br>START DATE: 5/15/2008 | 5716-00928374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX005T<br>START DATE: 5/15/2008 | 5716-00928388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX008N<br>START DATE: 12/17/2008 | 5716-00928457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX005M<br>START DATE: 5/15/2008 | 5716-00928386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX005L<br>START DATE: 5/15/2008 | 5716-00928385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX005K<br>START DATE: 5/15/2008 | 5716-00928384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX005J<br>START DATE: 5/15/2008 | 5716-00928383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LN<br>START DATE: 4/17/2009 | 5716-00917758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX005D<br>START DATE: 5/15/2008 | 5716-00928381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0033<br>START DATE: 4/16/2008 | 5716-00928344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX005B<br>START DATE: 5/15/2008 | 5716-00928379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0058<br>START DATE: 5/15/2008 | 5716-00928378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0057<br>START DATE: 5/15/2008 | 5716-00928377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0054<br>START DATE: 5/15/2008 | 5716-00928376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0053<br>START DATE: 5/15/2008 | 5716-00928375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX002L<br>START DATE: 4/16/2008 | 5716-00928339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX002M<br>START DATE: 4/16/2008 | 5716-00928340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX002P<br>START DATE: 2/21/2008 | 5716-00928341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0031<br>START DATE: 1/30/2008 | 5716-00928342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N5<br>START DATE: 5/15/2009 | 5716-00917799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX005F<br>START DATE: 5/15/2008 | 5716-00928382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX072W<br>START DATE: 5/19/2009 | 5716-00917853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078C<br>START DATE: 5/27/2009 | 5716-00918007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX008M<br>START DATE: 12/17/2008 | 5716-00928456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078B<br>START DATE: 5/27/2009 | 5716-00918006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0735<br>START DATE: 5/19/2009 | 5716-00917861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0734<br>START DATE: 5/19/2009 | 5716-00917860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0733<br>START DATE: 5/19/2009 | 5716-00917859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0732<br>START DATE: 5/19/2009 | 5716-00917858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0731<br>START DATE: 5/19/2009 | 5716-00917857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0730<br>START DATE: 5/19/2009 | 5716-00917856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N7<br>START DATE: 5/15/2009 | 5716-00917801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX072X<br>START DATE: 5/19/2009 | 5716-00917854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX006K<br>START DATE: 5/15/2008 | 5716-00928409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX072V<br>START DATE: 5/19/2009 | 5716-00917852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX072T<br>START DATE: 5/19/2009 | 5716-00917851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX072R<br>START DATE: 5/19/2009 | 5716-00917850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0090<br>START DATE: 12/17/2008 | 5716-00928464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX008Z<br>START DATE: 12/17/2008 | 5716-00928463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX008X<br>START DATE: 12/17/2008 | 5716-00928462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX008W<br>START DATE: 12/17/2008 | 5716-00928461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX008V<br>START DATE: 12/17/2008 | 5716-00928460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX008T<br>START DATE: 12/17/2008 | 5716-00928459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX008P<br>START DATE: 12/17/2008 | 5716-00928458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX072Z<br>START DATE: 5/19/2009 | 5716-00917855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX006X<br>START DATE: 7/30/2008 | 5716-00928415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N4<br>START DATE: 5/15/2009 | 5716-00917798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N3<br>START DATE: 5/15/2009 | 5716-00917797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000H<br>START DATE: 5/15/2009 | 5716-00936205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000G<br>START DATE: 5/15/2009 | 5716-00936204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX006F<br>START DATE: 5/15/2008 | 5716-00928405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX006G<br>START DATE: 5/15/2008 | 5716-00928406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0070<br>START DATE: 9/2/2008 | 5716-00928417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0071<br>START DATE: 9/2/2008 | 5716-00928418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0072<br>START DATE: 9/2/2008 | 5716-00928419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LK<br>START DATE: 4/17/2009 | 5716-00917755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078D<br>START DATE: 5/27/2009 | 5716-00918008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX006Z<br>START DATE: 5/15/2009 | 5716-00928416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX006L<br>START DATE: 5/15/2008 | 5716-00928410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX006W<br>START DATE: 7/30/2008 | 5716-00928414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX006V<br>START DATE: 7/30/2008 | 5716-00928413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX006N<br>START DATE: 5/15/2008 | 5716-00928412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX006H<br>START DATE: 5/15/2008 | 5716-00928407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX006J<br>START DATE: 5/15/2008 | 5716-00928408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX006M<br>START DATE: 5/15/2008 | 5716-00928411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX008H<br>START DATE: 12/17/2008 | 5716-00928453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX008J START DATE: 12/17/2008 | 5716-00928454 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX008L START DATE: 12/17/2008 | 5716-00928455 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CD START DATE: 5/15/2009 | 5716-00917610 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LJ START DATE: 4/17/2009 | 5716-00917754 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0012 START DATE: 8/1/2007 | 5716-00924410 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078M START DATE: 5/27/2009 | 5716-00918015 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078L START DATE: 5/27/2009 | 5716-00918014 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T2L0000 START DATE: 12/8/2008 | 5716-00924138 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T2L0006 START DATE: 4/27/2007 | 5716-00924139 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T2L0007 START DATE: 3/30/2007 | 5716-00924140 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J001D START DATE: 1/30/2008 | 5716-00924416 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J001C START DATE: 8/28/2007 | 5716-00924415 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J001B START DATE: 5/14/2007 | 5716-00924414 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0019 START DATE: 5/14/2007 | 5716-00924413 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LT START DATE: 4/17/2009 | 5716-00917761 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1T6J0017<br>START DATE: 5/11/2007 | 5716-00924411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0021<br>START DATE: 2/29/2008 | 5716-00924427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078K<br>START DATE: 5/27/2009 | 5716-00918013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078J<br>START DATE: 5/27/2009 | 5716-00918012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078H<br>START DATE: 5/27/2009 | 5716-00918011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J002D<br>START DATE: 4/23/2008 | 5716-00924432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX005R<br>START DATE: 5/15/2008 | 5716-00928387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MZ<br>START DATE: 5/15/2009 | 5716-00917793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX005X<br>START DATE: 5/15/2008 | 5716-00928390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N1<br>START DATE: 5/15/2009 | 5716-00917795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N2<br>START DATE: 5/15/2009 | 5716-00917796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LV<br>START DATE: 4/17/2009 | 5716-00917762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0018<br>START DATE: 5/10/2007 | 5716-00924412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB0008<br>START DATE: 5/15/2009 | 5716-00926481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J000L<br>START DATE: 2/19/2007 | 5716-00924405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1T6J000K<br>START DATE: 2/19/2007 | 5716-00924404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J000J<br>START DATE: 2/19/2007 | 5716-00924403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J000H<br>START DATE: 2/19/2007 | 5716-00924402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0008<br>START DATE: 1/29/2007 | 5716-00924401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0006<br>START DATE: 1/10/2007 | 5716-00924400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0005<br>START DATE: 1/10/2007 | 5716-00924399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0004<br>START DATE: 1/10/2007 | 5716-00924398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LW<br>START DATE: 4/17/2009 | 5716-00917763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB0003<br>START DATE: 5/15/2009 | 5716-00926478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078N<br>START DATE: 5/27/2009 | 5716-00918016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB0005<br>START DATE: 5/15/2009 | 5716-00926480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078P<br>START DATE: 5/27/2009 | 5716-00918017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061G<br>START DATE: 5/15/2009 | 5716-00917365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J001M<br>START DATE: 11/13/2007 | 5716-00924421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MV<br>START DATE: 5/15/2009 | 5716-00917790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1T6J001N<br>START DATE: 12/4/2007 | 5716-00924422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MW<br>START DATE: 5/15/2009 | 5716-00917791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J001P<br>START DATE: 12/4/2007 | 5716-00924423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J001R<br>START DATE: 12/4/2007 | 5716-00924424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J001T<br>START DATE: 1/30/2008 | 5716-00924425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J001V<br>START DATE: 1/30/2008 | 5716-00924426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N0<br>START DATE: 5/15/2009 | 5716-00917794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB0004<br>START DATE: 5/15/2009 | 5716-00926479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0060<br>START DATE: 5/15/2009 | 5716-00928392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0073<br>START DATE: 9/2/2008 | 5716-00928420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CN<br>START DATE: 5/15/2009 | 5716-00917618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CP<br>START DATE: 5/15/2009 | 5716-00917619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LR<br>START DATE: 4/17/2009 | 5716-00917760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CR<br>START DATE: 5/15/2009 | 5716-00917620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MX<br>START DATE: 5/15/2009 | 5716-00917792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX004G<br>START DATE: 5/15/2008 | 5716-00928367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX004J<br>START DATE: 5/15/2008 | 5716-00928368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0796<br>START DATE: 5/27/2009 | 5716-00918030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CL<br>START DATE: 5/15/2009 | 5716-00917616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0042<br>START DATE: 5/15/2009 | 5716-00928356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CK<br>START DATE: 5/15/2009 | 5716-00917615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J002K<br>START DATE: 5/16/2008 | 5716-00924433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061F<br>START DATE: 5/15/2009 | 5716-00917364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CT<br>START DATE: 5/15/2009 | 5716-00917621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061D<br>START DATE: 5/15/2009 | 5716-00917363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061C<br>START DATE: 5/15/2009 | 5716-00917362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0078<br>START DATE: 9/2/2008 | 5716-00928425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0077<br>START DATE: 9/2/2008 | 5716-00928424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0076<br>START DATE: 9/2/2008 | 5716-00928423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0075<br>START DATE: 9/2/2008 | 5716-00928422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX0074<br>START DATE: 9/2/2008 | 5716-00928421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1ZTV0000<br>START DATE: 9/14/2007 | 5716-00934116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0024<br>START DATE: 2/29/2008 | 5716-00924430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LP<br>START DATE: 4/17/2009 | 5716-00917759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX002J<br>START DATE: 5/13/2008 | 5716-00928337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX002K<br>START DATE: 4/16/2008 | 5716-00928338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078G<br>START DATE: 5/27/2009 | 5716-00918010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078F<br>START DATE: 5/27/2009 | 5716-00918009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0043<br>START DATE: 5/15/2009 | 5716-00928357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0044<br>START DATE: 5/15/2009 | 5716-00928358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX005Z<br>START DATE: 5/15/2008 | 5716-00928391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0045<br>START DATE: 5/15/2008 | 5716-00928359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CM<br>START DATE: 5/15/2009 | 5716-00917617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0023<br>START DATE: 2/29/2008 | 5716-00924429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0027<br>START DATE: 4/8/2008 | 5716-00924431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX0046<br>START DATE: 5/15/2008 | 5716-00928360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0048<br>START DATE: 5/15/2008 | 5716-00928361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0049<br>START DATE: 5/15/2008 | 5716-00928362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX004B<br>START DATE: 5/16/2008 | 5716-00928363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX004C<br>START DATE: 5/15/2008 | 5716-00928364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CH<br>START DATE: 5/15/2009 | 5716-00917613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX004D<br>START DATE: 5/15/2008 | 5716-00928365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX004F<br>START DATE: 5/15/2008 | 5716-00928366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CJ<br>START DATE: 5/15/2009 | 5716-00917614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0022<br>START DATE: 1/19/2009 | 5716-00924428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001NZ<br>START DATE: 8/1/2007 | 5716-00991088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001P0<br>START DATE: 8/1/2007 | 5716-00991089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001P6<br>START DATE: 10/7/2005 | 5716-00991090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001P7<br>START DATE: 10/7/2005 | 5716-00991091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000VB<br>START DATE: 9/15/2006 | 5716-00977627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DLW000V9<br>START DATE: 3/30/2007 | 5716-00977626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000V2<br>START DATE: 3/20/2007 | 5716-00977624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001MZ<br>START DATE: 7/29/2005 | 5716-00991084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0052R<br>START DATE: 12/19/2008 | 5716-00976668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000V8<br>START DATE: 8/23/2006 | 5716-00977625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001NX<br>START DATE: 8/1/2007 | 5716-00991087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0052W<br>START DATE: 9/18/2007 | 5716-00976669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001N0<br>START DATE: 7/29/2005 | 5716-00991085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004L3<br>START DATE: 3/3/2006 | 5716-00976576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001MX<br>START DATE: 4/25/2006 | 5716-00991083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001MW<br>START DATE: 4/25/2006 | 5716-00991082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001MV<br>START DATE: 4/25/2006 | 5716-00991081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001MT<br>START DATE: 4/25/2006 | 5716-00991080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000VC<br>START DATE: 6/11/2007 | 5716-00977628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000VD<br>START DATE: 3/20/2007 | 5716-00977629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DLW000VF<br>START DATE: 9/19/2006 | 5716-00977630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000VL<br>START DATE: 5/2/2007 | 5716-00977631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001NV<br>START DATE: 8/1/2007 | 5716-00991086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0051G<br>START DATE: 10/5/2007 | 5716-00976656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001X8<br>START DATE: 8/1/2007 | 5716-00991146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001X7<br>START DATE: 8/1/2007 | 5716-00991145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001X6<br>START DATE: 8/1/2007 | 5716-00991144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001X5<br>START DATE: 8/1/2007 | 5716-00991143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001WH<br>START DATE: 8/1/2007 | 5716-00991142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001WG<br>START DATE: 8/1/2007 | 5716-00991141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001WF<br>START DATE: 8/1/2007 | 5716-00991140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00524<br>START DATE: 4/17/2007 | 5716-00976661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00521<br>START DATE: 10/9/2007 | 5716-00976660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004L0<br>START DATE: 3/16/2006 | 5716-00976574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0051M<br>START DATE: 11/9/2007 | 5716-00976658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DFV004CB<br>START DATE: 8/3/2007 | 5716-00976572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004LJ<br>START DATE: 8/3/2007 | 5716-00976582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004LH<br>START DATE: 8/3/2007 | 5716-00976581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004LG<br>START DATE: 8/3/2007 | 5716-00976580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004LF<br>START DATE: 8/3/2007 | 5716-00976579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004LC<br>START DATE: 3/23/2006 | 5716-00976578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004L6<br>START DATE: 3/16/2006 | 5716-00976577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000WD<br>START DATE: 2/29/2008 | 5716-00977637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004L1<br>START DATE: 3/13/2006 | 5716-00976575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000VM<br>START DATE: 5/2/2007 | 5716-00977632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004CJ<br>START DATE: 4/4/2006 | 5716-00976573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0051V<br>START DATE: 2/27/2008 | 5716-00976659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000XT<br>START DATE: 11/9/2007 | 5716-00995575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000W4<br>START DATE: 2/16/2007 | 5716-00977635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0005M<br>START DATE: 3/16/2006 | 5716-00979865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DTJ0005N<br>START DATE: 6/12/2007 | 5716-00979866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0005P<br>START DATE: 12/14/2005 | 5716-00979867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0005X<br>START DATE: 8/1/2007 | 5716-00979868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0005Z<br>START DATE: 8/1/2007 | 5716-00979869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00062<br>START DATE: 8/1/2007 | 5716-00979870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00063<br>START DATE: 8/1/2007 | 5716-00979871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0006C<br>START DATE: 12/14/2005 | 5716-00979872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0006D<br>START DATE: 3/16/2006 | 5716-00979873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0005K<br>START DATE: 3/14/2006 | 5716-00979863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0006G<br>START DATE: 3/16/2006 | 5716-00979875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0005H<br>START DATE: 6/12/2007 | 5716-00979862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000XX<br>START DATE: 8/3/2006 | 5716-00995576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000XZ<br>START DATE: 10/12/2006 | 5716-00995577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000Z0<br>START DATE: 10/11/2006 | 5716-00995578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000Z1<br>START DATE: 9/18/2006 | 5716-00995579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: GX8000Z2<br>START DATE: 9/18/2006 | 5716-00995580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000Z3<br>START DATE: 9/18/2006 | 5716-00995581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000Z4<br>START DATE: 9/18/2006 | 5716-00995582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000ZF<br>START DATE: 11/9/2007 | 5716-00995583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000ZG<br>START DATE: 11/9/2007 | 5716-00995584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000ZP<br>START DATE: 11/9/2007 | 5716-00995585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0006F<br>START DATE: 6/12/2007 | 5716-00979874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP900127<br>START DATE: 5/15/2009 | 5716-00979030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000W2<br>START DATE: 1/23/2007 | 5716-00977634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001X9<br>START DATE: 8/1/2007 | 5716-00991147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000WC<br>START DATE: 3/30/2007 | 5716-00977636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0051H<br>START DATE: 10/5/2007 | 5716-00976657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000WK<br>START DATE: 12/6/2007 | 5716-00977638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000X1<br>START DATE: 2/26/2009 | 5716-00977639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP9000X9<br>START DATE: 5/15/2009 | 5716-00979024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DP9000XJ<br>START DATE: 5/15/2009 | 5716-00979025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP9000XN<br>START DATE: 5/15/2009 | 5716-00979026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP9000XP<br>START DATE: 5/15/2009 | 5716-00979027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0005L<br>START DATE: 12/14/2005 | 5716-00979864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP900125<br>START DATE: 5/15/2009 | 5716-00979029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000VV<br>START DATE: 11/14/2006 | 5716-00977633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP90012B<br>START DATE: 5/15/2009 | 5716-00979031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP90012C<br>START DATE: 5/15/2009 | 5716-00979032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP90012D<br>START DATE: 5/15/2009 | 5716-00979033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP90017L<br>START DATE: 5/15/2009 | 5716-00979034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP90017M<br>START DATE: 5/15/2009 | 5716-00979035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP90017N<br>START DATE: 5/15/2009 | 5716-00979036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP90017P<br>START DATE: 5/15/2009 | 5716-00979037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0004V<br>START DATE: 8/1/2007 | 5716-00979859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0005B<br>START DATE: 8/1/2007 | 5716-00979860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DTJ0005G<br>START DATE: 3/17/2006 | 5716-00979861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP9000XR<br>START DATE: 5/15/2009 | 5716-00979028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001TW<br>START DATE: 4/7/2006 | 5716-00990985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XB<br>START DATE: 8/1/2007 | 5716-00991148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XG<br>START DATE: 8/1/2007 | 5716-00991152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000NF<br>START DATE: 6/22/2004 | 5716-00977609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XV<br>START DATE: 11/30/2007 | 5716-00991160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XW<br>START DATE: 11/30/2007 | 5716-00991161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XX<br>START DATE: 11/30/2007 | 5716-00991162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XZ<br>START DATE: 11/30/2007 | 5716-00991163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000WL<br>START DATE: 11/30/2006 | 5716-00995551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000WN<br>START DATE: 11/9/2007 | 5716-00995553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001TV<br>START DATE: 4/7/2006 | 5716-00990984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XT<br>START DATE: 11/30/2007 | 5716-00991159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000D1<br>START DATE: 4/17/2003 | 5716-00976678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DG2000D0<br>START DATE: 4/17/2003 | 5716-00976677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000CZ<br>START DATE: 4/17/2003 | 5716-00976676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000CX<br>START DATE: 1/31/2005 | 5716-00976675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000CW<br>START DATE: 1/31/2005 | 5716-00976674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000CV<br>START DATE: 9/7/2006 | 5716-00976673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00535<br>START DATE: 9/10/2008 | 5716-00976671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000WM<br>START DATE: 11/9/2007 | 5716-00995552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000NC<br>START DATE: 6/22/2004 | 5716-00977608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001P9<br>START DATE: 4/25/2006 | 5716-00991093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001PT<br>START DATE: 8/1/2007 | 5716-00991103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001PR<br>START DATE: 8/1/2007 | 5716-00991102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001PP<br>START DATE: 8/1/2007 | 5716-00991101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001PN<br>START DATE: 8/1/2007 | 5716-00991100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001PL<br>START DATE: 10/27/2005 | 5716-00991099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001PK<br>START DATE: 1/8/2009 | 5716-00991098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D001PF<br>START DATE: 4/25/2006 | 5716-00991097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001PD<br>START DATE: 4/25/2006 | 5716-00991096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XH<br>START DATE: 8/1/2007 | 5716-00991153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001PB<br>START DATE: 4/25/2006 | 5716-00991094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0051F<br>START DATE: 10/5/2007 | 5716-00976655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001P8<br>START DATE: 4/25/2006 | 5716-00991092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000NG<br>START DATE: 7/1/2004 | 5716-00977610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000WK<br>START DATE: 11/30/2006 | 5716-00995550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XJ<br>START DATE: 8/1/2007 | 5716-00991154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XK<br>START DATE: 8/1/2007 | 5716-00991155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XL<br>START DATE: 8/1/2007 | 5716-00991156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XM<br>START DATE: 8/2/2006 | 5716-00991157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XR<br>START DATE: 11/30/2007 | 5716-00991158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00530<br>START DATE: 10/2/2007 | 5716-00976670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001PC<br>START DATE: 4/25/2006 | 5716-00991095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DLW000TN<br>START DATE: 8/1/2007 | 5716-00977623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000WP<br>START DATE: 11/9/2007 | 5716-00995554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000P9<br>START DATE: 3/20/2007 | 5716-00977613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000CT<br>START DATE: 9/7/2006 | 5716-00976672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000PC<br>START DATE: 3/20/2007 | 5716-00977615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000PD<br>START DATE: 3/20/2007 | 5716-00977616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000R7<br>START DATE: 3/20/2007 | 5716-00977617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000RD<br>START DATE: 4/16/2007 | 5716-00977618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000RG<br>START DATE: 4/16/2007 | 5716-00977619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000RJ<br>START DATE: 4/16/2007 | 5716-00977620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000NH<br>START DATE: 6/22/2004 | 5716-00977611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000TH<br>START DATE: 4/16/2007 | 5716-00977622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000NK<br>START DATE: 6/22/2004 | 5716-00977612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0052K<br>START DATE: 6/6/2008 | 5716-00976667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0052J<br>START DATE: 12/3/2008 | 5716-00976666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DFV0052B<br>START DATE: 10/5/2007 | 5716-00976665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00529<br>START DATE: 5/8/2007 | 5716-00976664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00528<br>START DATE: 10/5/2007 | 5716-00976663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00527<br>START DATE: 5/8/2007 | 5716-00976662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XF<br>START DATE: 8/1/2007 | 5716-00991151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XD<br>START DATE: 8/1/2007 | 5716-00991150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001XC<br>START DATE: 8/1/2007 | 5716-00991149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000T9<br>START DATE: 6/13/2007 | 5716-00977621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001V3<br>START DATE: 5/22/2006 | 5716-00990991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000WR<br>START DATE: 11/9/2007 | 5716-00995555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000WT<br>START DATE: 11/9/2007 | 5716-00995556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000WV<br>START DATE: 11/9/2007 | 5716-00995557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000WW<br>START DATE: 2/17/2006 | 5716-00995558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001TX<br>START DATE: 4/7/2006 | 5716-00990986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001TZ<br>START DATE: 4/7/2006 | 5716-00990987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D001V0<br>START DATE: 5/22/2006 | 5716-00990988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001V1<br>START DATE: 5/22/2006 | 5716-00990989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000PB<br>START DATE: 3/20/2007 | 5716-00977614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001V2<br>START DATE: 5/22/2006 | 5716-00990990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000X2<br>START DATE: 11/9/2007 | 5716-00995561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001V4<br>START DATE: 5/22/2006 | 5716-00990992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001V5<br>START DATE: 5/22/2006 | 5716-00990993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001V6<br>START DATE: 6/5/2006 | 5716-00990994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001V7<br>START DATE: 8/1/2007 | 5716-00990995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000WX<br>START DATE: 2/17/2006 | 5716-00995559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000X1<br>START DATE: 11/9/2007 | 5716-00995560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002H6<br>START DATE: 1/5/2009 | 5716-01026933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30023L<br>START DATE: 6/2/2008 | 5716-01026732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002HM<br>START DATE: 3/4/2009 | 5716-01026941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002HL<br>START DATE: 3/4/2009 | 5716-01026940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH3002HK<br>START DATE: 3/4/2009 | 5716-01026939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM000L3<br>START DATE: 1/23/2003 | 5716-01027009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM000T2<br>START DATE: 4/17/2003 | 5716-01027010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM000T3<br>START DATE: 4/17/2003 | 5716-01027011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM000T4<br>START DATE: 4/17/2003 | 5716-01027012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002HJ<br>START DATE: 3/4/2009 | 5716-01026938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002HB<br>START DATE: 1/15/2009 | 5716-01026937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002H9<br>START DATE: 12/22/2008 | 5716-01026936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM0007D<br>START DATE: 4/5/2001 | 5716-01020657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002H7<br>START DATE: 1/5/2009 | 5716-01026934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002GP<br>START DATE: 10/28/2008 | 5716-01026932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002GN<br>START DATE: 10/28/2008 | 5716-01026931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002GM<br>START DATE: 10/28/2008 | 5716-01026930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30023T<br>START DATE: 6/2/2008 | 5716-01026733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM000T7<br>START DATE: 1/31/2003 | 5716-01027013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LKM000T8<br>START DATE: 1/31/2003 | 5716-01027014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30023V<br>START DATE: 8/6/2007 | 5716-01026734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM000V9<br>START DATE: 4/8/2004 | 5716-01027015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30023W<br>START DATE: 5/20/2009 | 5716-01026735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30023X<br>START DATE: 6/28/2007 | 5716-01026736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300247<br>START DATE: 8/3/2007 | 5716-01026737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002C9<br>START DATE: 2/28/2008 | 5716-01026871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002H8<br>START DATE: 12/22/2008 | 5716-01026935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00078<br>START DATE: 5/15/2009 | 5716-01032755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002CF<br>START DATE: 6/6/2008 | 5716-01026874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002CC<br>START DATE: 6/6/2008 | 5716-01026873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002CB<br>START DATE: 2/28/2008 | 5716-01026872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30026L<br>START DATE: 4/23/2007 | 5716-01026774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30026M<br>START DATE: 6/6/2008 | 5716-01026775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30026N<br>START DATE: 10/12/2006 | 5716-01026776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH30026P<br>START DATE: 10/12/2006 | 5716-01026777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30026R<br>START DATE: 11/21/2006 | 5716-01026778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30026T<br>START DATE: 2/27/2007 | 5716-01026779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30026V<br>START DATE: 5/20/2009 | 5716-01026780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30026X<br>START DATE: 5/20/2009 | 5716-01026781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30026Z<br>START DATE: 5/20/2009 | 5716-01026782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30023J<br>START DATE: 8/6/2007 | 5716-01026731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300271<br>START DATE: 8/13/2007 | 5716-01026784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LH30023G<br>START DATE: 8/6/2007 | 5716-01026730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00079<br>START DATE: 5/15/2009 | 5716-01032756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0007B<br>START DATE: 5/15/2009 | 5716-01032757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0007F<br>START DATE: 5/15/2009 | 5716-01032758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0007G<br>START DATE: 5/15/2009 | 5716-01032759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0007K<br>START DATE: 5/15/2009 | 5716-01032760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0007L<br>START DATE: 5/15/2009 | 5716-01032761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH300272<br>START DATE: 3/4/2008 | 5716-01026785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300239<br>START DATE: 9/2/2005 | 5716-01026726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30023B<br>START DATE: 8/3/2007 | 5716-01026727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30023C<br>START DATE: 8/6/2007 | 5716-01026728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30023F<br>START DATE: 6/2/2008 | 5716-01026729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM000VK<br>START DATE: 2/28/2003 | 5716-01027016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300270<br>START DATE: 8/13/2007 | 5716-01026783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LKM00138<br>START DATE: 11/6/2003 | 5716-01027050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002C8<br>START DATE: 2/25/2008 | 5716-01026870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002C1<br>START DATE: 2/11/2008 | 5716-01026863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LH3002C0<br>START DATE: 2/13/2008 | 5716-01026862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LWB00041<br>START DATE: 4/8/2008 | 5716-01032172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LWB0004P<br>START DATE: 4/30/2009 | 5716-01032173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002BZ<br>START DATE: 2/1/2008 | 5716-01026861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0013H<br>START DATE: 11/26/2003 | 5716-01027056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LKM0013F<br>START DATE: 11/7/2003 | 5716-01027055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0013D<br>START DATE: 11/7/2003 | 5716-01027054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00074<br>START DATE: 5/15/2009 | 5716-01032751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0013C<br>START DATE: 11/6/2003 | 5716-01027053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002C3<br>START DATE: 2/19/2008 | 5716-01026865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00139<br>START DATE: 11/6/2003 | 5716-01027051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002C4<br>START DATE: 2/19/2008 | 5716-01026866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00135<br>START DATE: 1/23/2005 | 5716-01027049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00134<br>START DATE: 4/8/2004 | 5716-01027048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00133<br>START DATE: 4/8/2004 | 5716-01027047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00132<br>START DATE: 10/29/2003 | 5716-01027046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00131<br>START DATE: 10/29/2003 | 5716-01027045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002CW<br>START DATE: 9/2/2008 | 5716-01026881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002CV<br>START DATE: 5/9/2008 | 5716-01026880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002CT<br>START DATE: 5/9/2008 | 5716-01026879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH3002CR<br>START DATE: 5/20/2009 | 5716-01026878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002CP<br>START DATE: 6/6/2008 | 5716-01026877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002BP<br>START DATE: 12/10/2007 | 5716-01026858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002BW<br>START DATE: 6/17/2008 | 5716-01026859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LKM0013B<br>START DATE: 11/6/2003 | 5716-01027052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM0011C<br>START DATE: 12/7/2004 | 5716-01020662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002BX<br>START DATE: 2/19/2008 | 5716-01026860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM000WF<br>START DATE: 3/9/2004 | 5716-01027017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM000WG<br>START DATE: 11/18/2003 | 5716-01027018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM000WH<br>START DATE: 11/18/2003 | 5716-01027019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00107<br>START DATE: 1/23/2005 | 5716-01027020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002C6<br>START DATE: 3/5/2008 | 5716-01026868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002CN<br>START DATE: 6/9/2008 | 5716-01026876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002C5<br>START DATE: 2/19/2008 | 5716-01026867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002CJ<br>START DATE: 6/6/2008 | 5716-01026875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: KGM0007G<br>START DATE: 4/5/2001 | 5716-01020658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM000ZC<br>START DATE: 12/9/2002 | 5716-01020659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002C2<br>START DATE: 6/6/2008 | 5716-01026864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM0011B<br>START DATE: 12/7/2004 | 5716-01020661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002C7<br>START DATE: 2/25/2008 | 5716-01026869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM00124<br>START DATE: 12/7/2004 | 5716-01020663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM00144<br>START DATE: 12/8/2004 | 5716-01020664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0010L<br>START DATE: 3/25/2007 | 5716-01027021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0010R<br>START DATE: 2/28/2003 | 5716-01027022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0010Z<br>START DATE: 1/23/2005 | 5716-01027023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00110<br>START DATE: 1/23/2005 | 5716-01027024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00111<br>START DATE: 1/23/2005 | 5716-01027025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00117<br>START DATE: 4/15/2003 | 5716-01027026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00118<br>START DATE: 4/15/2003 | 5716-01027027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0011N<br>START DATE: 1/23/2005 | 5716-01027028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LKM0011T<br>START DATE: 6/6/2003 | 5716-01027030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00121<br>START DATE: 8/6/2003 | 5716-01027032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM000ZF<br>START DATE: 12/17/2002 | 5716-01020660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001F0<br>START DATE: 8/8/2008 | 5716-01020680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LH3001HN<br>START DATE: 1/22/2003 | 5716-01026643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001GN<br>START DATE: 3/16/2004 | 5716-01026642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30025N<br>START DATE: 8/3/2007 | 5716-01026758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30025P<br>START DATE: 8/3/2007 | 5716-01026759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30025R<br>START DATE: 6/6/2008 | 5716-01026760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30025V<br>START DATE: 6/6/2008 | 5716-01026761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001DF<br>START DATE: 1/19/2005 | 5716-01020677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00076<br>START DATE: 5/15/2009 | 5716-01032753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001DK<br>START DATE: 12/7/2004 | 5716-01020679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001HT<br>START DATE: 2/11/2003 | 5716-01026646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001F2<br>START DATE: 12/7/2004 | 5716-01020681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: KGM001F5<br>START DATE: 1/19/2005 | 5716-01020682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001FB<br>START DATE: 2/8/2005 | 5716-01020683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002D9<br>START DATE: 6/11/2008 | 5716-01026893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002D8<br>START DATE: 6/6/2008 | 5716-01026892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002D7<br>START DATE: 6/6/2008 | 5716-01026891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002D6<br>START DATE: 6/6/2008 | 5716-01026890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002D5<br>START DATE: 6/6/2008 | 5716-01026889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001DH<br>START DATE: 12/7/2004 | 5716-01020678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0011V<br>START DATE: 6/6/2003 | 5716-01027031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BH<br>START DATE: 5/15/2009 | 5716-01032808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BJ<br>START DATE: 5/15/2009 | 5716-01032809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300258<br>START DATE: 6/6/2008 | 5716-01026750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30025B<br>START DATE: 3/23/2006 | 5716-01026751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30025C<br>START DATE: 3/23/2006 | 5716-01026752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30025D<br>START DATE: 3/23/2006 | 5716-01026753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH30025F<br>START DATE: 3/23/2006 | 5716-01026754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30025G<br>START DATE: 1/4/2008 | 5716-01026755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001HP<br>START DATE: 2/11/2003 | 5716-01026644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30025K<br>START DATE: 10/25/2006 | 5716-01026757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001HR<br>START DATE: 2/11/2003 | 5716-01026645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001MF<br>START DATE: 3/12/2003 | 5716-01026653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001M9<br>START DATE: 1/22/2003 | 5716-01026652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001M8<br>START DATE: 1/22/2003 | 5716-01026651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001M7<br>START DATE: 1/22/2003 | 5716-01026650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001M6<br>START DATE: 1/22/2003 | 5716-01026649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001M2<br>START DATE: 2/11/2003 | 5716-01026648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001LR<br>START DATE: 3/4/2003 | 5716-01026647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002D2<br>START DATE: 10/28/2008 | 5716-01026886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30025J<br>START DATE: 10/25/2006 | 5716-01026756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0016C<br>START DATE: 2/14/2005 | 5716-01027084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH3002D4<br>START DATE: 6/6/2008 | 5716-01026888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LVD0001G<br>START DATE: 1/18/2007 | 5716-01031817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LVD0001H<br>START DATE: 1/18/2007 | 5716-01031818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LVD0001K<br>START DATE: 6/15/2007 | 5716-01031819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LVD0001T<br>START DATE: 5/15/2009 | 5716-01031820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LVD0001V<br>START DATE: 11/21/2008 | 5716-01031821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LVD0001W<br>START DATE: 11/21/2008 | 5716-01031822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LKM00168<br>START DATE: 3/22/2005 | 5716-01027081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001P2<br>START DATE: 8/3/2007 | 5716-01026664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0016B<br>START DATE: 2/14/2005 | 5716-01027083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001NT<br>START DATE: 8/8/2003 | 5716-01026663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0016G<br>START DATE: 1/31/2005 | 5716-01027085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0016M<br>START DATE: 11/9/2004 | 5716-01027086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0016N<br>START DATE: 11/9/2004 | 5716-01027087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0016Z<br>START DATE: 12/14/2004 | 5716-01027088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LKM00170<br>START DATE: 12/15/2004 | 5716-01027089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00171<br>START DATE: 12/15/2004 | 5716-01027090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00176<br>START DATE: 1/13/2005 | 5716-01027091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00177<br>START DATE: 1/13/2005 | 5716-01027092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00169<br>START DATE: 9/22/2004 | 5716-01027082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001MW<br>START DATE: 2/17/2003 | 5716-01026654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BC<br>START DATE: 5/15/2009 | 5716-01032805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002D1<br>START DATE: 5/19/2009 | 5716-01026885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002D0<br>START DATE: 5/19/2009 | 5716-01026884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002CZ<br>START DATE: 6/6/2008 | 5716-01026883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002CX<br>START DATE: 6/11/2008 | 5716-01026882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001FF<br>START DATE: 5/17/2005 | 5716-01020684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001G1<br>START DATE: 2/23/2005 | 5716-01020685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001G2<br>START DATE: 2/23/2005 | 5716-01020686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001RG<br>START DATE: 10/30/2003 | 5716-01026665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: KGM001G5<br>START DATE: 4/13/2005 | 5716-01020688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002D3<br>START DATE: 10/28/2008 | 5716-01026887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001MX<br>START DATE: 2/12/2003 | 5716-01026655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001MZ<br>START DATE: 2/12/2003 | 5716-01026656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001N0<br>START DATE: 3/12/2003 | 5716-01026657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001NK<br>START DATE: 8/8/2003 | 5716-01026658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001NL<br>START DATE: 8/8/2003 | 5716-01026659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001NN<br>START DATE: 8/8/2003 | 5716-01026660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001NP<br>START DATE: 8/8/2003 | 5716-01026661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001NR<br>START DATE: 6/6/2003 | 5716-01026662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001G4<br>START DATE: 4/13/2005 | 5716-01020687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0019X<br>START DATE: 10/20/2005 | 5716-01027123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300252<br>START DATE: 3/9/2006 | 5716-01026747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0015M<br>START DATE: 11/16/2004 | 5716-01027072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0015L<br>START DATE: 2/14/2005 | 5716-01027071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LKM0015K START DATE: 2/14/2005 | 5716-01027070 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0015H START DATE: 7/2/2004 | 5716-01027069 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001B3 START DATE: 11/10/2005 | 5716-01027128 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001B2 START DATE: 3/23/2007 | 5716-01027127 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001B1 START DATE: 6/21/2007 | 5716-01027126 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0015P START DATE: 8/9/2004 | 5716-01027074 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0019Z START DATE: 10/20/2005 | 5716-01027124 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0015Z START DATE: 8/18/2004 | 5716-01027075 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0019W START DATE: 10/20/2005 | 5716-01027122 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0019R START DATE: 9/19/2005 | 5716-01027121 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0019P START DATE: 1/21/2006 | 5716-01027120 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0019N START DATE: 1/21/2006 | 5716-01027119 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0019M START DATE: 9/19/2005 | 5716-01027118 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0019J START DATE: 9/19/2005 | 5716-01027117 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300256 START DATE: 3/22/2006 | 5716-01026749 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LXH000BG<br>START DATE: 4/20/2007 | 5716-01032807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001B0<br>START DATE: 10/25/2005 | 5716-01027125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002JR<br>START DATE: 4/23/2009 | 5716-01026957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00075<br>START DATE: 5/15/2009 | 5716-01032752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00073<br>START DATE: 5/15/2009 | 5716-01032750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002K2<br>START DATE: 5/18/2009 | 5716-01026965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002K1<br>START DATE: 5/18/2009 | 5716-01026964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002K0<br>START DATE: 5/18/2009 | 5716-01026963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002JZ<br>START DATE: 5/18/2009 | 5716-01026962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002JX<br>START DATE: 5/20/2009 | 5716-01026961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002JW<br>START DATE: 5/20/2009 | 5716-01026960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0015N<br>START DATE: 11/16/2004 | 5716-01027073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002JT<br>START DATE: 4/23/2009 | 5716-01026958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300251<br>START DATE: 8/13/2007 | 5716-01026746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002JP<br>START DATE: 4/2/2009 | 5716-01026956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH3002JM START DATE: 3/25/2009 | 5716-01026955 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002JL START DATE: 3/3/2009 | 5716-01026954 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00167 START DATE: 10/25/2004 | 5716-01027080 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00166 START DATE: 8/26/2004 | 5716-01027079 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00165 START DATE: 8/26/2004 | 5716-01027078 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00161 START DATE: 4/22/2005 | 5716-01027077 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00160 START DATE: 11/14/2007 | 5716-01027076 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002JV START DATE: 4/28/2009 | 5716-01026959 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30027G START DATE: 5/20/2009 | 5716-01026797 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300255 START DATE: 3/22/2006 | 5716-01026748 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300275 START DATE: 5/20/2009 | 5716-01026788 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300276 START DATE: 5/20/2009 | 5716-01026789 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300277 START DATE: 5/20/2009 | 5716-01026790 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300278 START DATE: 5/20/2009 | 5716-01026791 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300279 START DATE: 5/20/2009 | 5716-01026792 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH30027B<br>START DATE: 2/27/2009 | 5716-01026793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30027C<br>START DATE: 6/6/2008 | 5716-01026794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00192<br>START DATE: 8/25/2005 | 5716-01027105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30027F<br>START DATE: 6/6/2008 | 5716-01026796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30022B<br>START DATE: 8/3/2007 | 5716-01026714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009T<br>START DATE: 5/15/2009 | 5716-01032798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009V<br>START DATE: 5/15/2009 | 5716-01032799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009W<br>START DATE: 3/13/2007 | 5716-01032800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000B0<br>START DATE: 5/15/2009 | 5716-01032801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000B6<br>START DATE: 5/15/2009 | 5716-01032802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000B9<br>START DATE: 5/15/2009 | 5716-01032803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BB<br>START DATE: 5/15/2009 | 5716-01032804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00077<br>START DATE: 5/15/2009 | 5716-01032754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30027D<br>START DATE: 2/27/2009 | 5716-01026795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300232<br>START DATE: 8/13/2007 | 5716-01026723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH300250<br>START DATE: 3/9/2006 | 5716-01026745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30024Z<br>START DATE: 8/13/2007 | 5716-01026744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30024X<br>START DATE: 6/6/2008 | 5716-01026743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30024W<br>START DATE: 3/8/2006 | 5716-01026742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30024M<br>START DATE: 8/3/2007 | 5716-01026741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30024C<br>START DATE: 10/5/2006 | 5716-01026740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30024B<br>START DATE: 2/16/2006 | 5716-01026739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300248<br>START DATE: 10/5/2006 | 5716-01026738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300274<br>START DATE: 3/4/2008 | 5716-01026787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300236<br>START DATE: 6/6/2008 | 5716-01026724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BD<br>START DATE: 5/15/2009 | 5716-01032806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30022Z<br>START DATE: 6/2/2008 | 5716-01026722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30022W<br>START DATE: 8/6/2007 | 5716-01026721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30022T<br>START DATE: 8/10/2007 | 5716-01026720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30022M<br>START DATE: 8/30/2005 | 5716-01026719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH30022L<br>START DATE: 8/30/2005 | 5716-01026718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30022K<br>START DATE: 8/30/2005 | 5716-01026717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30022J<br>START DATE: 5/22/2008 | 5716-01026716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30022G<br>START DATE: 8/30/2005 | 5716-01026715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300237<br>START DATE: 8/3/2007 | 5716-01026725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000CJ<br>START DATE: 12/13/2007 | 5716-01032821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002BL<br>START DATE: 11/13/2007 | 5716-01026855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002BK<br>START DATE: 11/13/2007 | 5716-01026854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002BJ<br>START DATE: 11/21/2007 | 5716-01026853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002BH<br>START DATE: 11/13/2007 | 5716-01026852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002BG<br>START DATE: 10/16/2008 | 5716-01026851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002BF<br>START DATE: 11/13/2007 | 5716-01026850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002BD<br>START DATE: 6/6/2008 | 5716-01026849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002BC<br>START DATE: 6/6/2008 | 5716-01026848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002BB<br>START DATE: 6/6/2008 | 5716-01026847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH3002B9<br>START DATE: 6/6/2008 | 5716-01026846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0004W<br>START DATE: 5/15/2009 | 5716-01032736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000CC<br>START DATE: 5/15/2009 | 5716-01032820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BT<br>START DATE: 5/15/2009 | 5716-01032813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0011R<br>START DATE: 6/6/2003 | 5716-01027029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002GL<br>START DATE: 10/29/2008 | 5716-01026929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002GK<br>START DATE: 10/22/2008 | 5716-01026928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002GJ<br>START DATE: 10/22/2008 | 5716-01026927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002GH<br>START DATE: 2/27/2009 | 5716-01026926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002HX<br>START DATE: 2/5/2009 | 5716-01026946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002GF<br>START DATE: 10/22/2008 | 5716-01026924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0004J<br>START DATE: 5/15/2009 | 5716-01032733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0004T<br>START DATE: 5/15/2009 | 5716-01032734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0004V<br>START DATE: 5/15/2009 | 5716-01032735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BK<br>START DATE: 5/15/2009 | 5716-01032810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LXH000CB<br>START DATE: 5/15/2009 | 5716-01032819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0003C<br>START DATE: 4/5/2003 | 5716-01032726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002HW<br>START DATE: 2/5/2009 | 5716-01026945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002HV<br>START DATE: 2/5/2009 | 5716-01026944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LH3002HT<br>START DATE: 2/6/2009 | 5716-01026943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LH3002HR<br>START DATE: 2/6/2009 | 5716-01026942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LH3002BN<br>START DATE: 2/1/2008 | 5716-01026857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002BM<br>START DATE: 11/13/2007 | 5716-01026856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002J4<br>START DATE: 2/27/2009 | 5716-01026947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002J5<br>START DATE: 2/27/2009 | 5716-01026948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002JB<br>START DATE: 2/17/2009 | 5716-01026949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002JC<br>START DATE: 2/18/2009 | 5716-01026950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002JD<br>START DATE: 2/19/2009 | 5716-01026951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BN<br>START DATE: 6/6/2008 | 5716-01032811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002JG<br>START DATE: 2/23/2009 | 5716-01026953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LXH000BP<br>START DATE: 6/6/2008 | 5716-01032812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0003D<br>START DATE: 5/15/2009 | 5716-01032727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0003F<br>START DATE: 5/15/2009 | 5716-01032728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0003G<br>START DATE: 5/15/2009 | 5716-01032729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00042<br>START DATE: 4/5/2003 | 5716-01032730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0004G<br>START DATE: 5/15/2009 | 5716-01032731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000C7<br>START DATE: 8/2/2007 | 5716-01032818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000C6<br>START DATE: 3/12/2009 | 5716-01032817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000C5<br>START DATE: 8/2/2007 | 5716-01032816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000C4<br>START DATE: 3/12/2009 | 5716-01032815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000C2<br>START DATE: 9/21/2007 | 5716-01032814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LXH0004H<br>START DATE: 5/15/2009 | 5716-01032732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002JF<br>START DATE: 2/23/2009 | 5716-01026952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M4M00016<br>START DATE: 2/5/2009 | 5716-01033366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M4M00015<br>START DATE: 11/13/2008 | 5716-01033365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH30027J<br>START DATE: 6/26/2007 | 5716-01026799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30027K<br>START DATE: 6/26/2007 | 5716-01026800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30027L<br>START DATE: 6/26/2007 | 5716-01026801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30027M<br>START DATE: 6/6/2008 | 5716-01026802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30027N<br>START DATE: 6/6/2008 | 5716-01026803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30027P<br>START DATE: 6/6/2008 | 5716-01026804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30027T<br>START DATE: 6/6/2008 | 5716-01026805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0005G<br>START DATE: 5/15/2009 | 5716-01032737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30027V<br>START DATE: 6/6/2008 | 5716-01026806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002GG<br>START DATE: 2/27/2009 | 5716-01026925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M4M00017<br>START DATE: 2/5/2009 | 5716-01033367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M4M0001B<br>START DATE: 12/11/2008 | 5716-01033368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002G4<br>START DATE: 10/1/2008 | 5716-01026918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002G5<br>START DATE: 10/1/2008 | 5716-01026919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002G6<br>START DATE: 10/1/2008 | 5716-01026920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH3002G7<br>START DATE: 10/6/2008 | 5716-01026921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002G8<br>START DATE: 10/6/2008 | 5716-01026922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002GD<br>START DATE: 10/22/2008 | 5716-01026923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009K<br>START DATE: 5/15/2009 | 5716-01032794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00099<br>START DATE: 5/15/2009 | 5716-01032786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009B<br>START DATE: 5/15/2009 | 5716-01032787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009C<br>START DATE: 7/25/2006 | 5716-01032788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LD900001<br>START DATE: 12/12/2007 | 5716-01026360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M4M0000Z<br>START DATE: 2/6/2009 | 5716-01033361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009D<br>START DATE: 5/15/2009 | 5716-01032789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009F<br>START DATE: 5/15/2009 | 5716-01032790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009G<br>START DATE: 5/15/2009 | 5716-01032791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M4M00014<br>START DATE: 11/13/2008 | 5716-01033364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009J<br>START DATE: 5/15/2009 | 5716-01032793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30027W<br>START DATE: 6/6/2008 | 5716-01026807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: M4M00010<br>START DATE: 5/27/2009 | 5716-01033362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009N<br>START DATE: 6/6/2008 | 5716-01032795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M4M00011<br>START DATE: 5/27/2009 | 5716-01033363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30027Z<br>START DATE: 6/28/2007 | 5716-01026809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30027X<br>START DATE: 6/25/2007 | 5716-01026808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009P<br>START DATE: 6/6/2008 | 5716-01032796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009R<br>START DATE: 5/15/2009 | 5716-01032797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30027H<br>START DATE: 6/26/2007 | 5716-01026798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009H<br>START DATE: 5/15/2009 | 5716-01032792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C4<br>START DATE: 5/15/2009 | 5716-01123609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0327<br>START DATE: 5/15/2009 | 5716-01122834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030R<br>START DATE: 5/15/2009 | 5716-01125281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030P<br>START DATE: 5/15/2009 | 5716-01125280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030N<br>START DATE: 5/15/2009 | 5716-01125279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030M<br>START DATE: 5/15/2009 | 5716-01125278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB030L<br>START DATE: 5/15/2009 | 5716-01125277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038M<br>START DATE: 5/15/2009 | 5716-01125480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030V<br>START DATE: 5/15/2009 | 5716-01125283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C5<br>START DATE: 5/15/2009 | 5716-01123610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J5<br>START DATE: 5/15/2009 | 5716-01128728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C3<br>START DATE: 5/15/2009 | 5716-01123608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C2<br>START DATE: 5/15/2009 | 5716-01123607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C1<br>START DATE: 5/15/2009 | 5716-01123606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C0<br>START DATE: 5/15/2009 | 5716-01123605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BZ<br>START DATE: 5/15/2009 | 5716-01123604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BX<br>START DATE: 5/15/2009 | 5716-01123603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BW<br>START DATE: 5/15/2009 | 5716-01123602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T1<br>START DATE: 5/15/2009 | 5716-01126571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K2<br>START DATE: 5/15/2009 | 5716-01127188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B9<br>START DATE: 5/15/2009 | 5716-01121678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05B5<br>START DATE: 5/15/2009 | 5716-01124320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HP<br>START DATE: 5/15/2009 | 5716-01124475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067M<br>START DATE: 5/15/2009 | 5716-01124822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067L<br>START DATE: 5/15/2009 | 5716-01124821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067K<br>START DATE: 5/15/2009 | 5716-01124820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077J<br>START DATE: 5/15/2009 | 5716-01128487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030T<br>START DATE: 5/15/2009 | 5716-01125282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K3<br>START DATE: 5/15/2009 | 5716-01127189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0267<br>START DATE: 5/15/2009 | 5716-01122351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062P<br>START DATE: 5/15/2009 | 5716-01127571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062N<br>START DATE: 5/15/2009 | 5716-01127570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0477<br>START DATE: 5/15/2009 | 5716-01126129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0476<br>START DATE: 5/15/2009 | 5716-01126128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J8<br>START DATE: 5/15/2009 | 5716-01128731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J7<br>START DATE: 5/15/2009 | 5716-01128730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07J6<br>START DATE: 5/15/2009 | 5716-01128729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TW<br>START DATE: 5/15/2009 | 5716-01128162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0457<br>START DATE: 5/15/2009 | 5716-01123450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NM<br>START DATE: 5/15/2009 | 5716-01122607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NJ<br>START DATE: 5/15/2009 | 5716-01122606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NH<br>START DATE: 5/15/2009 | 5716-01122605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045H<br>START DATE: 5/15/2009 | 5716-01123456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045G<br>START DATE: 5/15/2009 | 5716-01123455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045F<br>START DATE: 5/15/2009 | 5716-01123454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045B<br>START DATE: 5/15/2009 | 5716-01123453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BV<br>START DATE: 5/15/2009 | 5716-01123601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0458<br>START DATE: 5/15/2009 | 5716-01123451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P8<br>START DATE: 5/15/2009 | 5716-01122622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0456<br>START DATE: 5/15/2009 | 5716-01123449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NK<br>START DATE: 5/15/2009 | 5716-01123136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03NJ<br>START DATE: 5/15/2009 | 5716-01123135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NH<br>START DATE: 5/15/2009 | 5716-01123134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NG<br>START DATE: 5/15/2009 | 5716-01123133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107F9<br>START DATE: 5/15/2009 | 5716-01121692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BL<br>START DATE: 5/15/2009 | 5716-01122395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0459<br>START DATE: 5/15/2009 | 5716-01123452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085C<br>START DATE: 5/15/2009 | 5716-01121862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0328<br>START DATE: 5/15/2009 | 5716-01122835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108M7<br>START DATE: 5/15/2009 | 5716-01122074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108D7<br>START DATE: 5/15/2009 | 5716-01121917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108D6<br>START DATE: 5/15/2009 | 5716-01121916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085L<br>START DATE: 5/15/2009 | 5716-01121867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085H<br>START DATE: 5/15/2009 | 5716-01121866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085G<br>START DATE: 5/15/2009 | 5716-01121865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NN<br>START DATE: 5/15/2009 | 5716-01122608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H81085D<br>START DATE: 5/15/2009 | 5716-01122863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NP<br>START DATE: 5/15/2009 | 5716-01122609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085B<br>START DATE: 5/15/2009 | 5716-01121861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZF<br>START DATE: 5/15/2009 | 5716-01123312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0416<br>START DATE: 5/15/2009 | 5716-01123347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0415<br>START DATE: 5/15/2009 | 5716-01123346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PC<br>START DATE: 5/15/2009 | 5716-01122625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PB<br>START DATE: 5/15/2009 | 5716-01122624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P9<br>START DATE: 5/15/2009 | 5716-01122623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0268<br>START DATE: 5/15/2009 | 5716-01122352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085F<br>START DATE: 5/15/2009 | 5716-01121864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GT<br>START DATE: 5/15/2009 | 5716-01121970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0326<br>START DATE: 5/15/2009 | 5716-01122833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HJ<br>START DATE: 5/15/2009 | 5716-01121990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HH<br>START DATE: 5/15/2009 | 5716-01121989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108HG<br>START DATE: 5/15/2009 | 5716-01121988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HF<br>START DATE: 5/15/2009 | 5716-01121987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HD<br>START DATE: 5/15/2009 | 5716-01121986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HC<br>START DATE: 5/15/2009 | 5716-01121985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020G<br>START DATE: 5/15/2009 | 5716-01122268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GV<br>START DATE: 5/15/2009 | 5716-01121971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020H<br>START DATE: 5/15/2009 | 5716-01122269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GR<br>START DATE: 5/15/2009 | 5716-01121969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GP<br>START DATE: 5/15/2009 | 5716-01121968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GN<br>START DATE: 5/15/2009 | 5716-01121967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GM<br>START DATE: 5/15/2009 | 5716-01121966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063C<br>START DATE: 5/15/2009 | 5716-01127589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063B<br>START DATE: 5/15/2009 | 5716-01127588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0639<br>START DATE: 5/15/2009 | 5716-01127587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H9<br>START DATE: 5/15/2009 | 5716-01121984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J021M<br>START DATE: 5/15/2009 | 5716-01122277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J4<br>START DATE: 5/15/2009 | 5716-01122523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BJ<br>START DATE: 5/15/2009 | 5716-01122393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02B9<br>START DATE: 5/15/2009 | 5716-01122392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02B8<br>START DATE: 5/15/2009 | 5716-01122391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02B7<br>START DATE: 5/15/2009 | 5716-01122390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02B6<br>START DATE: 5/15/2009 | 5716-01122389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058F<br>START DATE: 5/15/2009 | 5716-01124272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0201<br>START DATE: 5/15/2009 | 5716-01122255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J021N<br>START DATE: 5/15/2009 | 5716-01122278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0636<br>START DATE: 5/15/2009 | 5716-01127584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J021J<br>START DATE: 5/15/2009 | 5716-01122276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020P<br>START DATE: 5/15/2009 | 5716-01122275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020N<br>START DATE: 5/15/2009 | 5716-01122274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020M<br>START DATE: 5/15/2009 | 5716-01122273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J020L<br>START DATE: 5/15/2009 | 5716-01122272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020K<br>START DATE: 5/15/2009 | 5716-01122271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020J<br>START DATE: 5/15/2009 | 5716-01122270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T5<br>START DATE: 5/15/2009 | 5716-01123911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W6<br>START DATE: 5/15/2009 | 5716-01123251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FF<br>START DATE: 5/15/2009 | 5716-01123020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FD<br>START DATE: 5/15/2009 | 5716-01123019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TJ<br>START DATE: 5/15/2009 | 5716-01122682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TH<br>START DATE: 5/15/2009 | 5716-01122681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TG<br>START DATE: 5/15/2009 | 5716-01122680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TF<br>START DATE: 5/15/2009 | 5716-01122679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TD<br>START DATE: 5/15/2009 | 5716-01122678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0638<br>START DATE: 5/15/2009 | 5716-01127586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0385<br>START DATE: 5/15/2009 | 5716-01122916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027W<br>START DATE: 5/15/2009 | 5716-01125095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06D5<br>START DATE: 5/15/2009 | 5716-01124858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032J<br>START DATE: 5/15/2009 | 5716-01122841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032H<br>START DATE: 5/15/2009 | 5716-01122840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032G<br>START DATE: 5/15/2009 | 5716-01122839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032F<br>START DATE: 5/15/2009 | 5716-01122838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032B<br>START DATE: 5/15/2009 | 5716-01122837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0329<br>START DATE: 5/15/2009 | 5716-01122836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0386<br>START DATE: 5/15/2009 | 5716-01122917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0300<br>START DATE: 5/15/2009 | 5716-01125259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B8<br>START DATE: 5/15/2009 | 5716-01121677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BV<br>START DATE: 5/15/2009 | 5716-01128579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BT<br>START DATE: 5/15/2009 | 5716-01128578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BR<br>START DATE: 5/15/2009 | 5716-01128577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VP<br>START DATE: 5/15/2009 | 5716-01124656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VN<br>START DATE: 5/15/2009 | 5716-01124655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0303<br>START DATE: 5/15/2009 | 5716-01125262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J061G<br>START DATE: 5/15/2009 | 5716-01124785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0301<br>START DATE: 5/15/2009 | 5716-01125260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031M<br>START DATE: 5/15/2009 | 5716-01122818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZZ<br>START DATE: 5/15/2009 | 5716-01125258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZX<br>START DATE: 5/15/2009 | 5716-01125257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZW<br>START DATE: 5/15/2009 | 5716-01125256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZV<br>START DATE: 5/15/2009 | 5716-01125255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZT<br>START DATE: 5/15/2009 | 5716-01125254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZR<br>START DATE: 5/15/2009 | 5716-01125253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZP<br>START DATE: 5/15/2009 | 5716-01125252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0637<br>START DATE: 5/15/2009 | 5716-01127585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0302<br>START DATE: 5/15/2009 | 5716-01125261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WJ<br>START DATE: 5/15/2009 | 5716-01125191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046J<br>START DATE: 5/15/2009 | 5716-01123484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0427<br>START DATE: 5/15/2009 | 5716-01125991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RV<br>START DATE: 5/15/2009 | 5716-01125786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0376<br>START DATE: 5/15/2009 | 5716-01125461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WP<br>START DATE: 5/15/2009 | 5716-01125196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WN<br>START DATE: 5/15/2009 | 5716-01125195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WM<br>START DATE: 5/15/2009 | 5716-01125194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0429<br>START DATE: 5/15/2009 | 5716-01125993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WK<br>START DATE: 5/15/2009 | 5716-01125192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VD<br>START DATE: 5/15/2009 | 5716-01123946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WH<br>START DATE: 5/15/2009 | 5716-01125190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WM<br>START DATE: 5/15/2009 | 5716-01123981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WL<br>START DATE: 5/15/2009 | 5716-01123980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WK<br>START DATE: 5/15/2009 | 5716-01123979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WJ<br>START DATE: 5/15/2009 | 5716-01123978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WH<br>START DATE: 5/15/2009 | 5716-01123977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04WG<br>START DATE: 5/15/2009 | 5716-01123976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WL<br>START DATE: 5/15/2009 | 5716-01125193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BK<br>START DATE: 5/15/2009 | 5716-01123594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107F8<br>START DATE: 5/15/2009 | 5716-01121691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046G<br>START DATE: 5/15/2009 | 5716-01123482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046D<br>START DATE: 5/15/2009 | 5716-01123481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046C<br>START DATE: 5/15/2009 | 5716-01123480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046B<br>START DATE: 5/15/2009 | 5716-01123479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0200<br>START DATE: 5/15/2009 | 5716-01122254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BN<br>START DATE: 5/15/2009 | 5716-01123597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0428<br>START DATE: 5/15/2009 | 5716-01125992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BL<br>START DATE: 5/15/2009 | 5716-01123595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WC<br>START DATE: 5/15/2009 | 5716-01123973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BJ<br>START DATE: 5/15/2009 | 5716-01123593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BH<br>START DATE: 5/15/2009 | 5716-01123592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04BG<br>START DATE: 5/15/2009 | 5716-01123591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BF<br>START DATE: 5/15/2009 | 5716-01123590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VH<br>START DATE: 5/15/2009 | 5716-01123949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VG<br>START DATE: 5/15/2009 | 5716-01123948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VF<br>START DATE: 5/15/2009 | 5716-01123947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BM<br>START DATE: 5/15/2009 | 5716-01123596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0434<br>START DATE: 5/15/2009 | 5716-01123392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031X<br>START DATE: 5/15/2009 | 5716-01122825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031W<br>START DATE: 5/15/2009 | 5716-01122824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031V<br>START DATE: 5/15/2009 | 5716-01122823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031T<br>START DATE: 5/15/2009 | 5716-01122822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031R<br>START DATE: 5/15/2009 | 5716-01122821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031P<br>START DATE: 5/15/2009 | 5716-01122820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031N<br>START DATE: 5/15/2009 | 5716-01122819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WF<br>START DATE: 5/15/2009 | 5716-01123975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0435<br>START DATE: 5/15/2009 | 5716-01123393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0321<br>START DATE: 5/15/2009 | 5716-01122828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BV<br>START DATE: 5/15/2009 | 5716-01124339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05V3<br>START DATE: 5/15/2009 | 5716-01124638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05V2<br>START DATE: 5/15/2009 | 5716-01124637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05D1<br>START DATE: 5/15/2009 | 5716-01124372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05D0<br>START DATE: 5/15/2009 | 5716-01124371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05CZ<br>START DATE: 5/15/2009 | 5716-01124370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05CX<br>START DATE: 5/15/2009 | 5716-01124369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0436<br>START DATE: 5/15/2009 | 5716-01123394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04L3<br>START DATE: 5/15/2009 | 5716-01123784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02R6<br>START DATE: 5/15/2009 | 5716-01122645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W5<br>START DATE: 5/15/2009 | 5716-01124668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W4<br>START DATE: 5/15/2009 | 5716-01124667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027V<br>START DATE: 5/15/2009 | 5716-01125094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J055B<br>START DATE: 5/15/2009 | 5716-01124185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0559<br>START DATE: 5/15/2009 | 5716-01124184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0558<br>START DATE: 5/15/2009 | 5716-01124183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031Z<br>START DATE: 5/15/2009 | 5716-01122826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0556<br>START DATE: 5/15/2009 | 5716-01124181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0320<br>START DATE: 5/15/2009 | 5716-01122827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KZ<br>START DATE: 5/15/2009 | 5716-01123783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KX<br>START DATE: 5/15/2009 | 5716-01123782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KW<br>START DATE: 5/15/2009 | 5716-01123781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04F3<br>START DATE: 5/15/2009 | 5716-01123660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CP<br>START DATE: 5/15/2009 | 5716-01127039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CN<br>START DATE: 5/15/2009 | 5716-01127038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0322<br>START DATE: 5/15/2009 | 5716-01122829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WD<br>START DATE: 5/15/2009 | 5716-01123974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0557<br>START DATE: 5/15/2009 | 5716-01124182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0463<br>START DATE: 5/15/2009 | 5716-01123472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046H<br>START DATE: 5/15/2009 | 5716-01123483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810764<br>START DATE: 5/15/2009 | 5716-01121608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810763<br>START DATE: 5/15/2009 | 5716-01121607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0469<br>START DATE: 5/15/2009 | 5716-01123478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0468<br>START DATE: 5/15/2009 | 5716-01123477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0467<br>START DATE: 5/15/2009 | 5716-01123476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0466<br>START DATE: 5/15/2009 | 5716-01123475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810767<br>START DATE: 5/15/2009 | 5716-01121610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0464<br>START DATE: 5/15/2009 | 5716-01123473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810768<br>START DATE: 5/15/2009 | 5716-01121611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0462<br>START DATE: 5/15/2009 | 5716-01123471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0461<br>START DATE: 5/15/2009 | 5716-01123470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0460<br>START DATE: 5/15/2009 | 5716-01123469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0333<br>START DATE: 5/15/2009 | 5716-01122856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB02FB<br>START DATE: 5/15/2009 | 5716-01125107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050M<br>START DATE: 5/15/2009 | 5716-01124054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03H7<br>START DATE: 5/15/2009 | 5716-01123033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0465<br>START DATE: 5/15/2009 | 5716-01123474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079X<br>START DATE: 5/15/2009 | 5716-01121667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B7<br>START DATE: 5/15/2009 | 5716-01121676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B6<br>START DATE: 5/15/2009 | 5716-01121675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B5<br>START DATE: 5/15/2009 | 5716-01121674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B4<br>START DATE: 5/15/2009 | 5716-01121673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B3<br>START DATE: 5/15/2009 | 5716-01121672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B2<br>START DATE: 5/15/2009 | 5716-01121671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B1<br>START DATE: 5/15/2009 | 5716-01121670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810766<br>START DATE: 5/15/2009 | 5716-01121609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079Z<br>START DATE: 5/15/2009 | 5716-01121668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DZ<br>START DATE: 5/15/2009 | 5716-01123006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810780<br>START DATE: 5/15/2009 | 5716-01121630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077Z<br>START DATE: 5/15/2009 | 5716-01121629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077X<br>START DATE: 5/15/2009 | 5716-01121628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077W<br>START DATE: 5/15/2009 | 5716-01121627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077V<br>START DATE: 5/15/2009 | 5716-01121626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077T<br>START DATE: 5/15/2009 | 5716-01121625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810769<br>START DATE: 5/15/2009 | 5716-01121612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B0<br>START DATE: 5/15/2009 | 5716-01121669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KR<br>START DATE: 5/15/2009 | 5716-01123073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZT<br>START DATE: 5/15/2009 | 5716-01123322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L2<br>START DATE: 5/15/2009 | 5716-01123081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L1<br>START DATE: 5/15/2009 | 5716-01123080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L0<br>START DATE: 5/15/2009 | 5716-01123079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KZ<br>START DATE: 5/15/2009 | 5716-01123078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KX<br>START DATE: 5/15/2009 | 5716-01123077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03KW<br>START DATE: 5/15/2009 | 5716-01123076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03H2<br>START DATE: 5/15/2009 | 5716-01123032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KT<br>START DATE: 5/15/2009 | 5716-01123074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MK<br>START DATE: 5/15/2009 | 5716-01123817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MJ<br>START DATE: 5/15/2009 | 5716-01123816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GF<br>START DATE: 5/15/2009 | 5716-01124439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039D<br>START DATE: 5/15/2009 | 5716-01122950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039C<br>START DATE: 5/15/2009 | 5716-01122949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039B<br>START DATE: 5/15/2009 | 5716-01122948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0399<br>START DATE: 5/15/2009 | 5716-01122947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02R7<br>START DATE: 5/15/2009 | 5716-01122646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KV<br>START DATE: 5/15/2009 | 5716-01123075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RB<br>START DATE: 5/15/2009 | 5716-01122649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BM<br>START DATE: 5/15/2009 | 5716-01122396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DX<br>START DATE: 5/15/2009 | 5716-01123005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03DM<br>START DATE: 5/15/2009 | 5716-01123004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DL<br>START DATE: 5/15/2009 | 5716-01123003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DK<br>START DATE: 5/15/2009 | 5716-01123002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DJ<br>START DATE: 5/15/2009 | 5716-01123001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DH<br>START DATE: 5/15/2009 | 5716-01123000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZV<br>START DATE: 5/15/2009 | 5716-01123323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0323<br>START DATE: 5/15/2009 | 5716-01122830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J066W<br>START DATE: 5/15/2009 | 5716-01124800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02R9<br>START DATE: 5/15/2009 | 5716-01122648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02R8<br>START DATE: 5/15/2009 | 5716-01122647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04N8<br>START DATE: 5/15/2009 | 5716-01123834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04N7<br>START DATE: 5/15/2009 | 5716-01123833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MN<br>START DATE: 5/15/2009 | 5716-01123820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MM<br>START DATE: 5/15/2009 | 5716-01123819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ML<br>START DATE: 5/15/2009 | 5716-01123818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03F0<br>START DATE: 5/15/2009 | 5716-01123007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037M<br>START DATE: 5/15/2009 | 5716-01122903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044P<br>START DATE: 5/15/2009 | 5716-01123437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810B95<br>START DATE: 5/15/2009 | 5716-01122158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810956<br>START DATE: 5/15/2009 | 5716-01122113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094M<br>START DATE: 5/15/2009 | 5716-01122100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108J1<br>START DATE: 5/15/2009 | 5716-01122003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044Z<br>START DATE: 5/15/2009 | 5716-01123442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044W<br>START DATE: 5/15/2009 | 5716-01123441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044V<br>START DATE: 5/15/2009 | 5716-01123440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81096G<br>START DATE: 5/15/2009 | 5716-01122115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044R<br>START DATE: 5/15/2009 | 5716-01123438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810974<br>START DATE: 5/15/2009 | 5716-01122116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044N<br>START DATE: 5/15/2009 | 5716-01123436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044M<br>START DATE: 5/15/2009 | 5716-01123435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J044L<br>START DATE: 5/15/2009 | 5716-01123434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044K<br>START DATE: 5/15/2009 | 5716-01123433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032M<br>START DATE: 5/15/2009 | 5716-01122844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032L<br>START DATE: 5/15/2009 | 5716-01122843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JM<br>START DATE: 5/15/2009 | 5716-01123754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044T<br>START DATE: 5/15/2009 | 5716-01123439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109PG<br>START DATE: 5/15/2009 | 5716-01122148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB066P<br>START DATE: 5/15/2009 | 5716-01127682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810B93<br>START DATE: 5/15/2009 | 5716-01122156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109RM<br>START DATE: 5/15/2009 | 5716-01122155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109RL<br>START DATE: 5/15/2009 | 5716-01122154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109RK<br>START DATE: 5/15/2009 | 5716-01122153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109RH<br>START DATE: 5/15/2009 | 5716-01122152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109RG<br>START DATE: 5/15/2009 | 5716-01122151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81096F<br>START DATE: 5/15/2009 | 5716-01122114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8109RD<br>START DATE: 5/15/2009 | 5716-01122149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0579<br>START DATE: 5/15/2009 | 5716-01126915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109PF<br>START DATE: 5/15/2009 | 5716-01122147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109PD<br>START DATE: 5/15/2009 | 5716-01122146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109PC<br>START DATE: 5/15/2009 | 5716-01122145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109L4<br>START DATE: 5/15/2009 | 5716-01122144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109L3<br>START DATE: 5/15/2009 | 5716-01122143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109L2<br>START DATE: 5/15/2009 | 5716-01122142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109L1<br>START DATE: 5/15/2009 | 5716-01122141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109RF<br>START DATE: 5/15/2009 | 5716-01122150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LX<br>START DATE: 5/15/2009 | 5716-01122570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WP<br>START DATE: 5/15/2009 | 5716-01123983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L3<br>START DATE: 5/15/2009 | 5716-01123082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NC<br>START DATE: 5/15/2009 | 5716-01122601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NB<br>START DATE: 5/15/2009 | 5716-01122600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02N9<br>START DATE: 5/15/2009 | 5716-01122599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02N8<br>START DATE: 5/15/2009 | 5716-01122598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02N7<br>START DATE: 5/15/2009 | 5716-01122597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057C<br>START DATE: 5/15/2009 | 5716-01126917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LZ<br>START DATE: 5/15/2009 | 5716-01122571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PZ<br>START DATE: 5/15/2009 | 5716-01123878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LW<br>START DATE: 5/15/2009 | 5716-01122569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LV<br>START DATE: 5/15/2009 | 5716-01122568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LT<br>START DATE: 5/15/2009 | 5716-01122567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0683<br>START DATE: 5/15/2009 | 5716-01124834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066V<br>START DATE: 5/15/2009 | 5716-01127685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066T<br>START DATE: 5/15/2009 | 5716-01127684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BK<br>START DATE: 5/15/2009 | 5716-01122394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M0<br>START DATE: 5/15/2009 | 5716-01122572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R7<br>START DATE: 5/15/2009 | 5716-01123886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J01W1<br>START DATE: 5/15/2009 | 5716-01122243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0578<br>START DATE: 5/15/2009 | 5716-01126914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0577<br>START DATE: 5/15/2009 | 5716-01126913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0576<br>START DATE: 5/15/2009 | 5716-01126912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VF<br>START DATE: 5/15/2009 | 5716-01126611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VD<br>START DATE: 5/15/2009 | 5716-01126610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VC<br>START DATE: 5/15/2009 | 5716-01126609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WR<br>START DATE: 5/15/2009 | 5716-01123984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0520<br>START DATE: 5/15/2009 | 5716-01124091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PX<br>START DATE: 5/15/2009 | 5716-01123877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R6<br>START DATE: 5/15/2009 | 5716-01123885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R5<br>START DATE: 5/15/2009 | 5716-01123884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R4<br>START DATE: 5/15/2009 | 5716-01123883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R3<br>START DATE: 5/15/2009 | 5716-01123882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R2<br>START DATE: 5/15/2009 | 5716-01123881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04R1<br>START DATE: 5/15/2009 | 5716-01123880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R0<br>START DATE: 5/15/2009 | 5716-01123879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057B<br>START DATE: 5/15/2009 | 5716-01126916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031W<br>START DATE: 5/15/2009 | 5716-01125312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GD<br>START DATE: 5/15/2009 | 5716-01124438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810B94<br>START DATE: 5/15/2009 | 5716-01122157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052M<br>START DATE: 5/15/2009 | 5716-01124110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052L<br>START DATE: 5/15/2009 | 5716-01124109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052K<br>START DATE: 5/15/2009 | 5716-01124108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052J<br>START DATE: 5/15/2009 | 5716-01124107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052H<br>START DATE: 5/15/2009 | 5716-01124106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052G<br>START DATE: 5/15/2009 | 5716-01124105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094T<br>START DATE: 5/15/2009 | 5716-01122104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050N<br>START DATE: 5/15/2009 | 5716-01124055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052R<br>START DATE: 5/15/2009 | 5716-01124113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05GC<br>START DATE: 5/15/2009 | 5716-01124437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GB<br>START DATE: 5/15/2009 | 5716-01124436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G9<br>START DATE: 5/15/2009 | 5716-01124435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051T<br>START DATE: 5/15/2009 | 5716-01124086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051R<br>START DATE: 5/15/2009 | 5716-01124085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038C<br>START DATE: 5/15/2009 | 5716-01125472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0386<br>START DATE: 5/15/2009 | 5716-01125471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050P<br>START DATE: 5/15/2009 | 5716-01124056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZH<br>START DATE: 5/15/2009 | 5716-01124025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J3<br>START DATE: 5/15/2009 | 5716-01122522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J2<br>START DATE: 5/15/2009 | 5716-01122521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J1<br>START DATE: 5/15/2009 | 5716-01122520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J0<br>START DATE: 5/15/2009 | 5716-01122519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05B3<br>START DATE: 5/15/2009 | 5716-01124318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05B2<br>START DATE: 5/15/2009 | 5716-01124317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05B1<br>START DATE: 5/15/2009 | 5716-01124316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052N<br>START DATE: 5/15/2009 | 5716-01124111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZJ<br>START DATE: 5/15/2009 | 5716-01124026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BT<br>START DATE: 5/15/2009 | 5716-01123600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZG<br>START DATE: 5/15/2009 | 5716-01124024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZF<br>START DATE: 5/15/2009 | 5716-01124023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZD<br>START DATE: 5/15/2009 | 5716-01124022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZC<br>START DATE: 5/15/2009 | 5716-01124021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZB<br>START DATE: 5/15/2009 | 5716-01124020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047B<br>START DATE: 5/15/2009 | 5716-01123503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TH<br>START DATE: 5/15/2009 | 5716-01125805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05B0<br>START DATE: 5/15/2009 | 5716-01124315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01ZW<br>START DATE: 5/15/2009 | 5716-01122251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0579<br>START DATE: 5/15/2009 | 5716-01124240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0578<br>START DATE: 5/15/2009 | 5716-01124239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0577<br>START DATE: 5/15/2009 | 5716-01124238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0576<br>START DATE: 5/15/2009 | 5716-01124237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0569<br>START DATE: 5/15/2009 | 5716-01124212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0568<br>START DATE: 5/15/2009 | 5716-01124211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D8<br>START DATE: 5/15/2009 | 5716-01126270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0385<br>START DATE: 5/15/2009 | 5716-01125470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01ZX<br>START DATE: 5/15/2009 | 5716-01122252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057D<br>START DATE: 5/15/2009 | 5716-01124243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01ZV<br>START DATE: 5/15/2009 | 5716-01122250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01ZT<br>START DATE: 5/15/2009 | 5716-01122249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01W6<br>START DATE: 5/15/2009 | 5716-01122248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01W5<br>START DATE: 5/15/2009 | 5716-01122247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01W4<br>START DATE: 5/15/2009 | 5716-01122246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01W3<br>START DATE: 5/15/2009 | 5716-01122245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01W2<br>START DATE: 5/15/2009 | 5716-01122244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J01ZZ<br>START DATE: 5/15/2009 | 5716-01122253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0496<br>START DATE: 5/15/2009 | 5716-01123555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066N<br>START DATE: 5/15/2009 | 5716-01127681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RP<br>START DATE: 5/15/2009 | 5716-01123899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MG<br>START DATE: 5/15/2009 | 5716-01123814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MF<br>START DATE: 5/15/2009 | 5716-01123813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MD<br>START DATE: 5/15/2009 | 5716-01123812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H0<br>START DATE: 5/15/2009 | 5716-01122491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MT<br>START DATE: 5/15/2009 | 5716-01123822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057B<br>START DATE: 5/15/2009 | 5716-01124241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0497<br>START DATE: 5/15/2009 | 5716-01123556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057C<br>START DATE: 5/15/2009 | 5716-01124242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0495<br>START DATE: 5/15/2009 | 5716-01123554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0494<br>START DATE: 5/15/2009 | 5716-01123553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FM<br>START DATE: 5/15/2009 | 5716-01122472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02BR<br>START DATE: 5/15/2009 | 5716-01122399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W3<br>START DATE: 5/15/2009 | 5716-01124666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057G<br>START DATE: 5/15/2009 | 5716-01124245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057F<br>START DATE: 5/15/2009 | 5716-01124244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0380<br>START DATE: 5/15/2009 | 5716-01125469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MP<br>START DATE: 5/15/2009 | 5716-01123821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H5<br>START DATE: 5/15/2009 | 5716-01124459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VX<br>START DATE: 5/15/2009 | 5716-01123960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HP<br>START DATE: 5/15/2009 | 5716-01121995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HN<br>START DATE: 5/15/2009 | 5716-01121994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HM<br>START DATE: 5/15/2009 | 5716-01121993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HL<br>START DATE: 5/15/2009 | 5716-01121992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HK<br>START DATE: 5/15/2009 | 5716-01121991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H8<br>START DATE: 5/15/2009 | 5716-01124462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HT<br>START DATE: 5/15/2009 | 5716-01121997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05H6<br>START DATE: 5/15/2009 | 5716-01124460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HV<br>START DATE: 5/15/2009 | 5716-01121998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H4<br>START DATE: 5/15/2009 | 5716-01124458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H3<br>START DATE: 5/15/2009 | 5716-01124457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H2<br>START DATE: 5/15/2009 | 5716-01124456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054N<br>START DATE: 5/15/2009 | 5716-01124167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054M<br>START DATE: 5/15/2009 | 5716-01124166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054L<br>START DATE: 5/15/2009 | 5716-01124165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XX<br>START DATE: 5/15/2009 | 5716-01124008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H7<br>START DATE: 5/15/2009 | 5716-01124461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0446<br>START DATE: 5/15/2009 | 5716-01123422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066R<br>START DATE: 5/15/2009 | 5716-01127683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XW<br>START DATE: 5/15/2009 | 5716-01124714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044F<br>START DATE: 5/15/2009 | 5716-01123429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044D<br>START DATE: 5/15/2009 | 5716-01123428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J044C<br>START DATE: 5/15/2009 | 5716-01123427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044B<br>START DATE: 5/15/2009 | 5716-01123426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0449<br>START DATE: 5/15/2009 | 5716-01123425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HR<br>START DATE: 5/15/2009 | 5716-01121996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0447<br>START DATE: 5/15/2009 | 5716-01123423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W2<br>START DATE: 5/15/2009 | 5716-01124665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0445<br>START DATE: 5/15/2009 | 5716-01123421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L5<br>START DATE: 5/15/2009 | 5716-01123084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L4<br>START DATE: 5/15/2009 | 5716-01123083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108J0<br>START DATE: 5/15/2009 | 5716-01122002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HZ<br>START DATE: 5/15/2009 | 5716-01122001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HX<br>START DATE: 5/15/2009 | 5716-01122000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HW<br>START DATE: 5/15/2009 | 5716-01121999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0448<br>START DATE: 5/15/2009 | 5716-01123424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CL<br>START DATE: 5/15/2009 | 5716-01126252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04FK<br>START DATE: 5/15/2009 | 5716-01123673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FJ<br>START DATE: 5/15/2009 | 5716-01123672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FH<br>START DATE: 5/15/2009 | 5716-01123671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DF<br>START DATE: 5/15/2009 | 5716-01122998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DD<br>START DATE: 5/15/2009 | 5716-01122997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CR<br>START DATE: 5/15/2009 | 5716-01126256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CP<br>START DATE: 5/15/2009 | 5716-01126255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XW<br>START DATE: 5/15/2009 | 5716-01124007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CM<br>START DATE: 5/15/2009 | 5716-01126253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067F<br>START DATE: 5/15/2009 | 5716-01124816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z3<br>START DATE: 5/15/2009 | 5716-01125903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z2<br>START DATE: 5/15/2009 | 5716-01125902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z1<br>START DATE: 5/15/2009 | 5716-01125901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZR<br>START DATE: 5/15/2009 | 5716-01126704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZP<br>START DATE: 5/15/2009 | 5716-01126703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J02BP<br>START DATE: 5/15/2009 | 5716-01122398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BN<br>START DATE: 5/15/2009 | 5716-01122397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CN<br>START DATE: 5/15/2009 | 5716-01126254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067P<br>START DATE: 5/15/2009 | 5716-01124824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VB<br>START DATE: 5/15/2009 | 5716-01124645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W1<br>START DATE: 5/15/2009 | 5716-01124664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W0<br>START DATE: 5/15/2009 | 5716-01124663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VZ<br>START DATE: 5/15/2009 | 5716-01124662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VX<br>START DATE: 5/15/2009 | 5716-01124661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05V1<br>START DATE: 5/15/2009 | 5716-01124636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05V0<br>START DATE: 5/15/2009 | 5716-01124635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067C<br>START DATE: 5/15/2009 | 5716-01124814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05TX<br>START DATE: 5/15/2009 | 5716-01124633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067D<br>START DATE: 5/15/2009 | 5716-01124815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067N<br>START DATE: 5/15/2009 | 5716-01124823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02F9<br>START DATE: 5/15/2009 | 5716-01125106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02F8<br>START DATE: 5/15/2009 | 5716-01125105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02F7<br>START DATE: 5/15/2009 | 5716-01125104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02F6<br>START DATE: 5/15/2009 | 5716-01125103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02F5<br>START DATE: 5/15/2009 | 5716-01125102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02F4<br>START DATE: 5/15/2009 | 5716-01125101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WN<br>START DATE: 5/15/2009 | 5716-01123982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05TZ<br>START DATE: 5/15/2009 | 5716-01124634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04D5<br>START DATE: 5/15/2009 | 5716-01123636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VW<br>START DATE: 5/15/2009 | 5716-01123959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LN<br>START DATE: 5/15/2009 | 5716-01122564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LM<br>START DATE: 5/15/2009 | 5716-01122563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LL<br>START DATE: 5/15/2009 | 5716-01122562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LK<br>START DATE: 5/15/2009 | 5716-01122561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LJ<br>START DATE: 5/15/2009 | 5716-01122560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04D8<br>START DATE: 5/15/2009 | 5716-01123639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LR<br>START DATE: 5/15/2009 | 5716-01122566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04D6<br>START DATE: 5/15/2009 | 5716-01123637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LD<br>START DATE: 5/15/2009 | 5716-01124547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04D4<br>START DATE: 5/15/2009 | 5716-01123635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T4<br>START DATE: 5/15/2009 | 5716-01123910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T3<br>START DATE: 5/15/2009 | 5716-01123909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T2<br>START DATE: 5/15/2009 | 5716-01123908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T1<br>START DATE: 5/15/2009 | 5716-01123907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T0<br>START DATE: 5/15/2009 | 5716-01123906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RZ<br>START DATE: 5/15/2009 | 5716-01123905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04D7<br>START DATE: 5/15/2009 | 5716-01123638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LN<br>START DATE: 5/15/2009 | 5716-01124555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066M<br>START DATE: 5/15/2009 | 5716-01127680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TW<br>START DATE: 5/15/2009 | 5716-01127379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05TV<br>START DATE: 5/15/2009 | 5716-01127378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TT<br>START DATE: 5/15/2009 | 5716-01127377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HH<br>START DATE: 5/15/2009 | 5716-01127928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZT<br>START DATE: 5/15/2009 | 5716-01125923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LT<br>START DATE: 5/15/2009 | 5716-01124558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LP<br>START DATE: 5/15/2009 | 5716-01122565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LP<br>START DATE: 5/15/2009 | 5716-01124556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RV<br>START DATE: 5/15/2009 | 5716-01123902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LM<br>START DATE: 5/15/2009 | 5716-01124554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LL<br>START DATE: 5/15/2009 | 5716-01124553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LK<br>START DATE: 5/15/2009 | 5716-01124552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LJ<br>START DATE: 5/15/2009 | 5716-01124551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LH<br>START DATE: 5/15/2009 | 5716-01124550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LG<br>START DATE: 5/15/2009 | 5716-01124549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LF<br>START DATE: 5/15/2009 | 5716-01124548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05LR<br>START DATE: 5/15/2009 | 5716-01124557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056L<br>START DATE: 5/15/2009 | 5716-01124221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0262<br>START DATE: 5/15/2009 | 5716-01122346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0243<br>START DATE: 5/15/2009 | 5716-01122309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0242<br>START DATE: 5/15/2009 | 5716-01122308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0241<br>START DATE: 5/15/2009 | 5716-01122307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0240<br>START DATE: 5/15/2009 | 5716-01122306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023Z<br>START DATE: 5/15/2009 | 5716-01122305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J021R<br>START DATE: 5/15/2009 | 5716-01122280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RX<br>START DATE: 5/15/2009 | 5716-01123904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056M<br>START DATE: 5/15/2009 | 5716-01124222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0265<br>START DATE: 5/15/2009 | 5716-01122349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VK<br>START DATE: 5/15/2009 | 5716-01124652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VJ<br>START DATE: 5/15/2009 | 5716-01124651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VH<br>START DATE: 5/15/2009 | 5716-01124650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J05VG<br>START DATE: 5/15/2009 | 5716-01124649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VF<br>START DATE: 5/15/2009 | 5716-01124648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VD<br>START DATE: 5/15/2009 | 5716-01124647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VC<br>START DATE: 5/15/2009 | 5716-01124646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J021P<br>START DATE: 5/15/2009 | 5716-01122279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0402<br>START DATE: 5/15/2009 | 5716-01123329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0567<br>START DATE: 5/15/2009 | 5716-01124210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RT<br>START DATE: 5/15/2009 | 5716-01123901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047C<br>START DATE: 5/15/2009 | 5716-01123504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J040N<br>START DATE: 5/15/2009 | 5716-01123335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0407<br>START DATE: 5/15/2009 | 5716-01123334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0406<br>START DATE: 5/15/2009 | 5716-01123333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0405<br>START DATE: 5/15/2009 | 5716-01123332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0263<br>START DATE: 5/15/2009 | 5716-01122347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0403<br>START DATE: 5/15/2009 | 5716-01123330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0264<br>START DATE: 5/15/2009 | 5716-01122348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0401<br>START DATE: 5/15/2009 | 5716-01123328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0400<br>START DATE: 5/15/2009 | 5716-01123327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZZ<br>START DATE: 5/15/2009 | 5716-01123326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZX<br>START DATE: 5/15/2009 | 5716-01123325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB037W<br>START DATE: 5/15/2009 | 5716-01125468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CL<br>START DATE: 5/15/2009 | 5716-01123623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CK<br>START DATE: 5/15/2009 | 5716-01123622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RW<br>START DATE: 5/15/2009 | 5716-01123903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0404<br>START DATE: 5/15/2009 | 5716-01123331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FV<br>START DATE: 5/15/2009 | 5716-01121947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0316<br>START DATE: 5/15/2009 | 5716-01122805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CP<br>START DATE: 5/15/2009 | 5716-01122424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CL<br>START DATE: 5/15/2009 | 5716-01122423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CK<br>START DATE: 5/15/2009 | 5716-01122422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J00VX START DATE: 5/15/2009 | 5716-01122168 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J00VW START DATE: 5/15/2009 | 5716-01122167 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FZ START DATE: 5/15/2009 | 5716-01121950 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CT START DATE: 5/15/2009 | 5716-01122426 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FW START DATE: 5/15/2009 | 5716-01121948 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CV START DATE: 5/15/2009 | 5716-01122427 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FT START DATE: 5/15/2009 | 5716-01121946 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FR START DATE: 5/15/2009 | 5716-01121945 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FP START DATE: 5/15/2009 | 5716-01121944 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FM START DATE: 5/15/2009 | 5716-01121943 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FL START DATE: 5/15/2009 | 5716-01121942 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FK START DATE: 5/15/2009 | 5716-01121941 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108F4 START DATE: 5/15/2009 | 5716-01121928 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FX START DATE: 5/15/2009 | 5716-01121949 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MX START DATE: 5/15/2009 | 5716-01122591 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03RW<br>START DATE: 5/15/2009 | 5716-01123187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0314<br>START DATE: 5/15/2009 | 5716-01122803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0313<br>START DATE: 5/15/2009 | 5716-01122802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0312<br>START DATE: 5/15/2009 | 5716-01122801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02N6<br>START DATE: 5/15/2009 | 5716-01122596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02N4<br>START DATE: 5/15/2009 | 5716-01122595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02N3<br>START DATE: 5/15/2009 | 5716-01122594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CR<br>START DATE: 5/15/2009 | 5716-01122425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MZ<br>START DATE: 5/15/2009 | 5716-01122592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CD<br>START DATE: 5/15/2009 | 5716-01122417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MW<br>START DATE: 5/15/2009 | 5716-01122590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083B<br>START DATE: 5/15/2009 | 5716-01121808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810839<br>START DATE: 5/15/2009 | 5716-01121807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WJ<br>START DATE: 5/15/2009 | 5716-01121782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WH<br>START DATE: 5/15/2009 | 5716-01121781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8107WG<br>START DATE: 5/15/2009 | 5716-01121780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CW<br>START DATE: 5/15/2009 | 5716-01122428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02N2<br>START DATE: 5/15/2009 | 5716-01122593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R9<br>START DATE: 5/15/2009 | 5716-01125771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0249<br>START DATE: 5/15/2009 | 5716-01122315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0354<br>START DATE: 5/15/2009 | 5716-01122866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J061H<br>START DATE: 5/15/2009 | 5716-01124786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0441<br>START DATE: 5/15/2009 | 5716-01126041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0440<br>START DATE: 5/15/2009 | 5716-01126040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043Z<br>START DATE: 5/15/2009 | 5716-01126039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043X<br>START DATE: 5/15/2009 | 5716-01126038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NB<br>START DATE: 5/15/2009 | 5716-01123129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RB<br>START DATE: 5/15/2009 | 5716-01125772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084F<br>START DATE: 5/15/2009 | 5716-01121838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R8<br>START DATE: 5/15/2009 | 5716-01125770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03R7<br>START DATE: 5/15/2009 | 5716-01125769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R6<br>START DATE: 5/15/2009 | 5716-01125768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0304<br>START DATE: 5/15/2009 | 5716-01125263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T0<br>START DATE: 5/15/2009 | 5716-01123190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RZ<br>START DATE: 5/15/2009 | 5716-01123189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05CW<br>START DATE: 5/15/2009 | 5716-01124368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043W<br>START DATE: 5/15/2009 | 5716-01126037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084T<br>START DATE: 5/15/2009 | 5716-01121846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0317<br>START DATE: 5/15/2009 | 5716-01122806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109L0<br>START DATE: 5/15/2009 | 5716-01122140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109KZ<br>START DATE: 5/15/2009 | 5716-01122139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109KX<br>START DATE: 5/15/2009 | 5716-01122138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109KW<br>START DATE: 5/15/2009 | 5716-01122137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109KD<br>START DATE: 5/15/2009 | 5716-01122136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109KC<br>START DATE: 5/15/2009 | 5716-01122135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J036P<br>START DATE: 5/15/2009 | 5716-01122880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MX<br>START DATE: 5/15/2009 | 5716-01123118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084D<br>START DATE: 5/15/2009 | 5716-01121837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084P<br>START DATE: 5/15/2009 | 5716-01121845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084N<br>START DATE: 5/15/2009 | 5716-01121844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084M<br>START DATE: 5/15/2009 | 5716-01121843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084L<br>START DATE: 5/15/2009 | 5716-01121842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084J<br>START DATE: 5/15/2009 | 5716-01121841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084H<br>START DATE: 5/15/2009 | 5716-01121840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084G<br>START DATE: 5/15/2009 | 5716-01121839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N9<br>START DATE: 5/15/2009 | 5716-01123128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MZ<br>START DATE: 5/15/2009 | 5716-01123119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06H6<br>START DATE: 5/15/2009 | 5716-01124941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0315<br>START DATE: 5/15/2009 | 5716-01122804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T3<br>START DATE: 5/15/2009 | 5716-01122669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02T2<br>START DATE: 5/15/2009 | 5716-01122668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T1<br>START DATE: 5/15/2009 | 5716-01122667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RZ<br>START DATE: 5/15/2009 | 5716-01122666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RX<br>START DATE: 5/15/2009 | 5716-01122665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JM<br>START DATE: 5/15/2009 | 5716-01124500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V1<br>START DATE: 5/15/2009 | 5716-01122695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06H7<br>START DATE: 5/15/2009 | 5716-01124942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H81058N<br>START DATE: 5/15/2009 | 5716-01121400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0529<br>START DATE: 5/15/2009 | 5716-01124100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0528<br>START DATE: 5/15/2009 | 5716-01124099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0527<br>START DATE: 5/15/2009 | 5716-01124098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0526<br>START DATE: 5/15/2009 | 5716-01124097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0525<br>START DATE: 5/15/2009 | 5716-01124096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0524<br>START DATE: 5/15/2009 | 5716-01124095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0523<br>START DATE: 5/15/2009 | 5716-01124094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04GC<br>START DATE: 5/15/2009 | 5716-01123695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D9<br>START DATE: 5/15/2009 | 5716-01122440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XC<br>START DATE: 5/15/2009 | 5716-01122737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XB<br>START DATE: 5/15/2009 | 5716-01122736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V6<br>START DATE: 5/15/2009 | 5716-01122231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DH<br>START DATE: 5/15/2009 | 5716-01122446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DG<br>START DATE: 5/15/2009 | 5716-01122445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DF<br>START DATE: 5/15/2009 | 5716-01122444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DD<br>START DATE: 5/15/2009 | 5716-01122443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T4<br>START DATE: 5/15/2009 | 5716-01122670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DB<br>START DATE: 5/15/2009 | 5716-01122441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LV<br>START DATE: 5/15/2009 | 5716-01124559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BX<br>START DATE: 5/15/2009 | 5716-01122403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BW<br>START DATE: 5/15/2009 | 5716-01122402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BV<br>START DATE: 5/15/2009 | 5716-01122401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02BT<br>START DATE: 5/15/2009 | 5716-01122400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CL<br>START DATE: 5/15/2009 | 5716-01122975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8105HF<br>START DATE: 5/15/2009 | 5716-01121402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81058P<br>START DATE: 5/15/2009 | 5716-01121401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DC<br>START DATE: 5/15/2009 | 5716-01122442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z6<br>START DATE: 5/15/2009 | 5716-01123306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CR<br>START DATE: 5/15/2009 | 5716-01122979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CP<br>START DATE: 5/15/2009 | 5716-01122978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CN<br>START DATE: 5/15/2009 | 5716-01122977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CM<br>START DATE: 5/15/2009 | 5716-01122976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108M8<br>START DATE: 5/15/2009 | 5716-01122075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZC<br>START DATE: 5/15/2009 | 5716-01123310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZB<br>START DATE: 5/15/2009 | 5716-01123309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0522<br>START DATE: 5/15/2009 | 5716-01124093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z7<br>START DATE: 5/15/2009 | 5716-01123307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03W1<br>START DATE: 5/15/2009 | 5716-01123246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z5<br>START DATE: 5/15/2009 | 5716-01123305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z4<br>START DATE: 5/15/2009 | 5716-01123304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J067V<br>START DATE: 5/15/2009 | 5716-01124827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067T<br>START DATE: 5/15/2009 | 5716-01124826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024C<br>START DATE: 5/15/2009 | 5716-01122317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024B<br>START DATE: 5/15/2009 | 5716-01122316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0318<br>START DATE: 5/15/2009 | 5716-01122807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z8<br>START DATE: 5/15/2009 | 5716-01123308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZH<br>START DATE: 5/15/2009 | 5716-01123314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RV<br>START DATE: 5/15/2009 | 5716-01123186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0485<br>START DATE: 5/15/2009 | 5716-01123526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZR<br>START DATE: 5/15/2009 | 5716-01123321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZP<br>START DATE: 5/15/2009 | 5716-01123320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZN<br>START DATE: 5/15/2009 | 5716-01123319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZM START DATE: 5/15/2009 | 5716-01123318 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZL START DATE: 5/15/2009 | 5716-01123317 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CT START DATE: 5/15/2009 | 5716-01122980 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZJ START DATE: 5/15/2009 | 5716-01123315 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W0 START DATE: 5/15/2009 | 5716-01123245 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZG START DATE: 5/15/2009 | 5716-01123313 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041N START DATE: 5/15/2009 | 5716-01123360 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041M START DATE: 5/15/2009 | 5716-01123359 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0266 START DATE: 5/15/2009 | 5716-01122350 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W4 START DATE: 5/15/2009 | 5716-01123249 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W3 START DATE: 5/15/2009 | 5716-01123248 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W2 START DATE: 5/15/2009 | 5716-01123247 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T2 START DATE: 5/15/2009 | 5716-01126572 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZK START DATE: 5/15/2009 | 5716-01123316 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PK START DATE: 5/15/2009 | 5716-01125751 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05HB<br>START DATE: 5/15/2009 | 5716-01124464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HX<br>START DATE: 5/15/2009 | 5716-01124479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HW<br>START DATE: 5/15/2009 | 5716-01124478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NN<br>START DATE: 5/15/2009 | 5716-01124609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NM<br>START DATE: 5/15/2009 | 5716-01124608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0608<br>START DATE: 5/15/2009 | 5716-01124751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W5<br>START DATE: 5/15/2009 | 5716-01123250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0471<br>START DATE: 5/15/2009 | 5716-01123497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PL<br>START DATE: 5/15/2009 | 5716-01125752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0472<br>START DATE: 5/15/2009 | 5716-01123498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PJ<br>START DATE: 5/15/2009 | 5716-01125750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PH<br>START DATE: 5/15/2009 | 5716-01125749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038T<br>START DATE: 5/15/2009 | 5716-01125484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038R<br>START DATE: 5/15/2009 | 5716-01125483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038P<br>START DATE: 5/15/2009 | 5716-01125482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB038N<br>START DATE: 5/15/2009 | 5716-01125481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z0<br>START DATE: 5/15/2009 | 5716-01125900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PM<br>START DATE: 5/15/2009 | 5716-01125753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MJ<br>START DATE: 5/15/2009 | 5716-01127258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RX<br>START DATE: 5/15/2009 | 5716-01123188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0507<br>START DATE: 5/15/2009 | 5716-01124042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062H<br>START DATE: 5/15/2009 | 5716-01127565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062G<br>START DATE: 5/15/2009 | 5716-01127564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062F<br>START DATE: 5/15/2009 | 5716-01127563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MN<br>START DATE: 5/15/2009 | 5716-01127262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MM<br>START DATE: 5/15/2009 | 5716-01127261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HZ<br>START DATE: 5/15/2009 | 5716-01124480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MK<br>START DATE: 5/15/2009 | 5716-01127259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FD<br>START DATE: 5/15/2009 | 5716-01124893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MH<br>START DATE: 5/15/2009 | 5716-01127257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03W8<br>START DATE: 5/15/2009 | 5716-01125852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PP<br>START DATE: 5/15/2009 | 5716-01125755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0479<br>START DATE: 5/15/2009 | 5716-01123502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0478<br>START DATE: 5/15/2009 | 5716-01123501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0477<br>START DATE: 5/15/2009 | 5716-01123500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0474<br>START DATE: 5/15/2009 | 5716-01123499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ML<br>START DATE: 5/15/2009 | 5716-01127260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025J<br>START DATE: 5/15/2009 | 5716-01122339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055G<br>START DATE: 5/15/2009 | 5716-01124189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055F<br>START DATE: 5/15/2009 | 5716-01124188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043M<br>START DATE: 5/15/2009 | 5716-01123407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DB<br>START DATE: 5/15/2009 | 5716-01123641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04D9<br>START DATE: 5/15/2009 | 5716-01123640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025T<br>START DATE: 5/15/2009 | 5716-01122343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025R<br>START DATE: 5/15/2009 | 5716-01122342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03K0<br>START DATE: 5/15/2009 | 5716-01125635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025K<br>START DATE: 5/15/2009 | 5716-01122340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055K<br>START DATE: 5/15/2009 | 5716-01124192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025H<br>START DATE: 5/15/2009 | 5716-01122338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I0953<br>START DATE: 5/15/2009 | 5716-01122110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I0950<br>START DATE: 5/15/2009 | 5716-01122109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I094Z<br>START DATE: 5/15/2009 | 5716-01122108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I094X<br>START DATE: 5/15/2009 | 5716-01122107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I094W<br>START DATE: 5/15/2009 | 5716-01122106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I094V<br>START DATE: 5/15/2009 | 5716-01122105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025P<br>START DATE: 5/15/2009 | 5716-01122341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06D7<br>START DATE: 5/15/2009 | 5716-01124860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HC<br>START DATE: 5/15/2009 | 5716-01124465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FC<br>START DATE: 5/15/2009 | 5716-01124892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FB<br>START DATE: 5/15/2009 | 5716-01124891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06F9<br>START DATE: 5/15/2009 | 5716-01124890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F8<br>START DATE: 5/15/2009 | 5716-01124889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F7<br>START DATE: 5/15/2009 | 5716-01124888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0554<br>START DATE: 5/15/2009 | 5716-01124179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055H<br>START DATE: 5/15/2009 | 5716-01124190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0552<br>START DATE: 5/15/2009 | 5716-01124177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055J<br>START DATE: 5/15/2009 | 5716-01124191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06D6<br>START DATE: 5/15/2009 | 5716-01124859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055T<br>START DATE: 5/15/2009 | 5716-01124198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055R<br>START DATE: 5/15/2009 | 5716-01124197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055P<br>START DATE: 5/15/2009 | 5716-01124196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055N<br>START DATE: 5/15/2009 | 5716-01124195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055M<br>START DATE: 5/15/2009 | 5716-01124194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055L<br>START DATE: 5/15/2009 | 5716-01124193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JZ<br>START DATE: 5/15/2009 | 5716-01125634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0553<br>START DATE: 5/15/2009 | 5716-01124178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RG<br>START DATE: 5/15/2009 | 5716-01122653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0508<br>START DATE: 5/15/2009 | 5716-01124043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RR<br>START DATE: 5/15/2009 | 5716-01122661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RP<br>START DATE: 5/15/2009 | 5716-01122660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RN<br>START DATE: 5/15/2009 | 5716-01122659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RM<br>START DATE: 5/15/2009 | 5716-01122658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RL<br>START DATE: 5/15/2009 | 5716-01122657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RK<br>START DATE: 5/15/2009 | 5716-01122656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045X<br>START DATE: 5/15/2009 | 5716-01123467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RH<br>START DATE: 5/15/2009 | 5716-01122654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045Z<br>START DATE: 5/15/2009 | 5716-01123468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037N<br>START DATE: 5/15/2009 | 5716-01122904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0332<br>START DATE: 5/15/2009 | 5716-01122855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073F<br>START DATE: 5/15/2009 | 5716-01121558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810736<br>START DATE: 5/15/2009 | 5716-01121557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810735<br>START DATE: 5/15/2009 | 5716-01121556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810734<br>START DATE: 5/15/2009 | 5716-01121555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810733<br>START DATE: 5/15/2009 | 5716-01121554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RJ<br>START DATE: 5/15/2009 | 5716-01122655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VL<br>START DATE: 5/15/2009 | 5716-01123236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RT<br>START DATE: 5/15/2009 | 5716-01123185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RR<br>START DATE: 5/15/2009 | 5716-01123184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RP<br>START DATE: 5/15/2009 | 5716-01123183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RN<br>START DATE: 5/15/2009 | 5716-01123182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RM<br>START DATE: 5/15/2009 | 5716-01123181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VR<br>START DATE: 5/15/2009 | 5716-01123240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VP<br>START DATE: 5/15/2009 | 5716-01123239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045W<br>START DATE: 5/15/2009 | 5716-01123466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VM<br>START DATE: 5/15/2009 | 5716-01123237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810730<br>START DATE: 5/15/2009 | 5716-01121551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VK<br>START DATE: 5/15/2009 | 5716-01123235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VJ<br>START DATE: 5/15/2009 | 5716-01123234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VH<br>START DATE: 5/15/2009 | 5716-01123233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VG<br>START DATE: 5/15/2009 | 5716-01123232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VF<br>START DATE: 5/15/2009 | 5716-01123231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VD<br>START DATE: 5/15/2009 | 5716-01123230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VC<br>START DATE: 5/15/2009 | 5716-01123229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VN<br>START DATE: 5/15/2009 | 5716-01123238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05J4<br>START DATE: 5/15/2009 | 5716-01124485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067H<br>START DATE: 5/15/2009 | 5716-01124818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067G<br>START DATE: 5/15/2009 | 5716-01124817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J066K<br>START DATE: 5/15/2009 | 5716-01124792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J066J<br>START DATE: 5/15/2009 | 5716-01124791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J066H<br>START DATE: 5/15/2009 | 5716-01124790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J066G<br>START DATE: 5/15/2009 | 5716-01124789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0444<br>START DATE: 5/15/2009 | 5716-01123420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810732<br>START DATE: 5/15/2009 | 5716-01121553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030T<br>START DATE: 5/15/2009 | 5716-01122794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WX<br>START DATE: 5/15/2009 | 5716-01125201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05J3<br>START DATE: 5/15/2009 | 5716-01124484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05J2<br>START DATE: 5/15/2009 | 5716-01124483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05J1<br>START DATE: 5/15/2009 | 5716-01124482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05J0<br>START DATE: 5/15/2009 | 5716-01124481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HG<br>START DATE: 5/15/2009 | 5716-01124468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HF<br>START DATE: 5/15/2009 | 5716-01124467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HD<br>START DATE: 5/15/2009 | 5716-01124466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0443<br>START DATE: 5/15/2009 | 5716-01123419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037B<br>START DATE: 5/15/2009 | 5716-01122897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XG<br>START DATE: 5/15/2009 | 5716-01122740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H81072Z START DATE: 5/15/2009 | 5716-01121550 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81072X START DATE: 5/15/2009 | 5716-01121549 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H5 START DATE: 5/15/2009 | 5716-01121980 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NZ START DATE: 5/15/2009 | 5716-01122615 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04P9 START DATE: 5/15/2009 | 5716-01123861 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04P8 START DATE: 5/15/2009 | 5716-01123860 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067J START DATE: 5/15/2009 | 5716-01124819 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04P6 START DATE: 5/15/2009 | 5716-01123858 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WW START DATE: 5/15/2009 | 5716-01125200 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0379 START DATE: 5/15/2009 | 5716-01122896 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0378 START DATE: 5/15/2009 | 5716-01122895 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0377 START DATE: 5/15/2009 | 5716-01122894 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0376 START DATE: 5/15/2009 | 5716-01122893 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0375 START DATE: 5/15/2009 | 5716-01122892 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0374 START DATE: 5/15/2009 | 5716-01122891 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02WZ<br>START DATE: 5/15/2009 | 5716-01125202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810731<br>START DATE: 5/15/2009 | 5716-01121552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04P7<br>START DATE: 5/15/2009 | 5716-01123859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PZ<br>START DATE: 5/15/2009 | 5716-01122641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0499<br>START DATE: 5/15/2009 | 5716-01123558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0330<br>START DATE: 5/15/2009 | 5716-01122853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032Z<br>START DATE: 5/15/2009 | 5716-01122852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032X<br>START DATE: 5/15/2009 | 5716-01122851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032W<br>START DATE: 5/15/2009 | 5716-01122850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032V<br>START DATE: 5/15/2009 | 5716-01122849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02R5<br>START DATE: 5/15/2009 | 5716-01122644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T1<br>START DATE: 5/15/2009 | 5716-01123191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02R0<br>START DATE: 5/15/2009 | 5716-01122642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T2<br>START DATE: 5/15/2009 | 5716-01123192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WN<br>START DATE: 5/15/2009 | 5716-01123264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03WM<br>START DATE: 5/15/2009 | 5716-01123263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WL<br>START DATE: 5/15/2009 | 5716-01123262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WK<br>START DATE: 5/15/2009 | 5716-01123261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WJ<br>START DATE: 5/15/2009 | 5716-01123260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WH<br>START DATE: 5/15/2009 | 5716-01123259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WF<br>START DATE: 5/15/2009 | 5716-01123258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02R1<br>START DATE: 5/15/2009 | 5716-01122643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810749<br>START DATE: 5/15/2009 | 5716-01121568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XD<br>START DATE: 5/15/2009 | 5716-01122738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048C<br>START DATE: 5/15/2009 | 5716-01123532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048B<br>START DATE: 5/15/2009 | 5716-01123531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0489<br>START DATE: 5/15/2009 | 5716-01123530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0488<br>START DATE: 5/15/2009 | 5716-01123529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J066F<br>START DATE: 5/15/2009 | 5716-01124788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J066D<br>START DATE: 5/15/2009 | 5716-01124787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0331<br>START DATE: 5/15/2009 | 5716-01122854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074B<br>START DATE: 5/15/2009 | 5716-01121569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X1<br>START DATE: 5/15/2009 | 5716-01122727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810748<br>START DATE: 5/15/2009 | 5716-01121567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073V<br>START DATE: 5/15/2009 | 5716-01121566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073T<br>START DATE: 5/15/2009 | 5716-01121565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073R<br>START DATE: 5/15/2009 | 5716-01121564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073N<br>START DATE: 5/15/2009 | 5716-01121563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073K<br>START DATE: 5/15/2009 | 5716-01121562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073J<br>START DATE: 5/15/2009 | 5716-01121561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074C<br>START DATE: 5/15/2009 | 5716-01121570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KX<br>START DATE: 5/15/2009 | 5716-01122542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051G<br>START DATE: 5/15/2009 | 5716-01121387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104X1<br>START DATE: 5/15/2009 | 5716-01121362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104WK<br>START DATE: 5/15/2009 | 5716-01121361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8104WJ<br>START DATE: 5/15/2009 | 5716-01121360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104WH<br>START DATE: 5/15/2009 | 5716-01121359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104WG<br>START DATE: 5/15/2009 | 5716-01121358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104WB<br>START DATE: 5/15/2009 | 5716-01121357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WD<br>START DATE: 5/15/2009 | 5716-01123257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PC<br>START DATE: 5/15/2009 | 5716-01123863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JC<br>START DATE: 5/15/2009 | 5716-01123058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042L<br>START DATE: 5/15/2009 | 5716-01123381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0421<br>START DATE: 5/15/2009 | 5716-01123368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041Z<br>START DATE: 5/15/2009 | 5716-01123367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041G<br>START DATE: 5/15/2009 | 5716-01123354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041F<br>START DATE: 5/15/2009 | 5716-01123353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041D<br>START DATE: 5/15/2009 | 5716-01123352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N4<br>START DATE: 5/15/2009 | 5716-01125711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104W9<br>START DATE: 5/15/2009 | 5716-01121356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02WN<br>START DATE: 5/15/2009 | 5716-01122718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B6<br>START DATE: 5/15/2009 | 5716-01123583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X0<br>START DATE: 5/15/2009 | 5716-01122726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WZ<br>START DATE: 5/15/2009 | 5716-01122725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WX<br>START DATE: 5/15/2009 | 5716-01122724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WW<br>START DATE: 5/15/2009 | 5716-01122723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WV<br>START DATE: 5/15/2009 | 5716-01122722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WT<br>START DATE: 5/15/2009 | 5716-01122721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051H<br>START DATE: 5/15/2009 | 5716-01121388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WP<br>START DATE: 5/15/2009 | 5716-01122719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051M<br>START DATE: 5/15/2009 | 5716-01121389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WM<br>START DATE: 5/15/2009 | 5716-01122717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02G0<br>START DATE: 5/15/2009 | 5716-01122476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FR<br>START DATE: 5/15/2009 | 5716-01122475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FP<br>START DATE: 5/15/2009 | 5716-01122474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J067R<br>START DATE: 5/15/2009 | 5716-01124825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JF<br>START DATE: 5/15/2009 | 5716-01123060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JD<br>START DATE: 5/15/2009 | 5716-01123059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WC<br>START DATE: 5/15/2009 | 5716-01123256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WR<br>START DATE: 5/15/2009 | 5716-01122720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z5<br>START DATE: 5/15/2009 | 5716-01124722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0498<br>START DATE: 5/15/2009 | 5716-01123557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055Z<br>START DATE: 5/15/2009 | 5716-01124202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055X<br>START DATE: 5/15/2009 | 5716-01124201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055W<br>START DATE: 5/15/2009 | 5716-01124200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X3<br>START DATE: 5/15/2009 | 5716-01123275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X2<br>START DATE: 5/15/2009 | 5716-01123274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZM<br>START DATE: 5/15/2009 | 5716-01126701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0561<br>START DATE: 5/15/2009 | 5716-01124204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z6<br>START DATE: 5/15/2009 | 5716-01124723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05JD START DATE: 5/15/2009 | 5716-01124493 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z4 START DATE: 5/15/2009 | 5716-01124721 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z3 START DATE: 5/15/2009 | 5716-01124720 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z2 START DATE: 5/15/2009 | 5716-01124719 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z1 START DATE: 5/15/2009 | 5716-01124718 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z0 START DATE: 5/15/2009 | 5716-01124717 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XZ START DATE: 5/15/2009 | 5716-01124716 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D9 START DATE: 5/15/2009 | 5716-01126271 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZL START DATE: 5/15/2009 | 5716-01126700 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZX START DATE: 5/15/2009 | 5716-01124033 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05F3 START DATE: 5/15/2009 | 5716-01124402 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0506 START DATE: 5/15/2009 | 5716-01124041 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0505 START DATE: 5/15/2009 | 5716-01124040 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0504 START DATE: 5/15/2009 | 5716-01124039 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0503 START DATE: 5/15/2009 | 5716-01124038 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0502<br>START DATE: 5/15/2009 | 5716-01124037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0501<br>START DATE: 5/15/2009 | 5716-01124036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0560<br>START DATE: 5/15/2009 | 5716-01124203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZZ<br>START DATE: 5/15/2009 | 5716-01124034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0565<br>START DATE: 5/15/2009 | 5716-01124208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZW<br>START DATE: 5/15/2009 | 5716-01124032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JL<br>START DATE: 5/15/2009 | 5716-01124499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JK<br>START DATE: 5/15/2009 | 5716-01124498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JJ<br>START DATE: 5/15/2009 | 5716-01124497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JH<br>START DATE: 5/15/2009 | 5716-01124496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JG<br>START DATE: 5/15/2009 | 5716-01124495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JF<br>START DATE: 5/15/2009 | 5716-01124494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0500<br>START DATE: 5/15/2009 | 5716-01124035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D1<br>START DATE: 5/15/2009 | 5716-01126263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054K<br>START DATE: 5/15/2009 | 5716-01124164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z9<br>START DATE: 5/15/2009 | 5716-01124019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VM<br>START DATE: 5/15/2009 | 5716-01124654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VL<br>START DATE: 5/15/2009 | 5716-01124653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DC<br>START DATE: 5/15/2009 | 5716-01122996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RW<br>START DATE: 5/15/2009 | 5716-01126567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D4<br>START DATE: 5/15/2009 | 5716-01126266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057H<br>START DATE: 5/15/2009 | 5716-01124246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D2<br>START DATE: 5/15/2009 | 5716-01126264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05B8<br>START DATE: 5/15/2009 | 5716-01124323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D0<br>START DATE: 5/15/2009 | 5716-01126262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CZ<br>START DATE: 5/15/2009 | 5716-01126261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CX<br>START DATE: 5/15/2009 | 5716-01126260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CW<br>START DATE: 5/15/2009 | 5716-01126259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CV<br>START DATE: 5/15/2009 | 5716-01126258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B8<br>START DATE: 5/15/2009 | 5716-01123585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04B7<br>START DATE: 5/15/2009 | 5716-01123584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D3<br>START DATE: 5/15/2009 | 5716-01126265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TF<br>START DATE: 5/15/2009 | 5716-01123203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N1<br>START DATE: 5/15/2009 | 5716-01125708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0564<br>START DATE: 5/15/2009 | 5716-01124207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0563<br>START DATE: 5/15/2009 | 5716-01124206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0562<br>START DATE: 5/15/2009 | 5716-01124205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0555<br>START DATE: 5/15/2009 | 5716-01124180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057K<br>START DATE: 5/15/2009 | 5716-01126923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057J<br>START DATE: 5/15/2009 | 5716-01126922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05B6<br>START DATE: 5/15/2009 | 5716-01124321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X4<br>START DATE: 5/15/2009 | 5716-01123276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05B7<br>START DATE: 5/15/2009 | 5716-01124322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D1<br>START DATE: 5/15/2009 | 5716-01122986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XT<br>START DATE: 5/15/2009 | 5716-01124713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05XR<br>START DATE: 5/15/2009 | 5716-01124712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XP<br>START DATE: 5/15/2009 | 5716-01124711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BC<br>START DATE: 5/15/2009 | 5716-01124326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BB<br>START DATE: 5/15/2009 | 5716-01124325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05B9<br>START DATE: 5/15/2009 | 5716-01124324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0566<br>START DATE: 5/15/2009 | 5716-01124209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057H<br>START DATE: 5/15/2009 | 5716-01126921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F7<br>START DATE: 5/15/2009 | 5716-01123014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N3<br>START DATE: 5/15/2009 | 5716-01125710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05CC<br>START DATE: 5/15/2009 | 5716-01124354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05CB<br>START DATE: 5/15/2009 | 5716-01124353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05C9<br>START DATE: 5/15/2009 | 5716-01124352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03H1<br>START DATE: 5/15/2009 | 5716-01123031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FC<br>START DATE: 5/15/2009 | 5716-01123018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FB<br>START DATE: 5/15/2009 | 5716-01123017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04WB<br>START DATE: 5/15/2009 | 5716-01123972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F8<br>START DATE: 5/15/2009 | 5716-01123015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JM<br>START DATE: 5/19/2009 | 5716-01124981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F6<br>START DATE: 5/15/2009 | 5716-01123013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F5<br>START DATE: 5/15/2009 | 5716-01123012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F4<br>START DATE: 5/15/2009 | 5716-01123011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RN<br>START DATE: 5/15/2009 | 5716-01123898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RM<br>START DATE: 5/15/2009 | 5716-01123897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RL<br>START DATE: 5/15/2009 | 5716-01123896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RK<br>START DATE: 5/15/2009 | 5716-01123895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F9<br>START DATE: 5/15/2009 | 5716-01123016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XC<br>START DATE: 5/15/2009 | 5716-01126665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03L3<br>START DATE: 5/15/2009 | 5716-01125666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03L2<br>START DATE: 5/15/2009 | 5716-01125665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03L1<br>START DATE: 5/15/2009 | 5716-01125664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03L0<br>START DATE: 5/15/2009 | 5716-01125663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KZ<br>START DATE: 5/15/2009 | 5716-01125662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KX<br>START DATE: 5/15/2009 | 5716-01125661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KW<br>START DATE: 5/15/2009 | 5716-01125660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W9<br>START DATE: 5/15/2009 | 5716-01123971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XD<br>START DATE: 5/15/2009 | 5716-01126666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067W<br>START DATE: 5/15/2009 | 5716-01124828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XB<br>START DATE: 5/15/2009 | 5716-01126664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X9<br>START DATE: 5/15/2009 | 5716-01126663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X8<br>START DATE: 5/15/2009 | 5716-01126662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X7<br>START DATE: 5/15/2009 | 5716-01126661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X6<br>START DATE: 5/15/2009 | 5716-01126660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JP<br>START DATE: 5/19/2009 | 5716-01124983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JN<br>START DATE: 5/19/2009 | 5716-01124982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JJ<br>START DATE: 5/15/2009 | 5716-01125623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0486<br>START DATE: 5/15/2009 | 5716-01123527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VR<br>START DATE: 5/15/2009 | 5716-01123956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VP<br>START DATE: 5/15/2009 | 5716-01123955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VN<br>START DATE: 5/15/2009 | 5716-01123954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VM<br>START DATE: 5/15/2009 | 5716-01123953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TR<br>START DATE: 5/15/2009 | 5716-01123928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TP<br>START DATE: 5/15/2009 | 5716-01123927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TN<br>START DATE: 5/15/2009 | 5716-01123926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MZ<br>START DATE: 5/27/2009 | 5716-01125034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0487<br>START DATE: 5/15/2009 | 5716-01123528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MH<br>START DATE: 5/15/2009 | 5716-01123815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RT<br>START DATE: 5/15/2009 | 5716-01122662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XM<br>START DATE: 5/15/2009 | 5716-01122745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XL<br>START DATE: 5/15/2009 | 5716-01122744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XK<br>START DATE: 5/15/2009 | 5716-01122743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02XJ<br>START DATE: 5/15/2009 | 5716-01122742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XH<br>START DATE: 5/15/2009 | 5716-01122741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05CV<br>START DATE: 5/15/2009 | 5716-01124367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TM<br>START DATE: 5/15/2009 | 5716-01123925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TP<br>START DATE: 5/15/2009 | 5716-01123211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z9<br>START DATE: 5/15/2009 | 5716-01125909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0670<br>START DATE: 5/15/2009 | 5716-01124803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J066Z<br>START DATE: 5/15/2009 | 5716-01124802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J066X<br>START DATE: 5/15/2009 | 5716-01124801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NG<br>START DATE: 5/15/2009 | 5716-01122604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NF<br>START DATE: 5/15/2009 | 5716-01122603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ND<br>START DATE: 5/15/2009 | 5716-01122602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VT<br>START DATE: 5/15/2009 | 5716-01123957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J061F<br>START DATE: 5/15/2009 | 5716-01124784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VV<br>START DATE: 5/15/2009 | 5716-01123958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03TN<br>START DATE: 5/15/2009 | 5716-01123210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TM<br>START DATE: 5/15/2009 | 5716-01123209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TL<br>START DATE: 5/15/2009 | 5716-01123208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TK<br>START DATE: 5/15/2009 | 5716-01123207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TJ<br>START DATE: 5/15/2009 | 5716-01123206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TH<br>START DATE: 5/15/2009 | 5716-01123205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TG<br>START DATE: 5/15/2009 | 5716-01123204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MX<br>START DATE: 5/27/2009 | 5716-01125033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZR<br>START DATE: 5/15/2009 | 5716-01122769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056J<br>START DATE: 5/15/2009 | 5716-01124219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HG<br>START DATE: 5/15/2009 | 5716-01123724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HF<br>START DATE: 5/15/2009 | 5716-01123723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HD<br>START DATE: 5/15/2009 | 5716-01123722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HC<br>START DATE: 5/15/2009 | 5716-01123721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KB<br>START DATE: 5/15/2009 | 5716-01123768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04K9<br>START DATE: 5/15/2009 | 5716-01123767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X8<br>START DATE: 5/15/2009 | 5716-01122734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063F<br>START DATE: 5/15/2009 | 5716-01127591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056K<br>START DATE: 5/15/2009 | 5716-01124220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HK<br>START DATE: 5/15/2009 | 5716-01123727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056H<br>START DATE: 5/15/2009 | 5716-01124218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056G<br>START DATE: 5/15/2009 | 5716-01124217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056F<br>START DATE: 5/15/2009 | 5716-01124216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056D<br>START DATE: 5/15/2009 | 5716-01124215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056C<br>START DATE: 5/15/2009 | 5716-01124214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056B<br>START DATE: 5/15/2009 | 5716-01124213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z7<br>START DATE: 5/15/2009 | 5716-01125907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FG<br>START DATE: 5/15/2009 | 5716-01123021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043T<br>START DATE: 5/15/2009 | 5716-01123411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XF<br>START DATE: 5/15/2009 | 5716-01122739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03N0<br>START DATE: 5/15/2009 | 5716-01125707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PB<br>START DATE: 5/15/2009 | 5716-01123862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04F0<br>START DATE: 5/15/2009 | 5716-01123657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DZ<br>START DATE: 5/15/2009 | 5716-01123656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DX<br>START DATE: 5/15/2009 | 5716-01123655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DW<br>START DATE: 5/15/2009 | 5716-01123654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HH<br>START DATE: 5/15/2009 | 5716-01123725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0455<br>START DATE: 5/15/2009 | 5716-01123448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HJ<br>START DATE: 5/15/2009 | 5716-01123726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043R<br>START DATE: 5/15/2009 | 5716-01123410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043P<br>START DATE: 5/15/2009 | 5716-01123409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0521<br>START DATE: 5/15/2009 | 5716-01124092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055V<br>START DATE: 5/15/2009 | 5716-01124199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HN<br>START DATE: 5/15/2009 | 5716-01123730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HM<br>START DATE: 5/15/2009 | 5716-01123729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04HL START DATE: 5/15/2009 | 5716-01123728 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063D START DATE: 5/15/2009 | 5716-01127590 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046K START DATE: 5/15/2009 | 5716-01123485 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N5 START DATE: 5/15/2009 | 5716-01125712 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0334 START DATE: 5/15/2009 | 5716-01122857 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RW START DATE: 5/15/2009 | 5716-01122664 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RV START DATE: 5/15/2009 | 5716-01122663 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CD START DATE: 5/15/2009 | 5716-01126246 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CC START DATE: 5/15/2009 | 5716-01126245 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CB START DATE: 5/15/2009 | 5716-01126244 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C9 START DATE: 5/15/2009 | 5716-01126243 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NR START DATE: 5/15/2009 | 5716-01127292 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N6 START DATE: 5/15/2009 | 5716-01125713 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036D START DATE: 5/15/2009 | 5716-01122872 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036N START DATE: 5/15/2009 | 5716-01125447 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB036M<br>START DATE: 5/15/2009 | 5716-01125446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036L<br>START DATE: 5/15/2009 | 5716-01125445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036K<br>START DATE: 5/15/2009 | 5716-01125444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036J<br>START DATE: 5/15/2009 | 5716-01125443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZB<br>START DATE: 5/15/2009 | 5716-01125910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N2<br>START DATE: 5/15/2009 | 5716-01125709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N7<br>START DATE: 5/15/2009 | 5716-01125714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PK<br>START DATE: 5/15/2009 | 5716-01123156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045V<br>START DATE: 5/15/2009 | 5716-01123465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045T<br>START DATE: 5/15/2009 | 5716-01123464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045R<br>START DATE: 5/15/2009 | 5716-01123463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045P<br>START DATE: 5/15/2009 | 5716-01123462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045N<br>START DATE: 5/15/2009 | 5716-01123461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R7<br>START DATE: 5/15/2009 | 5716-01123172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PR<br>START DATE: 5/15/2009 | 5716-01123159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0335<br>START DATE: 5/15/2009 | 5716-01122858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PN<br>START DATE: 5/15/2009 | 5716-01123157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0336<br>START DATE: 5/15/2009 | 5716-01122859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PJ<br>START DATE: 5/15/2009 | 5716-01123155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PH<br>START DATE: 5/15/2009 | 5716-01123154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PG<br>START DATE: 5/15/2009 | 5716-01123153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PF<br>START DATE: 5/15/2009 | 5716-01123152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PD<br>START DATE: 5/15/2009 | 5716-01123151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PC<br>START DATE: 5/15/2009 | 5716-01123150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PB<br>START DATE: 5/15/2009 | 5716-01123149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z8<br>START DATE: 5/15/2009 | 5716-01125908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PP<br>START DATE: 5/15/2009 | 5716-01123158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GL<br>START DATE: 5/15/2009 | 5716-01124926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0424<br>START DATE: 5/15/2009 | 5716-01123371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X8<br>START DATE: 5/15/2009 | 5716-01123998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04X7<br>START DATE: 5/15/2009 | 5716-01123997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X6<br>START DATE: 5/15/2009 | 5716-01123996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X5<br>START DATE: 5/15/2009 | 5716-01123995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051Z<br>START DATE: 5/15/2009 | 5716-01124090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051X<br>START DATE: 5/15/2009 | 5716-01124089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XB<br>START DATE: 5/15/2009 | 5716-01124000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051V<br>START DATE: 5/15/2009 | 5716-01124087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XL<br>START DATE: 5/15/2009 | 5716-01124001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GK<br>START DATE: 5/15/2009 | 5716-01124925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VW<br>START DATE: 5/15/2009 | 5716-01124660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VV<br>START DATE: 5/15/2009 | 5716-01124659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VT<br>START DATE: 5/15/2009 | 5716-01124658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VR<br>START DATE: 5/15/2009 | 5716-01124657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GV<br>START DATE: 5/15/2009 | 5716-01124932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GT<br>START DATE: 5/15/2009 | 5716-01124931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J051W<br>START DATE: 5/15/2009 | 5716-01124088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L6<br>START DATE: 5/15/2009 | 5716-01123085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047W<br>START DATE: 5/15/2009 | 5716-01126147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0422<br>START DATE: 5/15/2009 | 5716-01123369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03M5<br>START DATE: 5/15/2009 | 5716-01123104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03M3<br>START DATE: 5/15/2009 | 5716-01123103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LJ<br>START DATE: 5/15/2009 | 5716-01123090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LH<br>START DATE: 5/15/2009 | 5716-01123089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LD<br>START DATE: 5/15/2009 | 5716-01123088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X9<br>START DATE: 5/15/2009 | 5716-01123999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L7<br>START DATE: 5/15/2009 | 5716-01123086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RC<br>START DATE: 5/15/2009 | 5716-01123176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KP<br>START DATE: 5/15/2009 | 5716-01123072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0574<br>START DATE: 5/15/2009 | 5716-01124235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XV<br>START DATE: 5/15/2009 | 5716-01124006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04XT<br>START DATE: 5/15/2009 | 5716-01124005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XR<br>START DATE: 5/15/2009 | 5716-01124004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XN<br>START DATE: 5/15/2009 | 5716-01124003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XM<br>START DATE: 5/15/2009 | 5716-01124002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LC<br>START DATE: 5/15/2009 | 5716-01123087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055F<br>START DATE: 5/15/2009 | 5716-01126863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CG<br>START DATE: 5/15/2009 | 5716-01126248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CF<br>START DATE: 5/15/2009 | 5716-01126247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044G<br>START DATE: 5/15/2009 | 5716-01126054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044F<br>START DATE: 5/15/2009 | 5716-01126053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044D<br>START DATE: 5/15/2009 | 5716-01126052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038X<br>START DATE: 5/15/2009 | 5716-01125487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038W<br>START DATE: 5/15/2009 | 5716-01125486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RF<br>START DATE: 5/15/2009 | 5716-01123178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055G<br>START DATE: 5/15/2009 | 5716-01126864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03BX<br>START DATE: 5/15/2009 | 5716-01125543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055D<br>START DATE: 5/15/2009 | 5716-01126862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055C<br>START DATE: 5/15/2009 | 5716-01126861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G2<br>START DATE: 5/15/2009 | 5716-01126320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G1<br>START DATE: 5/15/2009 | 5716-01126319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0480<br>START DATE: 5/15/2009 | 5716-01126150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047Z<br>START DATE: 5/15/2009 | 5716-01126149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KP<br>START DATE: 5/15/2009 | 5716-01123777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038V<br>START DATE: 5/15/2009 | 5716-01125485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03M9<br>START DATE: 5/15/2009 | 5716-01123107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0425<br>START DATE: 5/15/2009 | 5716-01123372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RB<br>START DATE: 5/15/2009 | 5716-01123175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R9<br>START DATE: 5/15/2009 | 5716-01123174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R8<br>START DATE: 5/15/2009 | 5716-01123173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03P9<br>START DATE: 5/15/2009 | 5716-01123148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03P7<br>START DATE: 5/15/2009 | 5716-01123147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03P6<br>START DATE: 5/15/2009 | 5716-01123146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CH<br>START DATE: 5/15/2009 | 5716-01126249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03P3<br>START DATE: 5/15/2009 | 5716-01123144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BW<br>START DATE: 5/15/2009 | 5716-01125542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03M8<br>START DATE: 5/15/2009 | 5716-01123106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03M6<br>START DATE: 5/15/2009 | 5716-01123105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZX<br>START DATE: 5/15/2009 | 5716-01127492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C2<br>START DATE: 5/15/2009 | 5716-01125547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C1<br>START DATE: 5/15/2009 | 5716-01125546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C0<br>START DATE: 5/15/2009 | 5716-01125545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BZ<br>START DATE: 5/15/2009 | 5716-01125544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RD<br>START DATE: 5/15/2009 | 5716-01123177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03P4<br>START DATE: 5/15/2009 | 5716-01123145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NL<br>START DATE: 5/15/2009 | 5716-01124607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0423<br>START DATE: 5/15/2009 | 5716-01123370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054V<br>START DATE: 5/15/2009 | 5716-01124171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054T<br>START DATE: 5/15/2009 | 5716-01124170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RT<br>START DATE: 5/15/2009 | 5716-01125785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RR<br>START DATE: 5/15/2009 | 5716-01125784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DB<br>START DATE: 5/15/2009 | 5716-01124863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06D9<br>START DATE: 5/15/2009 | 5716-01124862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054X<br>START DATE: 5/15/2009 | 5716-01124173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0329<br>START DATE: 5/15/2009 | 5716-01125324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JH<br>START DATE: 5/15/2009 | 5716-01125622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZP<br>START DATE: 5/15/2009 | 5716-01124738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NB<br>START DATE: 5/15/2009 | 5716-01125717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N9<br>START DATE: 5/15/2009 | 5716-01125716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N8<br>START DATE: 5/15/2009 | 5716-01125715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MT<br>START DATE: 5/15/2009 | 5716-01125702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03MR<br>START DATE: 5/15/2009 | 5716-01125701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MP<br>START DATE: 5/15/2009 | 5716-01125700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06D8<br>START DATE: 5/15/2009 | 5716-01124861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZH<br>START DATE: 5/15/2009 | 5716-01125246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053P<br>START DATE: 5/15/2009 | 5716-01126815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053N<br>START DATE: 5/15/2009 | 5716-01126814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053M<br>START DATE: 5/15/2009 | 5716-01126813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053L<br>START DATE: 5/15/2009 | 5716-01126812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FK<br>START DATE: 5/15/2009 | 5716-01126307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZM<br>START DATE: 5/15/2009 | 5716-01125250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZL<br>START DATE: 5/15/2009 | 5716-01125249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054W<br>START DATE: 5/15/2009 | 5716-01124172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZJ<br>START DATE: 5/15/2009 | 5716-01125247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ML<br>START DATE: 5/15/2009 | 5716-01125697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZG<br>START DATE: 5/15/2009 | 5716-01125245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZF<br>START DATE: 5/15/2009 | 5716-01125244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZD<br>START DATE: 5/15/2009 | 5716-01125243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZC<br>START DATE: 5/15/2009 | 5716-01125242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZB<br>START DATE: 5/15/2009 | 5716-01125241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z9<br>START DATE: 5/15/2009 | 5716-01125240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M8<br>START DATE: 5/26/2009 | 5716-01125015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZK<br>START DATE: 5/15/2009 | 5716-01125248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042J<br>START DATE: 5/15/2009 | 5716-01123380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034L<br>START DATE: 5/15/2009 | 5716-01125389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FH<br>START DATE: 5/15/2009 | 5716-01125112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FG<br>START DATE: 5/15/2009 | 5716-01125111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FF<br>START DATE: 5/15/2009 | 5716-01125110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FD<br>START DATE: 5/15/2009 | 5716-01125109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FC<br>START DATE: 5/15/2009 | 5716-01125108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055D<br>START DATE: 5/15/2009 | 5716-01124187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03MN<br>START DATE: 5/15/2009 | 5716-01125699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0405<br>START DATE: 5/15/2009 | 5716-01125933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04L7<br>START DATE: 5/15/2009 | 5716-01123788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042H<br>START DATE: 5/15/2009 | 5716-01123379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042G<br>START DATE: 5/15/2009 | 5716-01123378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042F<br>START DATE: 5/15/2009 | 5716-01123377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0429<br>START DATE: 5/15/2009 | 5716-01123376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0428<br>START DATE: 5/15/2009 | 5716-01123375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0427<br>START DATE: 5/15/2009 | 5716-01123374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0426<br>START DATE: 5/15/2009 | 5716-01123373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0406<br>START DATE: 5/15/2009 | 5716-01125934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KC<br>START DATE: 5/15/2009 | 5716-01127980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047V<br>START DATE: 5/15/2009 | 5716-01126146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GG<br>START DATE: 5/15/2009 | 5716-01124440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB037V<br>START DATE: 5/15/2009 | 5716-01125467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03XX<br>START DATE: 5/15/2009 | 5716-01125898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KJ<br>START DATE: 5/15/2009 | 5716-01127985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KH<br>START DATE: 5/15/2009 | 5716-01127984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KG<br>START DATE: 5/15/2009 | 5716-01127983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034M<br>START DATE: 5/15/2009 | 5716-01125390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KD<br>START DATE: 5/15/2009 | 5716-01127981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04L6<br>START DATE: 5/15/2009 | 5716-01123787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0605<br>START DATE: 5/15/2009 | 5716-01127499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0604<br>START DATE: 5/15/2009 | 5716-01127498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HT<br>START DATE: 5/15/2009 | 5716-01126369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HR<br>START DATE: 5/15/2009 | 5716-01126368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066X<br>START DATE: 5/15/2009 | 5716-01127687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052T<br>START DATE: 5/15/2009 | 5716-01124114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04L9<br>START DATE: 5/15/2009 | 5716-01123789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MM<br>START DATE: 5/15/2009 | 5716-01125698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06KF<br>START DATE: 5/15/2009 | 5716-01127982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R2<br>START DATE: 5/15/2009 | 5716-01125764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XH<br>START DATE: 5/15/2009 | 5716-01126669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VZ<br>START DATE: 5/15/2009 | 5716-01123244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VX<br>START DATE: 5/15/2009 | 5716-01123243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VW<br>START DATE: 5/15/2009 | 5716-01123242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VT<br>START DATE: 5/15/2009 | 5716-01123241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0572<br>START DATE: 5/15/2009 | 5716-01126908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R5<br>START DATE: 5/15/2009 | 5716-01125767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WX<br>START DATE: 5/15/2009 | 5716-01123270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R3<br>START DATE: 5/15/2009 | 5716-01125765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WZ<br>START DATE: 5/15/2009 | 5716-01123271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R1<br>START DATE: 5/15/2009 | 5716-01125763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038F<br>START DATE: 5/15/2009 | 5716-01125474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035X<br>START DATE: 5/15/2009 | 5716-01125425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB035W<br>START DATE: 5/15/2009 | 5716-01125424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035V<br>START DATE: 5/15/2009 | 5716-01125423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035T<br>START DATE: 5/15/2009 | 5716-01125422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BV<br>START DATE: 5/15/2009 | 5716-01125541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R4<br>START DATE: 5/15/2009 | 5716-01125766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042H<br>START DATE: 5/15/2009 | 5716-01125999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047X<br>START DATE: 5/15/2009 | 5716-01126148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XF<br>START DATE: 5/15/2009 | 5716-01126667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W8<br>START DATE: 5/15/2009 | 5716-01123970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VC<br>START DATE: 5/15/2009 | 5716-01123945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VB<br>START DATE: 5/15/2009 | 5716-01123944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WV<br>START DATE: 5/15/2009 | 5716-01125199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WT<br>START DATE: 5/15/2009 | 5716-01125198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WW<br>START DATE: 5/15/2009 | 5716-01123269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VG<br>START DATE: 5/15/2009 | 5716-01125184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03BP START DATE: 5/15/2009 | 5716-01125538 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042G START DATE: 5/15/2009 | 5716-01125998 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042F START DATE: 5/15/2009 | 5716-01125997 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042D START DATE: 5/15/2009 | 5716-01125996 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042C START DATE: 5/15/2009 | 5716-01125995 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H8 START DATE: 5/15/2009 | 5716-01123718 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X1 START DATE: 5/15/2009 | 5716-01123273 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X0 START DATE: 5/15/2009 | 5716-01123272 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WR START DATE: 5/15/2009 | 5716-01125197 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LK START DATE: 5/15/2009 | 5716-01123797 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J5 START DATE: 5/15/2009 | 5716-01122524 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0342 START DATE: 5/15/2009 | 5716-01125373 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0341 START DATE: 5/15/2009 | 5716-01125372 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0340 START DATE: 5/15/2009 | 5716-01125371 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X4 START DATE: 5/15/2009 | 5716-01123994 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04LW<br>START DATE: 5/15/2009 | 5716-01123801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LN<br>START DATE: 5/15/2009 | 5716-01123800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BT<br>START DATE: 5/15/2009 | 5716-01125540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LL<br>START DATE: 5/15/2009 | 5716-01123798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HT<br>START DATE: 5/15/2009 | 5716-01127153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LJ<br>START DATE: 5/15/2009 | 5716-01123796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LH<br>START DATE: 5/15/2009 | 5716-01123795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LG<br>START DATE: 5/15/2009 | 5716-01123794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LF<br>START DATE: 5/15/2009 | 5716-01123793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KV<br>START DATE: 5/15/2009 | 5716-01123780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KT<br>START DATE: 5/15/2009 | 5716-01123779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KR<br>START DATE: 5/15/2009 | 5716-01123778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LM<br>START DATE: 5/15/2009 | 5716-01123799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JB<br>START DATE: 5/15/2009 | 5716-01128733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XJ<br>START DATE: 5/15/2009 | 5716-01126670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03BN<br>START DATE: 5/15/2009 | 5716-01125537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BM<br>START DATE: 5/15/2009 | 5716-01125536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022C<br>START DATE: 5/15/2009 | 5716-01125067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022B<br>START DATE: 5/15/2009 | 5716-01125066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0229<br>START DATE: 5/15/2009 | 5716-01125065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MW<br>START DATE: 5/27/2009 | 5716-01125032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051K<br>START DATE: 5/15/2009 | 5716-01126755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CJ<br>START DATE: 5/15/2009 | 5716-01126250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052P<br>START DATE: 5/15/2009 | 5716-01124112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J2<br>START DATE: 5/15/2009 | 5716-01127160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J1<br>START DATE: 5/15/2009 | 5716-01127159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J0<br>START DATE: 5/15/2009 | 5716-01127158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HZ<br>START DATE: 5/15/2009 | 5716-01127157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HX<br>START DATE: 5/15/2009 | 5716-01127156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HW<br>START DATE: 5/15/2009 | 5716-01127155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05HV<br>START DATE: 5/15/2009 | 5716-01127154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BR<br>START DATE: 5/15/2009 | 5716-01125539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CK<br>START DATE: 5/15/2009 | 5716-01126251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NG<br>START DATE: 5/15/2009 | 5716-01125721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XG<br>START DATE: 5/15/2009 | 5716-01126668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NT<br>START DATE: 5/15/2009 | 5716-01125729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NR<br>START DATE: 5/15/2009 | 5716-01125728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NP<br>START DATE: 5/15/2009 | 5716-01125727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NN<br>START DATE: 5/15/2009 | 5716-01125726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NM<br>START DATE: 5/15/2009 | 5716-01125725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NK<br>START DATE: 5/15/2009 | 5716-01125724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RK<br>START DATE: 5/15/2009 | 5716-01126559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NH<br>START DATE: 5/15/2009 | 5716-01125722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R2<br>START DATE: 5/15/2009 | 5716-01127328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CM<br>START DATE: 5/15/2009 | 5716-01125564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06FR<br>START DATE: 5/15/2009 | 5716-01127879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0513<br>START DATE: 5/15/2009 | 5716-01124066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J3<br>START DATE: 5/15/2009 | 5716-01123741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J2<br>START DATE: 5/15/2009 | 5716-01123740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J1<br>START DATE: 5/15/2009 | 5716-01123739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J0<br>START DATE: 5/15/2009 | 5716-01123738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NJ<br>START DATE: 5/15/2009 | 5716-01125723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z6<br>START DATE: 5/15/2009 | 5716-01126688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047T<br>START DATE: 5/15/2009 | 5716-01126145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WV<br>START DATE: 5/15/2009 | 5716-01125868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WT<br>START DATE: 5/15/2009 | 5716-01125867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WR<br>START DATE: 5/15/2009 | 5716-01125866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WP<br>START DATE: 5/15/2009 | 5716-01125865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WN<br>START DATE: 5/15/2009 | 5716-01125864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054F<br>START DATE: 5/15/2009 | 5716-01126835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04RJ<br>START DATE: 5/15/2009 | 5716-01126558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z7<br>START DATE: 5/15/2009 | 5716-01126689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H0<br>START DATE: 5/15/2009 | 5716-01123711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z5<br>START DATE: 5/15/2009 | 5716-01126687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HJ<br>START DATE: 5/15/2009 | 5716-01126362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HH<br>START DATE: 5/15/2009 | 5716-01126361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HG<br>START DATE: 5/15/2009 | 5716-01126360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HF<br>START DATE: 5/15/2009 | 5716-01126359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HD<br>START DATE: 5/15/2009 | 5716-01126358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HC<br>START DATE: 5/15/2009 | 5716-01126357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z8<br>START DATE: 5/15/2009 | 5716-01126690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PN<br>START DATE: 5/15/2009 | 5716-01125754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031J<br>START DATE: 5/15/2009 | 5716-01122815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031H<br>START DATE: 5/15/2009 | 5716-01122814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031G<br>START DATE: 5/15/2009 | 5716-01122813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0311<br>START DATE: 5/15/2009 | 5716-01122800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0310<br>START DATE: 5/15/2009 | 5716-01122799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030Z<br>START DATE: 5/15/2009 | 5716-01122798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030X<br>START DATE: 5/15/2009 | 5716-01122797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HZ<br>START DATE: 5/15/2009 | 5716-01123737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030V<br>START DATE: 5/15/2009 | 5716-01122795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03H8<br>START DATE: 5/15/2009 | 5716-01123034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TT<br>START DATE: 5/15/2009 | 5716-01126593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TR<br>START DATE: 5/15/2009 | 5716-01126592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TP<br>START DATE: 5/15/2009 | 5716-01126591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TN<br>START DATE: 5/15/2009 | 5716-01126590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TM<br>START DATE: 5/15/2009 | 5716-01126589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G6<br>START DATE: 5/15/2009 | 5716-01126324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XK<br>START DATE: 5/15/2009 | 5716-01126671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030W<br>START DATE: 5/15/2009 | 5716-01122796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04JD<br>START DATE: 5/15/2009 | 5716-01123750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053V<br>START DATE: 5/15/2009 | 5716-01126818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GZ<br>START DATE: 5/15/2009 | 5716-01123710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GX<br>START DATE: 5/15/2009 | 5716-01123709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GW<br>START DATE: 5/15/2009 | 5716-01123708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GT<br>START DATE: 5/15/2009 | 5716-01123707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GR<br>START DATE: 5/15/2009 | 5716-01123706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JH<br>START DATE: 5/15/2009 | 5716-01123753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031K<br>START DATE: 5/15/2009 | 5716-01122816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JF<br>START DATE: 5/15/2009 | 5716-01123751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031L<br>START DATE: 5/15/2009 | 5716-01122817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JC<br>START DATE: 5/15/2009 | 5716-01123749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JB<br>START DATE: 5/15/2009 | 5716-01123748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J9<br>START DATE: 5/15/2009 | 5716-01123747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J8<br>START DATE: 5/15/2009 | 5716-01123746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04J7 START DATE: 5/15/2009 | 5716-01123745 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RL START DATE: 5/15/2009 | 5716-01125780 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RK START DATE: 5/15/2009 | 5716-01125779 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H1 START DATE: 5/15/2009 | 5716-01123712 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JG START DATE: 5/15/2009 | 5716-01123752 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032D START DATE: 5/15/2009 | 5716-01125327 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GN START DATE: 5/15/2009 | 5716-01125140 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V9 START DATE: 5/15/2009 | 5716-01125179 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0534 START DATE: 5/15/2009 | 5716-01126798 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JG START DATE: 5/15/2009 | 5716-01125621 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JF START DATE: 5/15/2009 | 5716-01125620 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JD START DATE: 5/15/2009 | 5716-01125619 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JC START DATE: 5/15/2009 | 5716-01125618 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DN START DATE: 5/15/2009 | 5716-01124873 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J9 START DATE: 5/15/2009 | 5716-01125616 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06DP<br>START DATE: 5/15/2009 | 5716-01124874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032C<br>START DATE: 5/15/2009 | 5716-01125326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032B<br>START DATE: 5/15/2009 | 5716-01125325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0311<br>START DATE: 5/15/2009 | 5716-01125288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0310<br>START DATE: 5/15/2009 | 5716-01125287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030Z<br>START DATE: 5/15/2009 | 5716-01125286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030X<br>START DATE: 5/15/2009 | 5716-01125285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030W<br>START DATE: 5/15/2009 | 5716-01125284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JB<br>START DATE: 5/15/2009 | 5716-01125617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G5<br>START DATE: 5/15/2009 | 5716-01125130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053R<br>START DATE: 5/15/2009 | 5716-01126816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GK<br>START DATE: 5/15/2009 | 5716-01125138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GJ<br>START DATE: 5/15/2009 | 5716-01125137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GH<br>START DATE: 5/15/2009 | 5716-01125136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GF<br>START DATE: 5/15/2009 | 5716-01125135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02GB<br>START DATE: 5/15/2009 | 5716-01125134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G8<br>START DATE: 5/15/2009 | 5716-01125133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CC<br>START DATE: 5/15/2009 | 5716-01124836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G6<br>START DATE: 5/15/2009 | 5716-01125131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZH<br>START DATE: 5/15/2009 | 5716-01126697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F0<br>START DATE: 5/15/2009 | 5716-01124881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DZ<br>START DATE: 5/15/2009 | 5716-01124880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DX<br>START DATE: 5/15/2009 | 5716-01124879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DW<br>START DATE: 5/15/2009 | 5716-01124878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DV<br>START DATE: 5/15/2009 | 5716-01124877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DT<br>START DATE: 5/15/2009 | 5716-01124876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DR<br>START DATE: 5/15/2009 | 5716-01124875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G7<br>START DATE: 5/15/2009 | 5716-01125132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058W<br>START DATE: 5/15/2009 | 5716-01124284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0596<br>START DATE: 5/15/2009 | 5716-01124293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0595<br>START DATE: 5/15/2009 | 5716-01124292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0594<br>START DATE: 5/15/2009 | 5716-01124291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0593<br>START DATE: 5/15/2009 | 5716-01124290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0592<br>START DATE: 5/15/2009 | 5716-01124289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0591<br>START DATE: 5/15/2009 | 5716-01124288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0590<br>START DATE: 5/15/2009 | 5716-01124287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZK<br>START DATE: 5/15/2009 | 5716-01126699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058X<br>START DATE: 5/15/2009 | 5716-01124285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077P<br>START DATE: 5/15/2009 | 5716-01128492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05V8<br>START DATE: 5/15/2009 | 5716-01124643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T0<br>START DATE: 5/15/2009 | 5716-01125790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022F<br>START DATE: 5/15/2009 | 5716-01125069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022D<br>START DATE: 5/15/2009 | 5716-01125068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HK<br>START DATE: 5/15/2009 | 5716-01126363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GN<br>START DATE: 5/15/2009 | 5716-01126338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04GM<br>START DATE: 5/15/2009 | 5716-01126337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058Z<br>START DATE: 5/15/2009 | 5716-01124286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DG<br>START DATE: 5/15/2009 | 5716-01127060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GP<br>START DATE: 5/15/2009 | 5716-01125141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JR<br>START DATE: 5/15/2009 | 5716-01126396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JP<br>START DATE: 5/15/2009 | 5716-01126395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JN<br>START DATE: 5/15/2009 | 5716-01126394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JM<br>START DATE: 5/15/2009 | 5716-01126393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0551<br>START DATE: 5/15/2009 | 5716-01124176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0550<br>START DATE: 5/15/2009 | 5716-01124175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0597<br>START DATE: 5/15/2009 | 5716-01124294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DH<br>START DATE: 5/15/2009 | 5716-01127061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062K<br>START DATE: 5/15/2009 | 5716-01127567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DF<br>START DATE: 5/15/2009 | 5716-01127059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DD<br>START DATE: 5/15/2009 | 5716-01127058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB077X<br>START DATE: 5/15/2009 | 5716-01128497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077W<br>START DATE: 5/15/2009 | 5716-01128496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077V<br>START DATE: 5/15/2009 | 5716-01128495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077T<br>START DATE: 5/15/2009 | 5716-01128494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077R<br>START DATE: 5/15/2009 | 5716-01128493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZJ<br>START DATE: 5/15/2009 | 5716-01126698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DJ<br>START DATE: 5/15/2009 | 5716-01127062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DF<br>START DATE: 5/15/2009 | 5716-01123644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GM<br>START DATE: 5/15/2009 | 5716-01125139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DT<br>START DATE: 5/15/2009 | 5716-01123652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DR<br>START DATE: 5/15/2009 | 5716-01123651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DP<br>START DATE: 5/15/2009 | 5716-01123650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DN<br>START DATE: 5/15/2009 | 5716-01123649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DM<br>START DATE: 5/15/2009 | 5716-01123648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DL<br>START DATE: 5/15/2009 | 5716-01123647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04GL<br>START DATE: 5/15/2009 | 5716-01123702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DG<br>START DATE: 5/15/2009 | 5716-01123645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GM<br>START DATE: 5/15/2009 | 5716-01123703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DD<br>START DATE: 5/15/2009 | 5716-01123643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CW<br>START DATE: 5/15/2009 | 5716-01123630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CV<br>START DATE: 5/15/2009 | 5716-01123629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CT<br>START DATE: 5/15/2009 | 5716-01123628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CR<br>START DATE: 5/15/2009 | 5716-01123627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CP<br>START DATE: 5/15/2009 | 5716-01123626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CN<br>START DATE: 5/15/2009 | 5716-01123625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DK<br>START DATE: 5/15/2009 | 5716-01123646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049F<br>START DATE: 5/15/2009 | 5716-01126191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T2<br>START DATE: 5/15/2009 | 5716-01125792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CL<br>START DATE: 5/15/2009 | 5716-01125563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05K1<br>START DATE: 5/15/2009 | 5716-01124510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05K0<br>START DATE: 5/15/2009 | 5716-01124509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JZ<br>START DATE: 5/15/2009 | 5716-01124508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JX<br>START DATE: 5/15/2009 | 5716-01124507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JW<br>START DATE: 5/15/2009 | 5716-01124506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DV<br>START DATE: 5/15/2009 | 5716-01123653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB049G<br>START DATE: 5/15/2009 | 5716-01126192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PF<br>START DATE: 5/15/2009 | 5716-01128094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049D<br>START DATE: 5/15/2009 | 5716-01126190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049C<br>START DATE: 5/15/2009 | 5716-01126189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049B<br>START DATE: 5/15/2009 | 5716-01126188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0499<br>START DATE: 5/15/2009 | 5716-01126187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J4<br>START DATE: 5/15/2009 | 5716-01123742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GP<br>START DATE: 5/15/2009 | 5716-01123705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GN<br>START DATE: 5/15/2009 | 5716-01123704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049H<br>START DATE: 5/15/2009 | 5716-01126193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06D0<br>START DATE: 5/15/2009 | 5716-01124853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M1<br>START DATE: 5/15/2009 | 5716-01128026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M0<br>START DATE: 5/15/2009 | 5716-01128025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LZ<br>START DATE: 5/15/2009 | 5716-01128024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LX<br>START DATE: 5/15/2009 | 5716-01128023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JJ<br>START DATE: 5/15/2009 | 5716-01126390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06D4<br>START DATE: 5/15/2009 | 5716-01124857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06D3<br>START DATE: 5/15/2009 | 5716-01124856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CM<br>START DATE: 5/15/2009 | 5716-01123624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06D1<br>START DATE: 5/15/2009 | 5716-01124854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M4<br>START DATE: 5/15/2009 | 5716-01128029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CZ<br>START DATE: 5/15/2009 | 5716-01124852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CX<br>START DATE: 5/15/2009 | 5716-01124851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CW<br>START DATE: 5/15/2009 | 5716-01124850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CV<br>START DATE: 5/15/2009 | 5716-01124849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06CT<br>START DATE: 5/15/2009 | 5716-01124848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030J<br>START DATE: 5/15/2009 | 5716-01125275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W4<br>START DATE: 5/15/2009 | 5716-01126630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06D2<br>START DATE: 5/15/2009 | 5716-01124855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KN<br>START DATE: 5/15/2009 | 5716-01127989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GJ<br>START DATE: 5/15/2009 | 5716-01126334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PD<br>START DATE: 5/15/2009 | 5716-01128093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PC<br>START DATE: 5/15/2009 | 5716-01128092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PB<br>START DATE: 5/15/2009 | 5716-01128091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P9<br>START DATE: 5/15/2009 | 5716-01128090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P8<br>START DATE: 5/15/2009 | 5716-01128089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P7<br>START DATE: 5/15/2009 | 5716-01128088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M2<br>START DATE: 5/15/2009 | 5716-01128027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KP<br>START DATE: 5/15/2009 | 5716-01127990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M3<br>START DATE: 5/15/2009 | 5716-01128028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05GR START DATE: 5/15/2009 | 5716-01127124 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GP START DATE: 5/15/2009 | 5716-01127123 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FV START DATE: 5/15/2009 | 5716-01127098 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FT START DATE: 5/15/2009 | 5716-01127097 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N3 START DATE: 5/15/2009 | 5716-01128056 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N2 START DATE: 5/15/2009 | 5716-01128055 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N1 START DATE: 5/15/2009 | 5716-01128054 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BR START DATE: 5/15/2009 | 5716-01123599 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KR START DATE: 5/15/2009 | 5716-01127991 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CG START DATE: 5/15/2009 | 5716-01127032 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GL START DATE: 5/15/2009 | 5716-01126336 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057G START DATE: 5/15/2009 | 5716-01126920 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057F START DATE: 5/15/2009 | 5716-01126919 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057D START DATE: 5/15/2009 | 5716-01126918 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CM START DATE: 5/15/2009 | 5716-01127037 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05CL<br>START DATE: 5/15/2009 | 5716-01127036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CK<br>START DATE: 5/15/2009 | 5716-01127035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KK<br>START DATE: 5/15/2009 | 5716-01124526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CH<br>START DATE: 5/15/2009 | 5716-01127033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KL<br>START DATE: 5/15/2009 | 5716-01124527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CF<br>START DATE: 5/15/2009 | 5716-01127031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CD<br>START DATE: 5/15/2009 | 5716-01127030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CC<br>START DATE: 5/15/2009 | 5716-01127029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CB<br>START DATE: 5/15/2009 | 5716-01127028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045T<br>START DATE: 5/15/2009 | 5716-01126091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MM<br>START DATE: 5/15/2009 | 5716-01124582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ML<br>START DATE: 5/15/2009 | 5716-01124581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CJ<br>START DATE: 5/15/2009 | 5716-01127034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L0<br>START DATE: 5/15/2009 | 5716-01124535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RG<br>START DATE: 5/15/2009 | 5716-01125776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03RF<br>START DATE: 5/15/2009 | 5716-01125775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03R0<br>START DATE: 5/15/2009 | 5716-01125762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PZ<br>START DATE: 5/15/2009 | 5716-01125761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PX<br>START DATE: 5/15/2009 | 5716-01125760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PW<br>START DATE: 5/15/2009 | 5716-01125759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PV<br>START DATE: 5/15/2009 | 5716-01125758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KJ<br>START DATE: 5/15/2009 | 5716-01124525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MP<br>START DATE: 5/15/2009 | 5716-01124584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MH<br>START DATE: 5/15/2009 | 5716-01124578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KZ<br>START DATE: 5/15/2009 | 5716-01124534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KX<br>START DATE: 5/15/2009 | 5716-01124533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KT<br>START DATE: 5/15/2009 | 5716-01124532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KR<br>START DATE: 5/15/2009 | 5716-01124531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KP<br>START DATE: 5/15/2009 | 5716-01124530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KN<br>START DATE: 5/15/2009 | 5716-01124529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05KM<br>START DATE: 5/15/2009 | 5716-01124528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PT<br>START DATE: 5/15/2009 | 5716-01125757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B3<br>START DATE: 5/15/2009 | 5716-01126993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BD<br>START DATE: 5/15/2009 | 5716-01127002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BC<br>START DATE: 5/15/2009 | 5716-01127001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BB<br>START DATE: 5/15/2009 | 5716-01127000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B9<br>START DATE: 5/15/2009 | 5716-01126999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B8<br>START DATE: 5/15/2009 | 5716-01126998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B7<br>START DATE: 5/15/2009 | 5716-01126997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B6<br>START DATE: 5/15/2009 | 5716-01126996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MK<br>START DATE: 5/15/2009 | 5716-01124580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B4<br>START DATE: 5/15/2009 | 5716-01126994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T3<br>START DATE: 5/15/2009 | 5716-01123193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TM<br>START DATE: 5/15/2009 | 5716-01128156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TL<br>START DATE: 5/15/2009 | 5716-01128155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06TK<br>START DATE: 5/15/2009 | 5716-01128154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N7<br>START DATE: 5/15/2009 | 5716-01127277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N6<br>START DATE: 5/15/2009 | 5716-01127276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N5<br>START DATE: 5/15/2009 | 5716-01127275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051J<br>START DATE: 5/15/2009 | 5716-01126754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B5<br>START DATE: 5/15/2009 | 5716-01126995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TC<br>START DATE: 5/15/2009 | 5716-01123201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0514<br>START DATE: 5/15/2009 | 5716-01124067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MG<br>START DATE: 5/15/2009 | 5716-01124577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MF<br>START DATE: 5/15/2009 | 5716-01124576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MD<br>START DATE: 5/15/2009 | 5716-01124575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MC<br>START DATE: 5/15/2009 | 5716-01124574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MB<br>START DATE: 5/15/2009 | 5716-01124573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05M9<br>START DATE: 5/15/2009 | 5716-01124572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RG<br>START DATE: 5/15/2009 | 5716-01123179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03TD<br>START DATE: 5/15/2009 | 5716-01123202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RL<br>START DATE: 5/15/2009 | 5716-01123180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TB<br>START DATE: 5/15/2009 | 5716-01123200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T9<br>START DATE: 5/15/2009 | 5716-01123199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T8<br>START DATE: 5/15/2009 | 5716-01123198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T7<br>START DATE: 5/15/2009 | 5716-01123197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T6<br>START DATE: 5/15/2009 | 5716-01123196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T5<br>START DATE: 5/15/2009 | 5716-01123195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T4<br>START DATE: 5/15/2009 | 5716-01123194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MJ<br>START DATE: 5/15/2009 | 5716-01124579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057J<br>START DATE: 5/15/2009 | 5716-01124247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XF<br>START DATE: 5/15/2009 | 5716-01123285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043X<br>START DATE: 5/15/2009 | 5716-01123414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043W<br>START DATE: 5/15/2009 | 5716-01123413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043V<br>START DATE: 5/15/2009 | 5716-01123412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z3<br>START DATE: 5/15/2009 | 5716-01123303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z2<br>START DATE: 5/15/2009 | 5716-01123302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z1<br>START DATE: 5/15/2009 | 5716-01123301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XJ<br>START DATE: 5/15/2009 | 5716-01123288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04P0<br>START DATE: 5/15/2009 | 5716-01123853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XG<br>START DATE: 5/15/2009 | 5716-01123286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0441<br>START DATE: 5/15/2009 | 5716-01123417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XD<br>START DATE: 5/15/2009 | 5716-01123284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XC<br>START DATE: 5/15/2009 | 5716-01123283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XB<br>START DATE: 5/15/2009 | 5716-01123282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04P4<br>START DATE: 5/15/2009 | 5716-01123857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04P3<br>START DATE: 5/15/2009 | 5716-01123856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04P2<br>START DATE: 5/15/2009 | 5716-01123855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RH<br>START DATE: 5/15/2009 | 5716-01125777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XH<br>START DATE: 5/15/2009 | 5716-01123287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J054R<br>START DATE: 5/15/2009 | 5716-01124169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053T<br>START DATE: 5/15/2009 | 5716-01126817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GH<br>START DATE: 5/15/2009 | 5716-01126333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061B<br>START DATE: 5/15/2009 | 5716-01127532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044H<br>START DATE: 5/15/2009 | 5716-01126055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046R<br>START DATE: 5/15/2009 | 5716-01123490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046P<br>START DATE: 5/15/2009 | 5716-01123489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046N<br>START DATE: 5/15/2009 | 5716-01123488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043Z<br>START DATE: 5/15/2009 | 5716-01123415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046L<br>START DATE: 5/15/2009 | 5716-01123486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0440<br>START DATE: 5/15/2009 | 5716-01123416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054P<br>START DATE: 5/15/2009 | 5716-01124168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X4<br>START DATE: 5/15/2009 | 5716-01125207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X3<br>START DATE: 5/15/2009 | 5716-01125206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X2<br>START DATE: 5/15/2009 | 5716-01125205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02X1<br>START DATE: 5/15/2009 | 5716-01125204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X0<br>START DATE: 5/15/2009 | 5716-01125203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0442<br>START DATE: 5/15/2009 | 5716-01123418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NZ<br>START DATE: 5/15/2009 | 5716-01123852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046M<br>START DATE: 5/15/2009 | 5716-01123487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051C<br>START DATE: 5/15/2009 | 5716-01124074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0584<br>START DATE: 5/15/2009 | 5716-01124263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0583<br>START DATE: 5/15/2009 | 5716-01124262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0582<br>START DATE: 5/15/2009 | 5716-01124261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MK<br>START DATE: 5/15/2009 | 5716-01125696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077N<br>START DATE: 5/15/2009 | 5716-01128491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077M<br>START DATE: 5/15/2009 | 5716-01128490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051G<br>START DATE: 5/15/2009 | 5716-01124077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04P1<br>START DATE: 5/15/2009 | 5716-01123854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051D<br>START DATE: 5/15/2009 | 5716-01124075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J058M<br>START DATE: 5/15/2009 | 5716-01124278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051B<br>START DATE: 5/15/2009 | 5716-01124073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0519<br>START DATE: 5/15/2009 | 5716-01124072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0518<br>START DATE: 5/15/2009 | 5716-01124071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0517<br>START DATE: 5/15/2009 | 5716-01124070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0516<br>START DATE: 5/15/2009 | 5716-01124069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0515<br>START DATE: 5/15/2009 | 5716-01124068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GK<br>START DATE: 5/15/2009 | 5716-01126335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051F<br>START DATE: 5/15/2009 | 5716-01124076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB039K<br>START DATE: 5/15/2009 | 5716-01125506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05C0<br>START DATE: 5/15/2009 | 5716-01124343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055C<br>START DATE: 5/15/2009 | 5716-01124186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LR<br>START DATE: 5/26/2009 | 5716-01125001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LP<br>START DATE: 5/26/2009 | 5716-01125000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039R<br>START DATE: 5/15/2009 | 5716-01125511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB039P<br>START DATE: 5/15/2009 | 5716-01125510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039N<br>START DATE: 5/15/2009 | 5716-01125509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058K<br>START DATE: 5/15/2009 | 5716-01124276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039L<br>START DATE: 5/15/2009 | 5716-01125507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058L<br>START DATE: 5/15/2009 | 5716-01124277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039J<br>START DATE: 5/15/2009 | 5716-01125505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039H<br>START DATE: 5/15/2009 | 5716-01125504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033J<br>START DATE: 5/15/2009 | 5716-01125359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033H<br>START DATE: 5/15/2009 | 5716-01125358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033G<br>START DATE: 5/15/2009 | 5716-01125357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033F<br>START DATE: 5/15/2009 | 5716-01125356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058N<br>START DATE: 5/15/2009 | 5716-01124279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RJ<br>START DATE: 5/15/2009 | 5716-01125778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039M<br>START DATE: 5/15/2009 | 5716-01125508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0546<br>START DATE: 5/15/2009 | 5716-01124153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J047K<br>START DATE: 5/15/2009 | 5716-01123510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HM<br>START DATE: 5/15/2009 | 5716-01124473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HL<br>START DATE: 5/15/2009 | 5716-01124472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HK<br>START DATE: 5/15/2009 | 5716-01124471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HJ<br>START DATE: 5/15/2009 | 5716-01124470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HH<br>START DATE: 5/15/2009 | 5716-01124469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0549<br>START DATE: 5/15/2009 | 5716-01124156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H9<br>START DATE: 5/15/2009 | 5716-01124463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0547<br>START DATE: 5/15/2009 | 5716-01124154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0609<br>START DATE: 5/15/2009 | 5716-01124752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0545<br>START DATE: 5/15/2009 | 5716-01124152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J039F<br>START DATE: 5/15/2009 | 5716-01122951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05CT<br>START DATE: 5/15/2009 | 5716-01124366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05CR<br>START DATE: 5/15/2009 | 5716-01124365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05CP<br>START DATE: 5/15/2009 | 5716-01124364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05CN START DATE: 5/15/2009 | 5716-01124363 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05CM START DATE: 5/15/2009 | 5716-01124362 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0548 START DATE: 5/15/2009 | 5716-01124155 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J060K START DATE: 5/15/2009 | 5716-01124760 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0303 START DATE: 5/15/2009 | 5716-01122774 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047H START DATE: 5/15/2009 | 5716-01123508 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047G START DATE: 5/15/2009 | 5716-01123507 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047F START DATE: 5/15/2009 | 5716-01123506 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047D START DATE: 5/15/2009 | 5716-01123505 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZW START DATE: 5/15/2009 | 5716-01123324 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KN START DATE: 5/15/2009 | 5716-01123071 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032K START DATE: 5/15/2009 | 5716-01122842 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060L START DATE: 5/15/2009 | 5716-01124761 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05CJ START DATE: 5/15/2009 | 5716-01124359 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060J START DATE: 5/15/2009 | 5716-01124759 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J060H START DATE: 5/15/2009 | 5716-01124758 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060G START DATE: 5/15/2009 | 5716-01124757 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060F START DATE: 5/15/2009 | 5716-01124756 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060D START DATE: 5/15/2009 | 5716-01124755 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060C START DATE: 5/15/2009 | 5716-01124754 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060B START DATE: 5/15/2009 | 5716-01124753 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060M START DATE: 5/15/2009 | 5716-01124762 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LB START DATE: 5/15/2009 | 5716-01123790 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050J START DATE: 5/15/2009 | 5716-01124051 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050H START DATE: 5/15/2009 | 5716-01124050 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050G START DATE: 5/15/2009 | 5716-01124049 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050F START DATE: 5/15/2009 | 5716-01124048 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050D START DATE: 5/15/2009 | 5716-01124047 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050C START DATE: 5/15/2009 | 5716-01124046 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050B START DATE: 5/15/2009 | 5716-01124045 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05CL<br>START DATE: 5/15/2009 | 5716-01124361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LC<br>START DATE: 5/15/2009 | 5716-01123791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034T<br>START DATE: 5/15/2009 | 5716-01125394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030R<br>START DATE: 5/15/2009 | 5716-01122793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030P<br>START DATE: 5/15/2009 | 5716-01122792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030N<br>START DATE: 5/15/2009 | 5716-01122791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030M<br>START DATE: 5/15/2009 | 5716-01122790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030L<br>START DATE: 5/15/2009 | 5716-01122789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030K<br>START DATE: 5/15/2009 | 5716-01122788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FG<br>START DATE: 5/15/2009 | 5716-01124895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LD<br>START DATE: 5/15/2009 | 5716-01123792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05D3<br>START DATE: 5/15/2009 | 5716-01124374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047L<br>START DATE: 5/15/2009 | 5716-01123511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05CH<br>START DATE: 5/15/2009 | 5716-01124358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05CG<br>START DATE: 5/15/2009 | 5716-01124357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05CF<br>START DATE: 5/15/2009 | 5716-01124356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05CD<br>START DATE: 5/15/2009 | 5716-01124355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F3<br>START DATE: 5/15/2009 | 5716-01123010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FW<br>START DATE: 5/15/2009 | 5716-01123681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050K<br>START DATE: 5/15/2009 | 5716-01124052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0431<br>START DATE: 5/15/2009 | 5716-01123391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050L<br>START DATE: 5/15/2009 | 5716-01124053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05D2<br>START DATE: 5/15/2009 | 5716-01124373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05C5<br>START DATE: 5/15/2009 | 5716-01124348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0350<br>START DATE: 5/15/2009 | 5716-01125399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034Z<br>START DATE: 5/15/2009 | 5716-01125398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034X<br>START DATE: 5/15/2009 | 5716-01125397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034W<br>START DATE: 5/15/2009 | 5716-01125396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034V<br>START DATE: 5/15/2009 | 5716-01125395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05CK<br>START DATE: 5/15/2009 | 5716-01124360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04FV<br>START DATE: 5/15/2009 | 5716-01123680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NF<br>START DATE: 5/15/2009 | 5716-01124602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047J<br>START DATE: 5/15/2009 | 5716-01123509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R8<br>START DATE: 5/15/2009 | 5716-01126550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R7<br>START DATE: 5/15/2009 | 5716-01126549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RL<br>START DATE: 5/15/2009 | 5716-01126560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0467<br>START DATE: 5/15/2009 | 5716-01126103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NK<br>START DATE: 5/15/2009 | 5716-01124606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NJ<br>START DATE: 5/15/2009 | 5716-01124605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051L<br>START DATE: 5/15/2009 | 5716-01126756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NG<br>START DATE: 5/15/2009 | 5716-01124603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RC<br>START DATE: 5/15/2009 | 5716-01126553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ND<br>START DATE: 5/15/2009 | 5716-01124601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NC<br>START DATE: 5/15/2009 | 5716-01124600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NB<br>START DATE: 5/15/2009 | 5716-01124599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05N9<br>START DATE: 5/15/2009 | 5716-01124598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05N8<br>START DATE: 5/15/2009 | 5716-01124597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05N7<br>START DATE: 5/15/2009 | 5716-01124596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0598<br>START DATE: 5/15/2009 | 5716-01124295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NH<br>START DATE: 5/15/2009 | 5716-01124604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X5<br>START DATE: 5/15/2009 | 5716-01125877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZR<br>START DATE: 5/15/2009 | 5716-01125922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XF<br>START DATE: 5/15/2009 | 5716-01125885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XD<br>START DATE: 5/15/2009 | 5716-01125884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XC<br>START DATE: 5/15/2009 | 5716-01125883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XB<br>START DATE: 5/15/2009 | 5716-01125882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X9<br>START DATE: 5/15/2009 | 5716-01125881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X8<br>START DATE: 5/15/2009 | 5716-01125880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R9<br>START DATE: 5/15/2009 | 5716-01126551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X6<br>START DATE: 5/15/2009 | 5716-01125878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0571<br>START DATE: 5/15/2009 | 5716-01124232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WX<br>START DATE: 5/15/2009 | 5716-01127436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WK<br>START DATE: 5/15/2009 | 5716-01126643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041X<br>START DATE: 5/15/2009 | 5716-01125982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RH<br>START DATE: 5/15/2009 | 5716-01126557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RG<br>START DATE: 5/15/2009 | 5716-01126556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RF<br>START DATE: 5/15/2009 | 5716-01126555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KN<br>START DATE: 5/15/2009 | 5716-01123776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X7<br>START DATE: 5/15/2009 | 5716-01125879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CG<br>START DATE: 5/15/2009 | 5716-01124839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NB<br>START DATE: 5/15/2009 | 5716-01127280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W5<br>START DATE: 5/15/2009 | 5716-01126631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DK<br>START DATE: 5/15/2009 | 5716-01124870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DJ<br>START DATE: 5/15/2009 | 5716-01124869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DH<br>START DATE: 5/15/2009 | 5716-01124868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06DG<br>START DATE: 5/15/2009 | 5716-01124867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DF<br>START DATE: 5/15/2009 | 5716-01124866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0573<br>START DATE: 5/15/2009 | 5716-01124234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DC<br>START DATE: 5/15/2009 | 5716-01124864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V1<br>START DATE: 5/15/2009 | 5716-01125171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CF<br>START DATE: 5/15/2009 | 5716-01124838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CD<br>START DATE: 5/15/2009 | 5716-01124837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035P<br>START DATE: 5/15/2009 | 5716-01125420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MN<br>START DATE: 5/15/2009 | 5716-01124583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P1<br>START DATE: 5/15/2009 | 5716-01124618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047N<br>START DATE: 5/15/2009 | 5716-01123513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047M<br>START DATE: 5/15/2009 | 5716-01123512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DD<br>START DATE: 5/15/2009 | 5716-01124865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P2<br>START DATE: 5/15/2009 | 5716-01124619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0302<br>START DATE: 5/15/2009 | 5716-01122773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0570<br>START DATE: 5/15/2009 | 5716-01124231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056Z<br>START DATE: 5/15/2009 | 5716-01124230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056X<br>START DATE: 5/15/2009 | 5716-01124229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056W<br>START DATE: 5/15/2009 | 5716-01124228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056V<br>START DATE: 5/15/2009 | 5716-01124227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056T<br>START DATE: 5/15/2009 | 5716-01124226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NC<br>START DATE: 5/15/2009 | 5716-01127281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056P<br>START DATE: 5/15/2009 | 5716-01124224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V0<br>START DATE: 5/15/2009 | 5716-01125170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030H<br>START DATE: 5/15/2009 | 5716-01125274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V7<br>START DATE: 5/15/2009 | 5716-01125825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V6<br>START DATE: 5/15/2009 | 5716-01125824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V5<br>START DATE: 5/15/2009 | 5716-01125823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V4<br>START DATE: 5/15/2009 | 5716-01125822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V3<br>START DATE: 5/15/2009 | 5716-01125173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02V2<br>START DATE: 5/15/2009 | 5716-01125172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0572<br>START DATE: 5/15/2009 | 5716-01124233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056R<br>START DATE: 5/15/2009 | 5716-01124225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V5<br>START DATE: 5/15/2009 | 5716-01123939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TB<br>START DATE: 5/15/2009 | 5716-01125800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZN<br>START DATE: 5/15/2009 | 5716-01125251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042B<br>START DATE: 5/15/2009 | 5716-01125994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PP<br>START DATE: 5/15/2009 | 5716-01123873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PN<br>START DATE: 5/15/2009 | 5716-01123872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V9<br>START DATE: 5/15/2009 | 5716-01123943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V8<br>START DATE: 5/15/2009 | 5716-01123942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0306<br>START DATE: 5/15/2009 | 5716-01125265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V6<br>START DATE: 5/15/2009 | 5716-01123940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0307<br>START DATE: 5/15/2009 | 5716-01125266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V4<br>START DATE: 5/15/2009 | 5716-01123938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04V3 START DATE: 5/15/2009 | 5716-01123937 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HB START DATE: 5/15/2009 | 5716-01123720 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H9 START DATE: 5/15/2009 | 5716-01123719 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04D1 START DATE: 5/15/2009 | 5716-01123634 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04D0 START DATE: 5/15/2009 | 5716-01123633 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CZ START DATE: 5/15/2009 | 5716-01123632 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V7 START DATE: 5/15/2009 | 5716-01123941 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06K0 START DATE: 5/19/2009 | 5716-01124990 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0304 START DATE: 5/15/2009 | 5716-01122775 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T8 START DATE: 5/15/2009 | 5716-01125798 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T7 START DATE: 5/15/2009 | 5716-01125797 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T6 START DATE: 5/15/2009 | 5716-01125796 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T5 START DATE: 5/15/2009 | 5716-01125795 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T4 START DATE: 5/15/2009 | 5716-01125794 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T3 START DATE: 5/15/2009 | 5716-01125793 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0305<br>START DATE: 5/15/2009 | 5716-01125264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PX<br>START DATE: 5/15/2009 | 5716-01128107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XM<br>START DATE: 5/15/2009 | 5716-01124709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030G<br>START DATE: 5/15/2009 | 5716-01125273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030F<br>START DATE: 5/15/2009 | 5716-01125272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030D<br>START DATE: 5/15/2009 | 5716-01125271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030C<br>START DATE: 5/15/2009 | 5716-01125270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030B<br>START DATE: 5/15/2009 | 5716-01125269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0309<br>START DATE: 5/15/2009 | 5716-01125268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0308<br>START DATE: 5/15/2009 | 5716-01125267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072H<br>START DATE: 5/15/2009 | 5716-01128348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063X<br>START DATE: 5/15/2009 | 5716-01127604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033X<br>START DATE: 5/15/2009 | 5716-01125369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033W<br>START DATE: 5/15/2009 | 5716-01125368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033V<br>START DATE: 5/15/2009 | 5716-01125367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB033T<br>START DATE: 5/15/2009 | 5716-01125366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033R<br>START DATE: 5/15/2009 | 5716-01125365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033P<br>START DATE: 5/15/2009 | 5716-01125364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033N<br>START DATE: 5/15/2009 | 5716-01125363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CX<br>START DATE: 5/15/2009 | 5716-01123631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VZ<br>START DATE: 5/15/2009 | 5716-01123961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DP<br>START DATE: 5/15/2009 | 5716-01124392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063W<br>START DATE: 5/15/2009 | 5716-01127603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063V<br>START DATE: 5/15/2009 | 5716-01127602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KW<br>START DATE: 5/15/2009 | 5716-01122541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KV<br>START DATE: 5/15/2009 | 5716-01122540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KT<br>START DATE: 5/15/2009 | 5716-01122539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J7<br>START DATE: 5/15/2009 | 5716-01122526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J6<br>START DATE: 5/15/2009 | 5716-01122525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033M<br>START DATE: 5/15/2009 | 5716-01125362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05NZ<br>START DATE: 5/15/2009 | 5716-01124616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TC<br>START DATE: 5/15/2009 | 5716-01125801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XL<br>START DATE: 5/15/2009 | 5716-01124708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XK<br>START DATE: 5/15/2009 | 5716-01124707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XJ<br>START DATE: 5/15/2009 | 5716-01124706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XH<br>START DATE: 5/15/2009 | 5716-01124705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XG<br>START DATE: 5/15/2009 | 5716-01124704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XF<br>START DATE: 5/15/2009 | 5716-01124703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047P<br>START DATE: 5/15/2009 | 5716-01123514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P0<br>START DATE: 5/15/2009 | 5716-01124617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047R<br>START DATE: 5/15/2009 | 5716-01123515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05F0<br>START DATE: 5/15/2009 | 5716-01124399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DZ<br>START DATE: 5/15/2009 | 5716-01124398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DX<br>START DATE: 5/15/2009 | 5716-01124397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DW<br>START DATE: 5/15/2009 | 5716-01124396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05DV<br>START DATE: 5/15/2009 | 5716-01124395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DT<br>START DATE: 5/15/2009 | 5716-01124394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DR<br>START DATE: 5/15/2009 | 5716-01124393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XN<br>START DATE: 5/15/2009 | 5716-01124710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0537<br>START DATE: 5/15/2009 | 5716-01124126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054F<br>START DATE: 5/15/2009 | 5716-01124160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T9<br>START DATE: 5/15/2009 | 5716-01125799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039L<br>START DATE: 5/15/2009 | 5716-01122956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039K<br>START DATE: 5/15/2009 | 5716-01122955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039J<br>START DATE: 5/15/2009 | 5716-01122954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039H<br>START DATE: 5/15/2009 | 5716-01122953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039G<br>START DATE: 5/15/2009 | 5716-01122952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054J<br>START DATE: 5/15/2009 | 5716-01124163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039N<br>START DATE: 5/15/2009 | 5716-01122958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054G<br>START DATE: 5/15/2009 | 5716-01124161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03C2<br>START DATE: 5/15/2009 | 5716-01122959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054D<br>START DATE: 5/15/2009 | 5716-01124159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054C<br>START DATE: 5/15/2009 | 5716-01124158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054B<br>START DATE: 5/15/2009 | 5716-01124157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053F<br>START DATE: 5/15/2009 | 5716-01124132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053D<br>START DATE: 5/15/2009 | 5716-01124131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053C<br>START DATE: 5/15/2009 | 5716-01124130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053B<br>START DATE: 5/15/2009 | 5716-01124129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054H<br>START DATE: 5/15/2009 | 5716-01124162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CB<br>START DATE: 5/15/2009 | 5716-01122967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0300<br>START DATE: 5/15/2009 | 5716-01122772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05J6<br>START DATE: 5/15/2009 | 5716-01124487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05J5<br>START DATE: 5/15/2009 | 5716-01124486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D0<br>START DATE: 5/15/2009 | 5716-01122985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CZ<br>START DATE: 5/15/2009 | 5716-01122984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03CX<br>START DATE: 5/15/2009 | 5716-01122983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CW<br>START DATE: 5/15/2009 | 5716-01122982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039M<br>START DATE: 5/15/2009 | 5716-01122957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CC<br>START DATE: 5/15/2009 | 5716-01122968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039F<br>START DATE: 5/15/2009 | 5716-01125502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03C9<br>START DATE: 5/15/2009 | 5716-01122966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03C8<br>START DATE: 5/15/2009 | 5716-01122965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03C7<br>START DATE: 5/15/2009 | 5716-01122964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03C6<br>START DATE: 5/15/2009 | 5716-01122963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03C5<br>START DATE: 5/15/2009 | 5716-01122962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03C4<br>START DATE: 5/15/2009 | 5716-01122961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03C3<br>START DATE: 5/15/2009 | 5716-01122960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CV<br>START DATE: 5/15/2009 | 5716-01122981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H2<br>START DATE: 5/15/2009 | 5716-01123713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K3<br>START DATE: 5/15/2009 | 5716-01125638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03K2<br>START DATE: 5/15/2009 | 5716-01125637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K1<br>START DATE: 5/15/2009 | 5716-01125636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060N<br>START DATE: 5/15/2009 | 5716-01124763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PR<br>START DATE: 5/15/2009 | 5716-01123874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H7<br>START DATE: 5/15/2009 | 5716-01123717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H5<br>START DATE: 5/15/2009 | 5716-01123716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0539<br>START DATE: 5/15/2009 | 5716-01124128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H3<br>START DATE: 5/15/2009 | 5716-01123714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XP<br>START DATE: 5/15/2009 | 5716-01125893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0470<br>START DATE: 5/15/2009 | 5716-01123496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046Z<br>START DATE: 5/15/2009 | 5716-01123495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046X<br>START DATE: 5/15/2009 | 5716-01123494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046W<br>START DATE: 5/15/2009 | 5716-01123493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046V<br>START DATE: 5/15/2009 | 5716-01123492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046T<br>START DATE: 5/15/2009 | 5716-01123491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03TD<br>START DATE: 5/15/2009 | 5716-01125802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H4<br>START DATE: 5/15/2009 | 5716-01123715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033L<br>START DATE: 5/15/2009 | 5716-01125361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RD<br>START DATE: 5/15/2009 | 5716-01126554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039D<br>START DATE: 5/15/2009 | 5716-01125501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039C<br>START DATE: 5/15/2009 | 5716-01125500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039B<br>START DATE: 5/15/2009 | 5716-01125499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0399<br>START DATE: 5/15/2009 | 5716-01125498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0398<br>START DATE: 5/15/2009 | 5716-01125497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0345<br>START DATE: 5/15/2009 | 5716-01125376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K4<br>START DATE: 5/15/2009 | 5716-01125639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0343<br>START DATE: 5/15/2009 | 5716-01125374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XN<br>START DATE: 5/15/2009 | 5716-01125892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033K<br>START DATE: 5/15/2009 | 5716-01125360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DN<br>START DATE: 5/15/2009 | 5716-01124391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB034C<br>START DATE: 5/15/2009 | 5716-01125382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XW<br>START DATE: 5/15/2009 | 5716-01125897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XV<br>START DATE: 5/15/2009 | 5716-01125896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XT<br>START DATE: 5/15/2009 | 5716-01125895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XR<br>START DATE: 5/15/2009 | 5716-01125894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XX<br>START DATE: 5/15/2009 | 5716-01124715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0344<br>START DATE: 5/15/2009 | 5716-01125375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB01TC<br>START DATE: 5/15/2009 | 5716-01125062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0684<br>START DATE: 5/15/2009 | 5716-01124835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039W<br>START DATE: 5/15/2009 | 5716-01125514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039V<br>START DATE: 5/15/2009 | 5716-01125513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039T<br>START DATE: 5/15/2009 | 5716-01125512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033D<br>START DATE: 5/15/2009 | 5716-01125355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033C<br>START DATE: 5/15/2009 | 5716-01125354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033B<br>START DATE: 5/15/2009 | 5716-01125353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J061B<br>START DATE: 5/15/2009 | 5716-01124781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB021N<br>START DATE: 5/15/2009 | 5716-01125063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F5<br>START DATE: 5/15/2009 | 5716-01124886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB007X<br>START DATE: 5/15/2009 | 5716-01125061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06NK<br>START DATE: 5/27/2009 | 5716-01125052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06NJ<br>START DATE: 5/27/2009 | 5716-01125051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06NH<br>START DATE: 5/27/2009 | 5716-01125050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06N2<br>START DATE: 5/27/2009 | 5716-01125037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06N1<br>START DATE: 5/27/2009 | 5716-01125036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06N0<br>START DATE: 5/27/2009 | 5716-01125035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HB<br>START DATE: 5/15/2009 | 5716-01123036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB021R<br>START DATE: 5/15/2009 | 5716-01125064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FF<br>START DATE: 5/15/2009 | 5716-01124894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045N<br>START DATE: 5/15/2009 | 5716-01126088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045M<br>START DATE: 5/15/2009 | 5716-01126087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB045L<br>START DATE: 5/15/2009 | 5716-01126086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045K<br>START DATE: 5/15/2009 | 5716-01126085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045J<br>START DATE: 5/15/2009 | 5716-01126084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VF<br>START DATE: 5/15/2009 | 5716-01125831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VD<br>START DATE: 5/15/2009 | 5716-01125830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VC<br>START DATE: 5/15/2009 | 5716-01125829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F3<br>START DATE: 5/15/2009 | 5716-01124884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DL<br>START DATE: 5/15/2009 | 5716-01124871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F4<br>START DATE: 5/15/2009 | 5716-01124885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G4<br>START DATE: 5/15/2009 | 5716-01125129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FT<br>START DATE: 5/15/2009 | 5716-01124904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FR<br>START DATE: 5/15/2009 | 5716-01124903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FP<br>START DATE: 5/15/2009 | 5716-01124902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FN<br>START DATE: 5/15/2009 | 5716-01124901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FM<br>START DATE: 5/15/2009 | 5716-01124900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06F6<br>START DATE: 5/15/2009 | 5716-01124887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0619<br>START DATE: 5/15/2009 | 5716-01124780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DM<br>START DATE: 5/15/2009 | 5716-01124872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RB<br>START DATE: 5/15/2009 | 5716-01126552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JM<br>START DATE: 5/15/2009 | 5716-01123066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JL<br>START DATE: 5/15/2009 | 5716-01123065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JK<br>START DATE: 5/15/2009 | 5716-01123064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JJ<br>START DATE: 5/15/2009 | 5716-01123063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JH<br>START DATE: 5/15/2009 | 5716-01123062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JG<br>START DATE: 5/15/2009 | 5716-01123061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J1<br>START DATE: 5/15/2009 | 5716-01123048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J061C<br>START DATE: 5/15/2009 | 5716-01124782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HZ<br>START DATE: 5/15/2009 | 5716-01123046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KL<br>START DATE: 5/15/2009 | 5716-01123069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HW<br>START DATE: 5/15/2009 | 5716-01123044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06FH<br>START DATE: 5/15/2009 | 5716-01124896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HJ<br>START DATE: 5/15/2009 | 5716-01123042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HH<br>START DATE: 5/15/2009 | 5716-01123041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HG<br>START DATE: 5/15/2009 | 5716-01123040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HF<br>START DATE: 5/15/2009 | 5716-01123039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HD<br>START DATE: 5/15/2009 | 5716-01123038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HC<br>START DATE: 5/15/2009 | 5716-01123037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J0<br>START DATE: 5/15/2009 | 5716-01123047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027M<br>START DATE: 5/15/2009 | 5716-01125089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0618<br>START DATE: 5/15/2009 | 5716-01124779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0617<br>START DATE: 5/15/2009 | 5716-01124778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0616<br>START DATE: 5/15/2009 | 5716-01124777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0615<br>START DATE: 5/15/2009 | 5716-01124776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0614<br>START DATE: 5/15/2009 | 5716-01124775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0442<br>START DATE: 5/15/2009 | 5716-01126042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB027T<br>START DATE: 5/15/2009 | 5716-01125093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027R<br>START DATE: 5/15/2009 | 5716-01125092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KJ<br>START DATE: 5/15/2009 | 5716-01123067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027N<br>START DATE: 5/15/2009 | 5716-01125090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KK<br>START DATE: 5/15/2009 | 5716-01123068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027L<br>START DATE: 5/15/2009 | 5716-01125088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MV<br>START DATE: 5/27/2009 | 5716-01125031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MT<br>START DATE: 5/27/2009 | 5716-01125030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MR<br>START DATE: 5/26/2009 | 5716-01125029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MP<br>START DATE: 5/26/2009 | 5716-01125028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JN<br>START DATE: 5/15/2009 | 5716-01123755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KM<br>START DATE: 5/15/2009 | 5716-01123070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JW<br>START DATE: 5/15/2009 | 5716-01127183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027P<br>START DATE: 5/15/2009 | 5716-01125091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027G<br>START DATE: 5/15/2009 | 5716-01125085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB031T<br>START DATE: 5/15/2009 | 5716-01125310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031R<br>START DATE: 5/15/2009 | 5716-01125309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031P<br>START DATE: 5/15/2009 | 5716-01125308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031N<br>START DATE: 5/15/2009 | 5716-01125307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031M<br>START DATE: 5/15/2009 | 5716-01125306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031L<br>START DATE: 5/15/2009 | 5716-01125305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031K<br>START DATE: 5/15/2009 | 5716-01125304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045P<br>START DATE: 5/15/2009 | 5716-01126089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027H<br>START DATE: 5/15/2009 | 5716-01125086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GX<br>START DATE: 5/15/2009 | 5716-01124933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB027F<br>START DATE: 5/15/2009 | 5716-01125084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027D<br>START DATE: 5/15/2009 | 5716-01125083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HF<br>START DATE: 5/15/2009 | 5716-01127926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HD<br>START DATE: 5/15/2009 | 5716-01127925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HC<br>START DATE: 5/15/2009 | 5716-01127924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06HB<br>START DATE: 5/15/2009 | 5716-01127923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H9<br>START DATE: 5/15/2009 | 5716-01127922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H8<br>START DATE: 5/15/2009 | 5716-01127921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027J<br>START DATE: 5/15/2009 | 5716-01125087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RZ<br>START DATE: 5/15/2009 | 5716-01126569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KM<br>START DATE: 5/15/2009 | 5716-01123775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KL<br>START DATE: 5/15/2009 | 5716-01123774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KH<br>START DATE: 5/15/2009 | 5716-01123773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KG<br>START DATE: 5/15/2009 | 5716-01123772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JW<br>START DATE: 5/15/2009 | 5716-01123759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JV<br>START DATE: 5/15/2009 | 5716-01123758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JR<br>START DATE: 5/15/2009 | 5716-01123757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JP<br>START DATE: 5/15/2009 | 5716-01123756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PT<br>START DATE: 5/15/2009 | 5716-01123875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T0<br>START DATE: 5/15/2009 | 5716-01126570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04PW<br>START DATE: 5/15/2009 | 5716-01123876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RX<br>START DATE: 5/15/2009 | 5716-01126568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0378<br>START DATE: 5/15/2009 | 5716-01125463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0377<br>START DATE: 5/15/2009 | 5716-01125462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VH<br>START DATE: 5/15/2009 | 5716-01125185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06H1<br>START DATE: 5/15/2009 | 5716-01124936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J06H0<br>START DATE: 5/15/2009 | 5716-01124935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GZ<br>START DATE: 5/15/2009 | 5716-01124934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB063J<br>START DATE: 5/15/2009 | 5716-01127594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05M8<br>START DATE: 5/15/2009 | 5716-01124571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063P<br>START DATE: 5/15/2009 | 5716-01127599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H7<br>START DATE: 5/15/2009 | 5716-01127920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0531<br>START DATE: 5/15/2009 | 5716-01124120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0530<br>START DATE: 5/15/2009 | 5716-01124119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052Z<br>START DATE: 5/15/2009 | 5716-01124118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J052X<br>START DATE: 5/15/2009 | 5716-01124117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J052W<br>START DATE: 5/15/2009 | 5716-01124116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J052V<br>START DATE: 5/15/2009 | 5716-01124115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB033Z<br>START DATE: 5/15/2009 | 5716-01125370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0533<br>START DATE: 5/15/2009 | 5716-01124122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063R<br>START DATE: 5/15/2009 | 5716-01127600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0534<br>START DATE: 5/15/2009 | 5716-01124123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NJ<br>START DATE: 5/15/2009 | 5716-01127286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NH<br>START DATE: 5/15/2009 | 5716-01127285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NG<br>START DATE: 5/15/2009 | 5716-01127284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K1<br>START DATE: 5/15/2009 | 5716-01127187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K0<br>START DATE: 5/15/2009 | 5716-01127186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JZ<br>START DATE: 5/15/2009 | 5716-01127185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JX<br>START DATE: 5/15/2009 | 5716-01127184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HV<br>START DATE: 5/15/2009 | 5716-01123043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB063T<br>START DATE: 5/15/2009 | 5716-01127601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GX<br>START DATE: 5/15/2009 | 5716-01127128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045R<br>START DATE: 5/15/2009 | 5716-01126090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063H<br>START DATE: 5/15/2009 | 5716-01127593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TR<br>START DATE: 5/15/2009 | 5716-01127376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TP<br>START DATE: 5/15/2009 | 5716-01127375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066W<br>START DATE: 5/15/2009 | 5716-01127686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H3<br>START DATE: 5/15/2009 | 5716-01127133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H2<br>START DATE: 5/15/2009 | 5716-01127132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H1<br>START DATE: 5/15/2009 | 5716-01127131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0532<br>START DATE: 5/15/2009 | 5716-01124121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GZ<br>START DATE: 5/15/2009 | 5716-01127129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063K<br>START DATE: 5/15/2009 | 5716-01127595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GW<br>START DATE: 5/15/2009 | 5716-01127127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GV<br>START DATE: 5/15/2009 | 5716-01127126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02TZ<br>START DATE: 5/15/2009 | 5716-01125169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TX<br>START DATE: 5/15/2009 | 5716-01125168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FB<br>START DATE: 5/15/2009 | 5716-01127867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BZ<br>START DATE: 5/15/2009 | 5716-01124342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0536<br>START DATE: 5/15/2009 | 5716-01124125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0535<br>START DATE: 5/15/2009 | 5716-01124124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H0<br>START DATE: 5/15/2009 | 5716-01127130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BT<br>START DATE: 5/15/2009 | 5716-01124338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XL<br>START DATE: 5/15/2009 | 5716-01127456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0599<br>START DATE: 5/15/2009 | 5716-01126971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0598<br>START DATE: 5/15/2009 | 5716-01126970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BD<br>START DATE: 5/15/2009 | 5716-01123589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047T<br>START DATE: 5/15/2009 | 5716-01123516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053N<br>START DATE: 5/15/2009 | 5716-01124139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05D7<br>START DATE: 5/15/2009 | 5716-01124378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05D6<br>START DATE: 5/15/2009 | 5716-01124377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059C<br>START DATE: 5/15/2009 | 5716-01126973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05D4<br>START DATE: 5/15/2009 | 5716-01124375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059D<br>START DATE: 5/15/2009 | 5716-01126974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BR<br>START DATE: 5/15/2009 | 5716-01124337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BP<br>START DATE: 5/15/2009 | 5716-01124336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BN<br>START DATE: 5/15/2009 | 5716-01124335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BM<br>START DATE: 5/15/2009 | 5716-01124334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BL<br>START DATE: 5/15/2009 | 5716-01124333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XJ<br>START DATE: 5/15/2009 | 5716-01125888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0443<br>START DATE: 5/15/2009 | 5716-01126043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BJ<br>START DATE: 5/15/2009 | 5716-01126222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03H9<br>START DATE: 5/15/2009 | 5716-01123035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05D5<br>START DATE: 5/15/2009 | 5716-01124376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WX<br>START DATE: 5/15/2009 | 5716-01123988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04W0<br>START DATE: 5/15/2009 | 5716-01123962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HX<br>START DATE: 5/15/2009 | 5716-01123045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HB<br>START DATE: 5/15/2009 | 5716-01126356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H9<br>START DATE: 5/15/2009 | 5716-01126355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZR<br>START DATE: 5/15/2009 | 5716-01124030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZP<br>START DATE: 5/15/2009 | 5716-01124029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZL<br>START DATE: 5/15/2009 | 5716-01124028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZK<br>START DATE: 5/15/2009 | 5716-01124027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059B<br>START DATE: 5/15/2009 | 5716-01126972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WZ<br>START DATE: 5/15/2009 | 5716-01123989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XK<br>START DATE: 5/15/2009 | 5716-01127455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WW<br>START DATE: 5/15/2009 | 5716-01123987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WV<br>START DATE: 5/15/2009 | 5716-01123986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WT<br>START DATE: 5/15/2009 | 5716-01123985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J6<br>START DATE: 5/15/2009 | 5716-01123744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04J5 START DATE: 5/15/2009 | 5716-01123743 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JV START DATE: 5/15/2009 | 5716-01127182 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JT START DATE: 5/15/2009 | 5716-01127181 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JR START DATE: 5/15/2009 | 5716-01127180 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JP START DATE: 5/15/2009 | 5716-01127179 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X0 START DATE: 5/15/2009 | 5716-01123990 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06J4 START DATE: 5/19/2009 | 5716-01124966 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XM START DATE: 5/15/2009 | 5716-01127457 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PM START DATE: 5/15/2009 | 5716-01123871 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PL START DATE: 5/15/2009 | 5716-01123870 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PK START DATE: 5/15/2009 | 5716-01123869 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PJ START DATE: 5/15/2009 | 5716-01123868 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040C START DATE: 5/15/2009 | 5716-01125939 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040B START DATE: 5/15/2009 | 5716-01125938 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0409 START DATE: 5/15/2009 | 5716-01125937 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05LB<br>START DATE: 5/15/2009 | 5716-01124545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0407<br>START DATE: 5/15/2009 | 5716-01125935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LC<br>START DATE: 5/15/2009 | 5716-01124546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06J3<br>START DATE: 5/15/2009 | 5716-01124965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06J2<br>START DATE: 5/15/2009 | 5716-01124964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06J1<br>START DATE: 5/15/2009 | 5716-01124963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0500<br>START DATE: 5/15/2009 | 5716-01126710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZZ<br>START DATE: 5/15/2009 | 5716-01126709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZG<br>START DATE: 5/15/2009 | 5716-01126696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FL<br>START DATE: 5/15/2009 | 5716-01124899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FK<br>START DATE: 5/15/2009 | 5716-01124898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FJ<br>START DATE: 5/15/2009 | 5716-01124897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0408<br>START DATE: 5/15/2009 | 5716-01125936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0361<br>START DATE: 5/15/2009 | 5716-01125428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XJ<br>START DATE: 5/15/2009 | 5716-01127454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05XH<br>START DATE: 5/15/2009 | 5716-01127453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X2<br>START DATE: 5/15/2009 | 5716-01127440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X1<br>START DATE: 5/15/2009 | 5716-01127439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X0<br>START DATE: 5/15/2009 | 5716-01127438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WZ<br>START DATE: 5/15/2009 | 5716-01127437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J9<br>START DATE: 5/15/2009 | 5716-01128732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WM<br>START DATE: 5/15/2009 | 5716-01125863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0379<br>START DATE: 5/15/2009 | 5716-01125464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036G<br>START DATE: 5/15/2009 | 5716-01125441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W1<br>START DATE: 5/15/2009 | 5716-01123963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0360<br>START DATE: 5/15/2009 | 5716-01125427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HH<br>START DATE: 5/15/2009 | 5716-01124950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HG<br>START DATE: 5/15/2009 | 5716-01124949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HF<br>START DATE: 5/15/2009 | 5716-01124948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HD<br>START DATE: 5/15/2009 | 5716-01124947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06HC<br>START DATE: 5/15/2009 | 5716-01124946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HB<br>START DATE: 5/15/2009 | 5716-01124945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J06H9<br>START DATE: 5/15/2009 | 5716-01124944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J06H8<br>START DATE: 5/15/2009 | 5716-01124943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB036H<br>START DATE: 5/15/2009 | 5716-01125442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D8<br>START DATE: 5/15/2009 | 5716-01122993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0478<br>START DATE: 5/15/2009 | 5716-01126130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035R<br>START DATE: 5/15/2009 | 5716-01125421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0575<br>START DATE: 5/15/2009 | 5716-01124236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056N<br>START DATE: 5/15/2009 | 5716-01124223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041L<br>START DATE: 5/15/2009 | 5716-01123358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041K<br>START DATE: 5/15/2009 | 5716-01123357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041J<br>START DATE: 5/15/2009 | 5716-01123356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04K7<br>START DATE: 5/15/2009 | 5716-01123765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D9<br>START DATE: 5/15/2009 | 5716-01122994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB047C<br>START DATE: 5/15/2009 | 5716-01126133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0597<br>START DATE: 5/15/2009 | 5716-01126969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D6<br>START DATE: 5/15/2009 | 5716-01122991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W2<br>START DATE: 5/15/2009 | 5716-01123964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D4<br>START DATE: 5/15/2009 | 5716-01122989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D3<br>START DATE: 5/15/2009 | 5716-01122988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D2<br>START DATE: 5/15/2009 | 5716-01122987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V0<br>START DATE: 5/15/2009 | 5716-01123934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041H<br>START DATE: 5/15/2009 | 5716-01123355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062M<br>START DATE: 5/15/2009 | 5716-01127569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053M<br>START DATE: 5/15/2009 | 5716-01124138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053L<br>START DATE: 5/15/2009 | 5716-01124137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053K<br>START DATE: 5/15/2009 | 5716-01124136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053J<br>START DATE: 5/15/2009 | 5716-01124135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053H<br>START DATE: 5/15/2009 | 5716-01124134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J053G<br>START DATE: 5/15/2009 | 5716-01124133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VL<br>START DATE: 5/15/2009 | 5716-01123952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0479<br>START DATE: 5/15/2009 | 5716-01126131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VJ<br>START DATE: 5/15/2009 | 5716-01123950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047B<br>START DATE: 5/15/2009 | 5716-01126132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062L<br>START DATE: 5/15/2009 | 5716-01127568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047K<br>START DATE: 5/15/2009 | 5716-01126139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047J<br>START DATE: 5/15/2009 | 5716-01126138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047H<br>START DATE: 5/15/2009 | 5716-01126137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047G<br>START DATE: 5/15/2009 | 5716-01126136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047F<br>START DATE: 5/15/2009 | 5716-01126135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047D<br>START DATE: 5/15/2009 | 5716-01126134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D5<br>START DATE: 5/15/2009 | 5716-01122990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VK<br>START DATE: 5/15/2009 | 5716-01123951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JZ<br>START DATE: 5/15/2009 | 5716-01123760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04W4<br>START DATE: 5/15/2009 | 5716-01123966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D7<br>START DATE: 5/15/2009 | 5716-01122992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W3<br>START DATE: 5/15/2009 | 5716-01123965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04K6<br>START DATE: 5/15/2009 | 5716-01123764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W6<br>START DATE: 5/15/2009 | 5716-01123968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TV<br>START DATE: 5/15/2009 | 5716-01126594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W7<br>START DATE: 5/15/2009 | 5716-01123969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0450<br>START DATE: 5/15/2009 | 5716-01123443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0451<br>START DATE: 5/15/2009 | 5716-01123444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0452<br>START DATE: 5/15/2009 | 5716-01123445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0453<br>START DATE: 5/15/2009 | 5716-01123446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W5<br>START DATE: 5/15/2009 | 5716-01123967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0454<br>START DATE: 5/15/2009 | 5716-01123447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04K5<br>START DATE: 5/15/2009 | 5716-01123763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04K4<br>START DATE: 5/15/2009 | 5716-01123762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J04K1<br>START DATE: 5/15/2009 | 5716-01123761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KJ<br>START DATE: 5/15/2009 | 5716-00916049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XF<br>START DATE: 5/15/2009 | 5716-00916914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0746<br>START DATE: 5/19/2009 | 5716-00917890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0745<br>START DATE: 5/19/2009 | 5716-00917889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0744<br>START DATE: 5/19/2009 | 5716-00917888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XG<br>START DATE: 5/15/2009 | 5716-00916915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XH<br>START DATE: 5/15/2009 | 5716-00916916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XJ<br>START DATE: 5/15/2009 | 5716-00916917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XK<br>START DATE: 5/15/2009 | 5716-00916918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XL<br>START DATE: 5/15/2009 | 5716-00916919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XM<br>START DATE: 5/15/2009 | 5716-00916920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ZX<br>START DATE: 5/15/2009 | 5716-00917330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XT<br>START DATE: 5/15/2009 | 5716-00916922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0609<br>START DATE: 5/15/2009 | 5716-00917335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0766<br>START DATE: 5/27/2009 | 5716-00917946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0743<br>START DATE: 5/19/2009 | 5716-00917887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0742<br>START DATE: 5/19/2009 | 5716-00917886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042F<br>START DATE: 5/15/2009 | 5716-00916397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042D<br>START DATE: 5/15/2009 | 5716-00916396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0767<br>START DATE: 5/27/2009 | 5716-00917947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0768<br>START DATE: 5/27/2009 | 5716-00917948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0769<br>START DATE: 5/27/2009 | 5716-00917949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076B<br>START DATE: 5/27/2009 | 5716-00917950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076C<br>START DATE: 5/27/2009 | 5716-00917951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076D<br>START DATE: 5/27/2009 | 5716-00917952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076F<br>START DATE: 5/27/2009 | 5716-00917953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XN<br>START DATE: 5/15/2009 | 5716-00916921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ZW<br>START DATE: 5/15/2009 | 5716-00917329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J0<br>START DATE: 5/15/2009 | 5716-00917115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05HX<br>START DATE: 5/15/2009 | 5716-00917113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HT<br>START DATE: 5/15/2009 | 5716-00917112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HR<br>START DATE: 5/15/2009 | 5716-00917111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HP<br>START DATE: 5/15/2009 | 5716-00917110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J1<br>START DATE: 5/15/2009 | 5716-00917116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J2<br>START DATE: 5/15/2009 | 5716-00917117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HN<br>START DATE: 5/15/2009 | 5716-00917109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ZB<br>START DATE: 5/15/2009 | 5716-00917324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ZF<br>START DATE: 5/15/2009 | 5716-00917325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ZG<br>START DATE: 5/15/2009 | 5716-00917326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KH<br>START DATE: 5/15/2009 | 5716-00916048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ZL<br>START DATE: 5/15/2009 | 5716-00917328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KG<br>START DATE: 5/15/2009 | 5716-00916047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HL<br>START DATE: 5/15/2009 | 5716-00917108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HK<br>START DATE: 5/15/2009 | 5716-00917107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02VC<br>START DATE: 5/15/2009 | 5716-00915464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HJ<br>START DATE: 5/15/2009 | 5716-00917106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0496<br>START DATE: 5/15/2009 | 5716-00916511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0601<br>START DATE: 5/15/2009 | 5716-00917331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0602<br>START DATE: 5/15/2009 | 5716-00917332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0605<br>START DATE: 5/15/2009 | 5716-00917333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0747<br>START DATE: 5/19/2009 | 5716-00917891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0608<br>START DATE: 5/15/2009 | 5716-00917334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HZ<br>START DATE: 5/15/2009 | 5716-00917114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ZK<br>START DATE: 5/15/2009 | 5716-00917327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065M<br>START DATE: 5/15/2009 | 5716-00917453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052Z<br>START DATE: 5/15/2009 | 5716-00916960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053M<br>START DATE: 5/15/2009 | 5716-00916961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C5<br>START DATE: 5/15/2009 | 5716-00916566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C6<br>START DATE: 5/15/2009 | 5716-00916567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04C7 START DATE: 5/15/2009 | 5716-00916568 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C8 START DATE: 5/15/2009 | 5716-00916569 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C9 START DATE: 5/15/2009 | 5716-00916570 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CB START DATE: 5/15/2009 | 5716-00916571 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CC START DATE: 5/15/2009 | 5716-00916572 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CD START DATE: 5/15/2009 | 5716-00916573 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CF START DATE: 5/15/2009 | 5716-00916574 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CG START DATE: 5/15/2009 | 5716-00916575 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0658 START DATE: 5/15/2009 | 5716-00917450 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V9 START DATE: 5/15/2009 | 5716-00915462 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05V5 START DATE: 5/15/2009 | 5716-00917278 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L6 START DATE: 5/15/2009 | 5716-00916760 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L5 START DATE: 5/15/2009 | 5716-00916759 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L4 START DATE: 5/15/2009 | 5716-00916758 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZF START DATE: 5/15/2009 | 5716-00916313 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0389<br>START DATE: 5/15/2009 | 5716-00915795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065G<br>START DATE: 5/15/2009 | 5716-00917451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05V8<br>START DATE: 5/15/2009 | 5716-00917279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065L<br>START DATE: 5/15/2009 | 5716-00917452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05V4<br>START DATE: 5/15/2009 | 5716-00917277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0667<br>START DATE: 5/15/2009 | 5716-00917469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0666<br>START DATE: 5/15/2009 | 5716-00917468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0665<br>START DATE: 5/15/2009 | 5716-00917467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0664<br>START DATE: 5/15/2009 | 5716-00917466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0695<br>START DATE: 5/15/2009 | 5716-00917547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VG<br>START DATE: 5/15/2009 | 5716-00917280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VF<br>START DATE: 5/15/2009 | 5716-00915466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0697<br>START DATE: 5/15/2009 | 5716-00917549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062D<br>START DATE: 5/15/2009 | 5716-00917391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VL<br>START DATE: 5/15/2009 | 5716-00915471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02VK<br>START DATE: 5/15/2009 | 5716-00915470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VJ<br>START DATE: 5/15/2009 | 5716-00915469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062G<br>START DATE: 5/15/2009 | 5716-00917393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VG<br>START DATE: 5/15/2009 | 5716-00915467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062H<br>START DATE: 5/15/2009 | 5716-00917394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VD<br>START DATE: 5/15/2009 | 5716-00915465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0429<br>START DATE: 5/15/2009 | 5716-00916393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VB<br>START DATE: 5/15/2009 | 5716-00915463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L7<br>START DATE: 5/15/2009 | 5716-00916761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LZ<br>START DATE: 5/15/2009 | 5716-00916781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LX<br>START DATE: 5/15/2009 | 5716-00916780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VH<br>START DATE: 5/15/2009 | 5716-00915468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064M<br>START DATE: 5/15/2009 | 5716-00917448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LW<br>START DATE: 5/15/2009 | 5716-00916779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0694<br>START DATE: 5/15/2009 | 5716-00917546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0693<br>START DATE: 5/15/2009 | 5716-00917545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0692<br>START DATE: 5/15/2009 | 5716-00917544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PX<br>START DATE: 5/15/2009 | 5716-00916852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062F<br>START DATE: 5/15/2009 | 5716-00917392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064N<br>START DATE: 5/15/2009 | 5716-00917449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0696<br>START DATE: 5/15/2009 | 5716-00917548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064L<br>START DATE: 5/15/2009 | 5716-00917447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064K<br>START DATE: 5/15/2009 | 5716-00917446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WMN000G<br>START DATE: 4/24/2009 | 5716-00928521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062L<br>START DATE: 5/15/2009 | 5716-00917397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062K<br>START DATE: 5/15/2009 | 5716-00917396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062J<br>START DATE: 5/15/2009 | 5716-00917395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PW<br>START DATE: 5/15/2009 | 5716-00916851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HC<br>START DATE: 5/15/2009 | 5716-00917665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MG<br>START DATE: 5/15/2009 | 5716-00917780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06MF START DATE: 5/15/2009 | 5716-00917779 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MD START DATE: 5/15/2009 | 5716-00917778 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HH START DATE: 5/15/2009 | 5716-00917669 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HG START DATE: 5/15/2009 | 5716-00917668 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061M START DATE: 5/15/2009 | 5716-00917370 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HD START DATE: 5/15/2009 | 5716-00917666 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MK START DATE: 5/15/2009 | 5716-00917783 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HB START DATE: 5/15/2009 | 5716-00917664 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L5 START DATE: 5/15/2009 | 5716-00917743 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L4 START DATE: 5/15/2009 | 5716-00917742 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NV START DATE: 5/15/2009 | 5716-00917201 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NT START DATE: 5/15/2009 | 5716-00917200 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NR START DATE: 5/15/2009 | 5716-00917199 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HF START DATE: 5/15/2009 | 5716-00917667 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MT START DATE: 5/15/2009 | 5716-00917789 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX042C<br>START DATE: 5/15/2009 | 5716-00916395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058Z<br>START DATE: 5/15/2009 | 5716-00917056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060H<br>START DATE: 5/15/2009 | 5716-00917338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060G<br>START DATE: 5/15/2009 | 5716-00917337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060F<br>START DATE: 5/15/2009 | 5716-00917336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05Z9<br>START DATE: 5/15/2009 | 5716-00917323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MH<br>START DATE: 5/15/2009 | 5716-00917781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PZ<br>START DATE: 5/15/2009 | 5716-00916853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MJ<br>START DATE: 5/15/2009 | 5716-00917782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MR<br>START DATE: 5/15/2009 | 5716-00917788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MP<br>START DATE: 5/15/2009 | 5716-00917787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MN<br>START DATE: 5/15/2009 | 5716-00917786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MM<br>START DATE: 5/15/2009 | 5716-00917785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06ML<br>START DATE: 5/15/2009 | 5716-00917784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N6<br>START DATE: 5/15/2009 | 5716-00917184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05Z6<br>START DATE: 5/15/2009 | 5716-00917322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MG<br>START DATE: 5/15/2009 | 5716-00916796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NP<br>START DATE: 5/15/2009 | 5716-00917198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MP<br>START DATE: 5/15/2009 | 5716-00916803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MN<br>START DATE: 5/15/2009 | 5716-00916802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MM<br>START DATE: 5/15/2009 | 5716-00916801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ML<br>START DATE: 5/15/2009 | 5716-00916800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MK<br>START DATE: 5/15/2009 | 5716-00916799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0737<br>START DATE: 5/19/2009 | 5716-00917863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MH<br>START DATE: 5/15/2009 | 5716-00916797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0738<br>START DATE: 5/19/2009 | 5716-00917864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MF<br>START DATE: 5/15/2009 | 5716-00916795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MD<br>START DATE: 5/15/2009 | 5716-00916794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KB<br>START DATE: 5/15/2009 | 5716-00917153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K9<br>START DATE: 5/15/2009 | 5716-00917152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05K8<br>START DATE: 5/15/2009 | 5716-00917151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K7<br>START DATE: 5/15/2009 | 5716-00917150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MJ<br>START DATE: 5/15/2009 | 5716-00916798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073H<br>START DATE: 5/19/2009 | 5716-00917871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CM<br>START DATE: 5/15/2009 | 5716-00916580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N5<br>START DATE: 5/15/2009 | 5716-00917183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VN<br>START DATE: 5/15/2009 | 5716-00917284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VK<br>START DATE: 5/15/2009 | 5716-00917283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VJ<br>START DATE: 5/15/2009 | 5716-00917282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VH<br>START DATE: 5/15/2009 | 5716-00917281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0736<br>START DATE: 5/19/2009 | 5716-00917862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073J<br>START DATE: 5/19/2009 | 5716-00917872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N8<br>START DATE: 5/15/2009 | 5716-00917185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073G<br>START DATE: 5/19/2009 | 5716-00917870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073F<br>START DATE: 5/19/2009 | 5716-00917869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX073D<br>START DATE: 5/19/2009 | 5716-00917868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073C<br>START DATE: 5/19/2009 | 5716-00917867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073B<br>START DATE: 5/19/2009 | 5716-00917866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0739<br>START DATE: 5/19/2009 | 5716-00917865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073K<br>START DATE: 5/19/2009 | 5716-00917873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MM<br>START DATE: 5/15/2009 | 5716-00915337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZT<br>START DATE: 5/15/2009 | 5716-00915560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZR<br>START DATE: 5/15/2009 | 5716-00915559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZP<br>START DATE: 5/15/2009 | 5716-00915558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MT<br>START DATE: 5/15/2009 | 5716-00915341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MR<br>START DATE: 5/15/2009 | 5716-00915340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0590<br>START DATE: 5/15/2009 | 5716-00917057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MN<br>START DATE: 5/15/2009 | 5716-00915338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZX<br>START DATE: 5/15/2009 | 5716-00915563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ML<br>START DATE: 5/15/2009 | 5716-00915336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02MK<br>START DATE: 5/15/2009 | 5716-00915335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MJ<br>START DATE: 5/15/2009 | 5716-00915334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MH<br>START DATE: 5/15/2009 | 5716-00915333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MG<br>START DATE: 5/15/2009 | 5716-00915332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MF<br>START DATE: 5/15/2009 | 5716-00915331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MP<br>START DATE: 5/15/2009 | 5716-00915339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HX<br>START DATE: 5/15/2009 | 5716-00916697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LC<br>START DATE: 5/15/2009 | 5716-00916765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0428<br>START DATE: 5/15/2009 | 5716-00916392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PW<br>START DATE: 5/15/2009 | 5716-00915395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PV<br>START DATE: 5/15/2009 | 5716-00915394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PT<br>START DATE: 5/15/2009 | 5716-00915393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PR<br>START DATE: 5/15/2009 | 5716-00915392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZV<br>START DATE: 5/15/2009 | 5716-00915561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PN<br>START DATE: 5/15/2009 | 5716-00915390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZW<br>START DATE: 5/15/2009 | 5716-00915562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HW<br>START DATE: 5/15/2009 | 5716-00916696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HV<br>START DATE: 5/15/2009 | 5716-00916695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HT<br>START DATE: 5/15/2009 | 5716-00916694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HR<br>START DATE: 5/15/2009 | 5716-00916693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HP<br>START DATE: 5/15/2009 | 5716-00916692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LX<br>START DATE: 5/15/2009 | 5716-00915316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PP<br>START DATE: 5/15/2009 | 5716-00915391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CX<br>START DATE: 5/15/2009 | 5716-00916587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MD<br>START DATE: 5/15/2009 | 5716-00915330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GT<br>START DATE: 5/15/2009 | 5716-00916666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GR<br>START DATE: 5/15/2009 | 5716-00916665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GP<br>START DATE: 5/15/2009 | 5716-00916664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GN<br>START DATE: 5/15/2009 | 5716-00916663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GM<br>START DATE: 5/15/2009 | 5716-00916662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02KX<br>START DATE: 5/15/2009 | 5716-00915288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CZ<br>START DATE: 5/15/2009 | 5716-00916588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KZ<br>START DATE: 5/15/2009 | 5716-00915289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CW<br>START DATE: 5/15/2009 | 5716-00916586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CV<br>START DATE: 5/15/2009 | 5716-00916585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CT<br>START DATE: 5/15/2009 | 5716-00916584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CR<br>START DATE: 5/15/2009 | 5716-00916583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CP<br>START DATE: 5/15/2009 | 5716-00916582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CN<br>START DATE: 5/15/2009 | 5716-00916581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D0<br>START DATE: 5/15/2009 | 5716-00916589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L6<br>START DATE: 5/15/2009 | 5716-00915296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042B<br>START DATE: 5/15/2009 | 5716-00916394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LW<br>START DATE: 5/15/2009 | 5716-00915315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LV<br>START DATE: 5/15/2009 | 5716-00915314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LT<br>START DATE: 5/15/2009 | 5716-00915313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02LR<br>START DATE: 5/15/2009 | 5716-00915312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L9<br>START DATE: 5/15/2009 | 5716-00915299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GV<br>START DATE: 5/15/2009 | 5716-00916667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L7<br>START DATE: 5/15/2009 | 5716-00915297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LZ<br>START DATE: 5/15/2009 | 5716-00915317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L5<br>START DATE: 5/15/2009 | 5716-00915295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L4<br>START DATE: 5/15/2009 | 5716-00915294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L3<br>START DATE: 5/15/2009 | 5716-00915293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L2<br>START DATE: 5/15/2009 | 5716-00915292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L1<br>START DATE: 5/15/2009 | 5716-00915291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L0<br>START DATE: 5/15/2009 | 5716-00915290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L8<br>START DATE: 5/15/2009 | 5716-00915298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0787<br>START DATE: 5/27/2009 | 5716-00918003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JJ<br>START DATE: 5/15/2009 | 5716-00916715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JH<br>START DATE: 5/15/2009 | 5716-00916714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04JG<br>START DATE: 5/15/2009 | 5716-00916713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JF<br>START DATE: 5/15/2009 | 5716-00916712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JV<br>START DATE: 5/15/2009 | 5716-00917706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0780<br>START DATE: 5/27/2009 | 5716-00917996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0788<br>START DATE: 5/27/2009 | 5716-00918004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JM<br>START DATE: 5/15/2009 | 5716-00916718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0786<br>START DATE: 5/27/2009 | 5716-00918002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0785<br>START DATE: 5/27/2009 | 5716-00918001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0784<br>START DATE: 5/27/2009 | 5716-00918000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0783<br>START DATE: 5/27/2009 | 5716-00917999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0782<br>START DATE: 5/27/2009 | 5716-00917998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0406<br>START DATE: 5/15/2009 | 5716-00916334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0789<br>START DATE: 5/27/2009 | 5716-00918005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JM<br>START DATE: 5/15/2009 | 5716-00916024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L9<br>START DATE: 5/15/2009 | 5716-00916763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0404<br>START DATE: 5/15/2009 | 5716-00916332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0403<br>START DATE: 5/15/2009 | 5716-00916331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0402<br>START DATE: 5/15/2009 | 5716-00916330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0401<br>START DATE: 5/15/2009 | 5716-00916329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZZ<br>START DATE: 5/15/2009 | 5716-00916327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JK<br>START DATE: 5/15/2009 | 5716-00916716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JN<br>START DATE: 5/15/2009 | 5716-00916025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JL<br>START DATE: 5/15/2009 | 5716-00916717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N1<br>START DATE: 5/15/2009 | 5716-00917179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N0<br>START DATE: 5/15/2009 | 5716-00917178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JR<br>START DATE: 5/15/2009 | 5716-00916721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JP<br>START DATE: 5/15/2009 | 5716-00916720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JN<br>START DATE: 5/15/2009 | 5716-00916719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077Z<br>START DATE: 5/27/2009 | 5716-00917995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02FX<br>START DATE: 5/15/2009 | 5716-00915192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04CJ<br>START DATE: 5/15/2009 | 5716-00916577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CM<br>START DATE: 5/15/2009 | 5716-00915888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CL<br>START DATE: 5/15/2009 | 5716-00915887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CK<br>START DATE: 5/15/2009 | 5716-00915886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CJ<br>START DATE: 5/15/2009 | 5716-00915885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CH<br>START DATE: 5/15/2009 | 5716-00915884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0781<br>START DATE: 5/27/2009 | 5716-00917997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CF<br>START DATE: 5/15/2009 | 5716-00915882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CR<br>START DATE: 5/15/2009 | 5716-00915891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CH<br>START DATE: 5/15/2009 | 5716-00916576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KF<br>START DATE: 5/15/2009 | 5716-00916046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KD<br>START DATE: 5/15/2009 | 5716-00916045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KC<br>START DATE: 5/15/2009 | 5716-00916044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KB<br>START DATE: 5/15/2009 | 5716-00916043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K9<br>START DATE: 5/15/2009 | 5716-00916042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03CG<br>START DATE: 5/15/2009 | 5716-00915883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X4<br>START DATE: 5/15/2009 | 5716-00917303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077X<br>START DATE: 5/27/2009 | 5716-00917994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054M<br>START DATE: 5/15/2009 | 5716-00916973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XB<br>START DATE: 5/15/2009 | 5716-00917309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X9<br>START DATE: 5/15/2009 | 5716-00917308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X8<br>START DATE: 5/15/2009 | 5716-00917307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X7<br>START DATE: 5/15/2009 | 5716-00917306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CN<br>START DATE: 5/15/2009 | 5716-00915889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X5<br>START DATE: 5/15/2009 | 5716-00917304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CP<br>START DATE: 5/15/2009 | 5716-00915890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X3<br>START DATE: 5/15/2009 | 5716-00917302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X2<br>START DATE: 5/15/2009 | 5716-00917301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05WX<br>START DATE: 5/15/2009 | 5716-00917300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05WW<br>START DATE: 5/15/2009 | 5716-00917299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05WR<br>START DATE: 5/15/2009 | 5716-00917298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F6<br>START DATE: 5/15/2009 | 5716-00916623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X6<br>START DATE: 5/15/2009 | 5716-00917305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054P<br>START DATE: 5/15/2009 | 5716-00916975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BX<br>START DATE: 5/15/2009 | 5716-00917596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054Z<br>START DATE: 5/15/2009 | 5716-00916981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054X<br>START DATE: 5/15/2009 | 5716-00916980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054W<br>START DATE: 5/15/2009 | 5716-00916979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054V<br>START DATE: 5/15/2009 | 5716-00916978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061W<br>START DATE: 5/15/2009 | 5716-00917376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054R<br>START DATE: 5/15/2009 | 5716-00916976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0592<br>START DATE: 5/15/2009 | 5716-00917059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054N<br>START DATE: 5/15/2009 | 5716-00916974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0622<br>START DATE: 5/15/2009 | 5716-00917381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0621<br>START DATE: 5/15/2009 | 5716-00917380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0620 START DATE: 5/15/2009 | 5716-00917379 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061Z START DATE: 5/15/2009 | 5716-00917378 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0405 START DATE: 5/15/2009 | 5716-00916333 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054T START DATE: 5/15/2009 | 5716-00916977 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05BZ START DATE: 5/15/2009 | 5716-00917065 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062B START DATE: 5/15/2009 | 5716-00917389 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0629 START DATE: 5/15/2009 | 5716-00917388 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0628 START DATE: 5/15/2009 | 5716-00917387 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0627 START DATE: 5/15/2009 | 5716-00917386 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VD START DATE: 5/15/2009 | 5716-00916228 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VC START DATE: 5/15/2009 | 5716-00916227 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BZ START DATE: 5/15/2009 | 5716-00917597 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05C0 START DATE: 5/15/2009 | 5716-00917066 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0591 START DATE: 5/15/2009 | 5716-00917058 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05BX START DATE: 5/15/2009 | 5716-00917064 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05BW<br>START DATE: 5/15/2009 | 5716-00917063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05BV<br>START DATE: 5/15/2009 | 5716-00917062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05BT<br>START DATE: 5/15/2009 | 5716-00917061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05BR<br>START DATE: 5/15/2009 | 5716-00917060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061V<br>START DATE: 5/15/2009 | 5716-00917375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VB<br>START DATE: 5/15/2009 | 5716-00916226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M2<br>START DATE: 5/15/2009 | 5716-00916090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX056N<br>START DATE: 5/15/2009 | 5716-00916999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX056M<br>START DATE: 5/15/2009 | 5716-00916998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M7<br>START DATE: 5/15/2009 | 5716-00916095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M6<br>START DATE: 5/15/2009 | 5716-00916094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M5<br>START DATE: 5/15/2009 | 5716-00916093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061X<br>START DATE: 5/15/2009 | 5716-00917377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M3<br>START DATE: 5/15/2009 | 5716-00916091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX056X<br>START DATE: 5/15/2009 | 5716-00917002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03M0<br>START DATE: 5/15/2009 | 5716-00916089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LZ<br>START DATE: 5/15/2009 | 5716-00916088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LX<br>START DATE: 5/15/2009 | 5716-00916087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LW<br>START DATE: 5/15/2009 | 5716-00916086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L0<br>START DATE: 5/15/2009 | 5716-00916061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KZ<br>START DATE: 5/15/2009 | 5716-00916060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M4<br>START DATE: 5/15/2009 | 5716-00916092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0574<br>START DATE: 5/15/2009 | 5716-00917008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061T<br>START DATE: 5/15/2009 | 5716-00917374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061R<br>START DATE: 5/15/2009 | 5716-00917373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061P<br>START DATE: 5/15/2009 | 5716-00917372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061N<br>START DATE: 5/15/2009 | 5716-00917371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N4<br>START DATE: 5/15/2009 | 5716-00917182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N3<br>START DATE: 5/15/2009 | 5716-00917181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX056V<br>START DATE: 5/15/2009 | 5716-00917000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0575<br>START DATE: 5/15/2009 | 5716-00917009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX056W<br>START DATE: 5/15/2009 | 5716-00917001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0573<br>START DATE: 5/15/2009 | 5716-00917007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0572<br>START DATE: 5/15/2009 | 5716-00917006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0571<br>START DATE: 5/15/2009 | 5716-00917005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0570<br>START DATE: 5/15/2009 | 5716-00917004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX056Z<br>START DATE: 5/15/2009 | 5716-00917003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K6<br>START DATE: 5/15/2009 | 5716-00916039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N2<br>START DATE: 5/15/2009 | 5716-00917180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TG<br>START DATE: 5/15/2009 | 5716-00916875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DT<br>START DATE: 5/15/2009 | 5716-00916612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DR<br>START DATE: 5/15/2009 | 5716-00916611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DP<br>START DATE: 5/15/2009 | 5716-00916610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DN<br>START DATE: 5/15/2009 | 5716-00916609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DM<br>START DATE: 5/15/2009 | 5716-00916608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04RG<br>START DATE: 5/15/2009 | 5716-00916868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TH<br>START DATE: 5/15/2009 | 5716-00916876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0492<br>START DATE: 5/15/2009 | 5716-00916507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TF<br>START DATE: 5/15/2009 | 5716-00916874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04T1<br>START DATE: 5/15/2009 | 5716-00916873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RP<br>START DATE: 5/15/2009 | 5716-00916872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RN<br>START DATE: 5/15/2009 | 5716-00916871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RM<br>START DATE: 5/15/2009 | 5716-00916870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K8<br>START DATE: 5/15/2009 | 5716-00916041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TJ<br>START DATE: 5/15/2009 | 5716-00916877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W3<br>START DATE: 5/15/2009 | 5716-00915484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XM<br>START DATE: 5/15/2009 | 5716-00915528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XL<br>START DATE: 5/15/2009 | 5716-00915527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XK<br>START DATE: 5/15/2009 | 5716-00915526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XJ<br>START DATE: 5/15/2009 | 5716-00915525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02XH<br>START DATE: 5/15/2009 | 5716-00915524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XG<br>START DATE: 5/15/2009 | 5716-00915523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DV<br>START DATE: 5/15/2009 | 5716-00916613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W4<br>START DATE: 5/15/2009 | 5716-00915485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0491<br>START DATE: 5/15/2009 | 5716-00916506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W2<br>START DATE: 5/15/2009 | 5716-00915483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W1<br>START DATE: 5/15/2009 | 5716-00915482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0495<br>START DATE: 5/15/2009 | 5716-00916510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0494<br>START DATE: 5/15/2009 | 5716-00916509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0493<br>START DATE: 5/15/2009 | 5716-00916508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RF<br>START DATE: 5/15/2009 | 5716-00916867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XF<br>START DATE: 5/15/2009 | 5716-00915522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VF<br>START DATE: 5/15/2009 | 5716-00916229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WJ<br>START DATE: 5/15/2009 | 5716-00916260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WH<br>START DATE: 5/15/2009 | 5716-00916259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03WG<br>START DATE: 5/15/2009 | 5716-00916258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WF<br>START DATE: 5/15/2009 | 5716-00916257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WD<br>START DATE: 5/15/2009 | 5716-00916256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RH<br>START DATE: 5/15/2009 | 5716-00916869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WB<br>START DATE: 5/15/2009 | 5716-00916254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WM<br>START DATE: 5/15/2009 | 5716-00916263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042Z<br>START DATE: 5/15/2009 | 5716-00916408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LF<br>START DATE: 5/15/2009 | 5716-00916767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LD<br>START DATE: 5/15/2009 | 5716-00916766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K0<br>START DATE: 5/15/2009 | 5716-00917143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LB<br>START DATE: 5/15/2009 | 5716-00916764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K6<br>START DATE: 5/15/2009 | 5716-00917149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WC<br>START DATE: 5/15/2009 | 5716-00916255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0434<br>START DATE: 5/15/2009 | 5716-00916413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RD<br>START DATE: 5/15/2009 | 5716-00916866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0483<br>START DATE: 5/15/2009 | 5716-00916480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0482<br>START DATE: 5/15/2009 | 5716-00916479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0481<br>START DATE: 5/15/2009 | 5716-00916478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0438<br>START DATE: 5/15/2009 | 5716-00916417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0437<br>START DATE: 5/15/2009 | 5716-00916416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WK<br>START DATE: 5/15/2009 | 5716-00916261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0435<br>START DATE: 5/15/2009 | 5716-00916414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WL<br>START DATE: 5/15/2009 | 5716-00916262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0433<br>START DATE: 5/15/2009 | 5716-00916412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0432<br>START DATE: 5/15/2009 | 5716-00916411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0431<br>START DATE: 5/15/2009 | 5716-00916410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0430<br>START DATE: 5/15/2009 | 5716-00916409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WN<br>START DATE: 5/15/2009 | 5716-00916264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NL<br>START DATE: 5/15/2009 | 5716-00917812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0436<br>START DATE: 5/15/2009 | 5716-00916415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02VR<br>START DATE: 5/15/2009 | 5716-00915475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZK<br>START DATE: 5/15/2009 | 5716-00915554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W0<br>START DATE: 5/15/2009 | 5716-00915481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VZ<br>START DATE: 5/15/2009 | 5716-00915480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VX<br>START DATE: 5/15/2009 | 5716-00915479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VW<br>START DATE: 5/15/2009 | 5716-00915478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XN<br>START DATE: 5/15/2009 | 5716-00915529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VT<br>START DATE: 5/15/2009 | 5716-00915476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZN<br>START DATE: 5/15/2009 | 5716-00915557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VP<br>START DATE: 5/15/2009 | 5716-00915474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VN<br>START DATE: 5/15/2009 | 5716-00915473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VM<br>START DATE: 5/15/2009 | 5716-00915472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PB<br>START DATE: 5/15/2009 | 5716-00917210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046M<br>START DATE: 5/15/2009 | 5716-00916477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046B<br>START DATE: 5/15/2009 | 5716-00916476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02VV<br>START DATE: 5/15/2009 | 5716-00915477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0322<br>START DATE: 5/15/2009 | 5716-00915623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L8<br>START DATE: 5/15/2009 | 5716-00916762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K5<br>START DATE: 5/15/2009 | 5716-00916038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032N<br>START DATE: 5/15/2009 | 5716-00915641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032M<br>START DATE: 5/15/2009 | 5716-00915640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032L<br>START DATE: 5/15/2009 | 5716-00915639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032K<br>START DATE: 5/15/2009 | 5716-00915638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZL<br>START DATE: 5/15/2009 | 5716-00915555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0323<br>START DATE: 5/15/2009 | 5716-00915624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZM<br>START DATE: 5/15/2009 | 5716-00915556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0321<br>START DATE: 5/15/2009 | 5716-00915622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0320<br>START DATE: 5/15/2009 | 5716-00915621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031Z<br>START DATE: 5/15/2009 | 5716-00915620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031X<br>START DATE: 5/15/2009 | 5716-00915619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX031W<br>START DATE: 5/15/2009 | 5716-00915618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0467<br>START DATE: 5/15/2009 | 5716-00916473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0324<br>START DATE: 5/15/2009 | 5716-00915625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05L0<br>START DATE: 5/15/2009 | 5716-00917158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0469<br>START DATE: 5/15/2009 | 5716-00916475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CV<br>START DATE: 5/15/2009 | 5716-00915893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CT<br>START DATE: 5/15/2009 | 5716-00915892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LX<br>START DATE: 5/15/2009 | 5716-00917163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LM<br>START DATE: 5/15/2009 | 5716-00917162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LL<br>START DATE: 5/15/2009 | 5716-00917161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0417<br>START DATE: 5/15/2009 | 5716-00916363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05L2<br>START DATE: 5/15/2009 | 5716-00917159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0418<br>START DATE: 5/15/2009 | 5716-00916364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KN<br>START DATE: 5/15/2009 | 5716-00917157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KM<br>START DATE: 5/15/2009 | 5716-00917156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05KL<br>START DATE: 5/15/2009 | 5716-00917155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KK<br>START DATE: 5/15/2009 | 5716-00917154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NM<br>START DATE: 5/15/2009 | 5716-00917813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K7<br>START DATE: 5/15/2009 | 5716-00916040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05L3<br>START DATE: 5/15/2009 | 5716-00917160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041H<br>START DATE: 5/15/2009 | 5716-00916371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036J<br>START DATE: 5/15/2009 | 5716-00915746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0466<br>START DATE: 5/15/2009 | 5716-00916472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0465<br>START DATE: 5/15/2009 | 5716-00916471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0464<br>START DATE: 5/15/2009 | 5716-00916470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043D<br>START DATE: 5/15/2009 | 5716-00916421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043C<br>START DATE: 5/15/2009 | 5716-00916420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0416<br>START DATE: 5/15/2009 | 5716-00916362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041J<br>START DATE: 5/15/2009 | 5716-00916372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0468<br>START DATE: 5/15/2009 | 5716-00916474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX041G<br>START DATE: 5/15/2009 | 5716-00916370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041F<br>START DATE: 5/15/2009 | 5716-00916369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041D<br>START DATE: 5/15/2009 | 5716-00916368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041C<br>START DATE: 5/15/2009 | 5716-00916367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041B<br>START DATE: 5/15/2009 | 5716-00916366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0419<br>START DATE: 5/15/2009 | 5716-00916365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043B<br>START DATE: 5/15/2009 | 5716-00916419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C3<br>START DATE: 5/15/2009 | 5716-00915872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VL<br>START DATE: 5/15/2009 | 5716-00916234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0523<br>START DATE: 5/15/2009 | 5716-00916952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050G<br>START DATE: 5/15/2009 | 5716-00916951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050F<br>START DATE: 5/15/2009 | 5716-00916950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0370<br>START DATE: 5/15/2009 | 5716-00915758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052P<br>START DATE: 5/15/2009 | 5716-00916954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C4<br>START DATE: 5/15/2009 | 5716-00915873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX052R<br>START DATE: 5/15/2009 | 5716-00916955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C2<br>START DATE: 5/15/2009 | 5716-00915871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C1<br>START DATE: 5/15/2009 | 5716-00915870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K4<br>START DATE: 5/15/2009 | 5716-00916037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K3<br>START DATE: 5/15/2009 | 5716-00916036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K2<br>START DATE: 5/15/2009 | 5716-00916035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K1<br>START DATE: 5/15/2009 | 5716-00916034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C5<br>START DATE: 5/15/2009 | 5716-00915874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DX<br>START DATE: 5/15/2009 | 5716-00916615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F5<br>START DATE: 5/15/2009 | 5716-00916622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F4<br>START DATE: 5/15/2009 | 5716-00916621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F3<br>START DATE: 5/15/2009 | 5716-00916620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F2<br>START DATE: 5/15/2009 | 5716-00916619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F1<br>START DATE: 5/15/2009 | 5716-00916618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052N<br>START DATE: 5/15/2009 | 5716-00916953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04DZ<br>START DATE: 5/15/2009 | 5716-00916616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JX<br>START DATE: 5/15/2009 | 5716-00916031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DW<br>START DATE: 5/15/2009 | 5716-00916614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0409<br>START DATE: 5/15/2009 | 5716-00916337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0408<br>START DATE: 5/15/2009 | 5716-00916336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D4<br>START DATE: 5/15/2009 | 5716-00917630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052V<br>START DATE: 5/15/2009 | 5716-00916957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052T<br>START DATE: 5/15/2009 | 5716-00916956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F0<br>START DATE: 5/15/2009 | 5716-00916617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z7<br>START DATE: 5/15/2009 | 5716-00915544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D6<br>START DATE: 5/15/2009 | 5716-00916595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NV<br>START DATE: 5/15/2009 | 5716-00916822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NT<br>START DATE: 5/15/2009 | 5716-00916821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NR<br>START DATE: 5/15/2009 | 5716-00916820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NP<br>START DATE: 5/15/2009 | 5716-00916819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03K0 START DATE: 5/15/2009 | 5716-00916033 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z8 START DATE: 5/15/2009 | 5716-00915545 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T6 START DATE: 5/15/2009 | 5716-00917260 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z6 START DATE: 5/15/2009 | 5716-00915543 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z5 START DATE: 5/15/2009 | 5716-00915542 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z4 START DATE: 5/15/2009 | 5716-00915541 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z3 START DATE: 5/15/2009 | 5716-00915540 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z2 START DATE: 5/15/2009 | 5716-00915539 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z1 START DATE: 5/15/2009 | 5716-00915538 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NN START DATE: 5/15/2009 | 5716-00916818 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030X START DATE: 5/15/2009 | 5716-00915591 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GM START DATE: 5/15/2009 | 5716-00917082 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BL START DATE: 5/15/2009 | 5716-00915118 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BK START DATE: 5/15/2009 | 5716-00915117 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BJ START DATE: 5/15/2009 | 5716-00915116 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02BH<br>START DATE: 5/15/2009 | 5716-00915115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BG<br>START DATE: 5/15/2009 | 5716-00915114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T4<br>START DATE: 5/15/2009 | 5716-00917258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030Z<br>START DATE: 5/15/2009 | 5716-00915592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T5<br>START DATE: 5/15/2009 | 5716-00917259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030W<br>START DATE: 5/15/2009 | 5716-00915590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030V<br>START DATE: 5/15/2009 | 5716-00915589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030T<br>START DATE: 5/15/2009 | 5716-00915588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LV<br>START DATE: 5/15/2009 | 5716-00916778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T7<br>START DATE: 5/15/2009 | 5716-00917261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JZ<br>START DATE: 5/15/2009 | 5716-00916032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0310<br>START DATE: 5/15/2009 | 5716-00915593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PV<br>START DATE: 5/15/2009 | 5716-00916850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05W2<br>START DATE: 5/15/2009 | 5716-00917290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VZ<br>START DATE: 5/15/2009 | 5716-00917289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05VX<br>START DATE: 5/15/2009 | 5716-00917288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VT<br>START DATE: 5/15/2009 | 5716-00917287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VR<br>START DATE: 5/15/2009 | 5716-00917286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PK<br>START DATE: 5/15/2009 | 5716-00916843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WN<br>START DATE: 5/15/2009 | 5716-00916899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05W7<br>START DATE: 5/15/2009 | 5716-00917293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PT<br>START DATE: 5/15/2009 | 5716-00916849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PR<br>START DATE: 5/15/2009 | 5716-00916848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PP<br>START DATE: 5/15/2009 | 5716-00916847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PN<br>START DATE: 5/15/2009 | 5716-00916846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PM<br>START DATE: 5/15/2009 | 5716-00916845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LG<br>START DATE: 5/15/2009 | 5716-00916768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WP<br>START DATE: 5/15/2009 | 5716-00916900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PZ<br>START DATE: 5/15/2009 | 5716-00915397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K2<br>START DATE: 5/15/2009 | 5716-00917145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03VJ<br>START DATE: 5/15/2009 | 5716-00916232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VH<br>START DATE: 5/15/2009 | 5716-00916231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VG<br>START DATE: 5/15/2009 | 5716-00916230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R3<br>START DATE: 5/15/2009 | 5716-00915401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R2<br>START DATE: 5/15/2009 | 5716-00915400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05W3<br>START DATE: 5/15/2009 | 5716-00917291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R0<br>START DATE: 5/15/2009 | 5716-00915398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05W6<br>START DATE: 5/15/2009 | 5716-00917292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PX<br>START DATE: 5/15/2009 | 5716-00915396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BJ<br>START DATE: 5/15/2009 | 5716-00917586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B3<br>START DATE: 5/15/2009 | 5716-00917573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B2<br>START DATE: 5/15/2009 | 5716-00917572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05WG<br>START DATE: 5/15/2009 | 5716-00917294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PJ<br>START DATE: 5/15/2009 | 5716-00916842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R1<br>START DATE: 5/15/2009 | 5716-00915399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05GX<br>START DATE: 5/15/2009 | 5716-00917088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LL<br>START DATE: 5/15/2009 | 5716-00916772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LK<br>START DATE: 5/15/2009 | 5716-00916771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LJ<br>START DATE: 5/15/2009 | 5716-00916770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H2<br>START DATE: 5/15/2009 | 5716-00917092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H1<br>START DATE: 5/15/2009 | 5716-00917091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PL<br>START DATE: 5/15/2009 | 5716-00916844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GZ<br>START DATE: 5/15/2009 | 5716-00917089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LP<br>START DATE: 5/15/2009 | 5716-00916775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GW<br>START DATE: 5/15/2009 | 5716-00917087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GV<br>START DATE: 5/15/2009 | 5716-00917086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GR<br>START DATE: 5/15/2009 | 5716-00917085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GP<br>START DATE: 5/15/2009 | 5716-00917084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GN<br>START DATE: 5/15/2009 | 5716-00917083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XX<br>START DATE: 5/15/2009 | 5716-00915535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05H0<br>START DATE: 5/15/2009 | 5716-00917090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K7<br>START DATE: 5/15/2009 | 5716-00916734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KJ<br>START DATE: 5/15/2009 | 5716-00916742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KH<br>START DATE: 5/15/2009 | 5716-00916741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KG<br>START DATE: 5/15/2009 | 5716-00916740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KF<br>START DATE: 5/15/2009 | 5716-00916739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KD<br>START DATE: 5/15/2009 | 5716-00916738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KC<br>START DATE: 5/15/2009 | 5716-00916737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LM<br>START DATE: 5/15/2009 | 5716-00916773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K8<br>START DATE: 5/15/2009 | 5716-00916735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LN<br>START DATE: 5/15/2009 | 5716-00916774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0421<br>START DATE: 5/15/2009 | 5716-00916385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0420<br>START DATE: 5/15/2009 | 5716-00916384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041Z<br>START DATE: 5/15/2009 | 5716-00916383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LT<br>START DATE: 5/15/2009 | 5716-00916777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04LR<br>START DATE: 5/15/2009 | 5716-00916776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LH<br>START DATE: 5/15/2009 | 5716-00916769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K9<br>START DATE: 5/15/2009 | 5716-00916736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JN<br>START DATE: 5/15/2009 | 5716-00917135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J8<br>START DATE: 5/15/2009 | 5716-00916017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J7<br>START DATE: 5/15/2009 | 5716-00916016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J6<br>START DATE: 5/15/2009 | 5716-00916015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J5<br>START DATE: 5/15/2009 | 5716-00916014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038T<br>START DATE: 5/15/2009 | 5716-00915809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KV<br>START DATE: 5/15/2009 | 5716-00916057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JP<br>START DATE: 5/15/2009 | 5716-00917136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JC<br>START DATE: 5/15/2009 | 5716-00916020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JM<br>START DATE: 5/15/2009 | 5716-00917134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JL<br>START DATE: 5/15/2009 | 5716-00917133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JK<br>START DATE: 5/15/2009 | 5716-00917132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX05JJ<br>START DATE: 5/15/2009 | 5716-00917131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JH<br>START DATE: 5/15/2009 | 5716-00917130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FR<br>START DATE: 5/15/2009 | 5716-00915947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038R<br>START DATE: 5/15/2009 | 5716-00915808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074R<br>START DATE: 5/19/2009 | 5716-00917906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z0<br>START DATE: 5/15/2009 | 5716-00915537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FN<br>START DATE: 5/15/2009 | 5716-00915945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FM<br>START DATE: 5/15/2009 | 5716-00915944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FL<br>START DATE: 5/15/2009 | 5716-00915943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FK<br>START DATE: 5/15/2009 | 5716-00915942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074W<br>START DATE: 5/19/2009 | 5716-00917909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J9<br>START DATE: 5/15/2009 | 5716-00916018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074T<br>START DATE: 5/19/2009 | 5716-00917907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JB<br>START DATE: 5/15/2009 | 5716-00916019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074P<br>START DATE: 5/19/2009 | 5716-00917905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX074N<br>START DATE: 5/19/2009 | 5716-00917904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JG<br>START DATE: 5/15/2009 | 5716-00916023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JF<br>START DATE: 5/15/2009 | 5716-00916022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JD<br>START DATE: 5/15/2009 | 5716-00916021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KT<br>START DATE: 5/15/2009 | 5716-00916056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074V<br>START DATE: 5/19/2009 | 5716-00917908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GG<br>START DATE: 5/15/2009 | 5716-00915967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M8<br>START DATE: 5/15/2009 | 5716-00915326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M7<br>START DATE: 5/15/2009 | 5716-00915325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M6<br>START DATE: 5/15/2009 | 5716-00915324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M5<br>START DATE: 5/15/2009 | 5716-00915323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GK<br>START DATE: 5/15/2009 | 5716-00915970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KW<br>START DATE: 5/15/2009 | 5716-00916058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GH<br>START DATE: 5/15/2009 | 5716-00915968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MC<br>START DATE: 5/15/2009 | 5716-00915329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03GF<br>START DATE: 5/15/2009 | 5716-00915966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GH<br>START DATE: 5/15/2009 | 5716-00915197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GG<br>START DATE: 5/15/2009 | 5716-00915196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GF<br>START DATE: 5/15/2009 | 5716-00915195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GD<br>START DATE: 5/15/2009 | 5716-00915194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GC<br>START DATE: 5/15/2009 | 5716-00915193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GJ<br>START DATE: 5/15/2009 | 5716-00915969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J2<br>START DATE: 5/15/2009 | 5716-00916011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KR<br>START DATE: 5/15/2009 | 5716-00916055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KP<br>START DATE: 5/15/2009 | 5716-00916054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KN<br>START DATE: 5/15/2009 | 5716-00916053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KM<br>START DATE: 5/15/2009 | 5716-00916052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KL<br>START DATE: 5/15/2009 | 5716-00916051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KK<br>START DATE: 5/15/2009 | 5716-00916050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M9<br>START DATE: 5/15/2009 | 5716-00915327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03J3<br>START DATE: 5/15/2009 | 5716-00916012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MB<br>START DATE: 5/15/2009 | 5716-00915328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R8<br>START DATE: 5/15/2009 | 5716-00915406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R7<br>START DATE: 5/15/2009 | 5716-00915405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R6<br>START DATE: 5/15/2009 | 5716-00915404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R5<br>START DATE: 5/15/2009 | 5716-00915403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R4<br>START DATE: 5/15/2009 | 5716-00915402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FT<br>START DATE: 5/15/2009 | 5716-00915948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J4<br>START DATE: 5/15/2009 | 5716-00916013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037G<br>START DATE: 5/15/2009 | 5716-00915772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0558<br>START DATE: 5/15/2009 | 5716-00916982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HM<br>START DATE: 5/15/2009 | 5716-00916690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HL<br>START DATE: 5/15/2009 | 5716-00916689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HK<br>START DATE: 5/15/2009 | 5716-00916688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HJ<br>START DATE: 5/15/2009 | 5716-00916687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0352<br>START DATE: 5/15/2009 | 5716-00915704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037H<br>START DATE: 5/15/2009 | 5716-00915773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BM<br>START DATE: 5/15/2009 | 5716-00917589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037F<br>START DATE: 5/15/2009 | 5716-00915771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037D<br>START DATE: 5/15/2009 | 5716-00915770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037C<br>START DATE: 5/15/2009 | 5716-00915769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037B<br>START DATE: 5/15/2009 | 5716-00915768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040G<br>START DATE: 5/15/2009 | 5716-00916342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FP<br>START DATE: 5/15/2009 | 5716-00915946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HH<br>START DATE: 5/15/2009 | 5716-00916686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BW<br>START DATE: 5/15/2009 | 5716-00917595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VM<br>START DATE: 5/15/2009 | 5716-00916235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XW<br>START DATE: 5/15/2009 | 5716-00915534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057N<br>START DATE: 5/15/2009 | 5716-00917021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057M<br>START DATE: 5/15/2009 | 5716-00917020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX057L<br>START DATE: 5/15/2009 | 5716-00917019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057K<br>START DATE: 5/15/2009 | 5716-00917018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BK<br>START DATE: 5/15/2009 | 5716-00917587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057H<br>START DATE: 5/15/2009 | 5716-00917016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BL<br>START DATE: 5/15/2009 | 5716-00917588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BV<br>START DATE: 5/15/2009 | 5716-00917594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BT<br>START DATE: 5/15/2009 | 5716-00917593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BR<br>START DATE: 5/15/2009 | 5716-00917592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BP<br>START DATE: 5/15/2009 | 5716-00917591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BN<br>START DATE: 5/15/2009 | 5716-00917590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0351<br>START DATE: 5/15/2009 | 5716-00915703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057J<br>START DATE: 5/15/2009 | 5716-00917017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065P<br>START DATE: 5/15/2009 | 5716-00917455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P0<br>START DATE: 5/15/2009 | 5716-00916826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NZ<br>START DATE: 5/15/2009 | 5716-00916825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04NX<br>START DATE: 5/15/2009 | 5716-00916824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DL<br>START DATE: 5/15/2009 | 5716-00916607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065V<br>START DATE: 5/15/2009 | 5716-00917458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0353<br>START DATE: 5/15/2009 | 5716-00915705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065R<br>START DATE: 5/15/2009 | 5716-00917456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P3<br>START DATE: 5/15/2009 | 5716-00916829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065N<br>START DATE: 5/15/2009 | 5716-00917454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G0<br>START DATE: 5/15/2009 | 5716-00915953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FZ<br>START DATE: 5/15/2009 | 5716-00915952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FX<br>START DATE: 5/15/2009 | 5716-00915951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FW<br>START DATE: 5/15/2009 | 5716-00915950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FV<br>START DATE: 5/15/2009 | 5716-00915949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065T<br>START DATE: 5/15/2009 | 5716-00917457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057X<br>START DATE: 5/15/2009 | 5716-00917027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0350<br>START DATE: 5/15/2009 | 5716-00915702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02CD<br>START DATE: 5/15/2009 | 5716-00915137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CC<br>START DATE: 5/15/2009 | 5716-00915136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CB<br>START DATE: 5/15/2009 | 5716-00915135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C9<br>START DATE: 5/15/2009 | 5716-00915134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C8<br>START DATE: 5/15/2009 | 5716-00915133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P1<br>START DATE: 5/15/2009 | 5716-00916827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C6<br>START DATE: 5/15/2009 | 5716-00915131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P2<br>START DATE: 5/15/2009 | 5716-00916828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057W<br>START DATE: 5/15/2009 | 5716-00917026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057V<br>START DATE: 5/15/2009 | 5716-00917025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057T<br>START DATE: 5/15/2009 | 5716-00917024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057R<br>START DATE: 5/15/2009 | 5716-00917023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057P<br>START DATE: 5/15/2009 | 5716-00917022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XZ<br>START DATE: 5/15/2009 | 5716-00915536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C7<br>START DATE: 5/15/2009 | 5716-00915132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX058K<br>START DATE: 5/15/2009 | 5716-00917046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VK<br>START DATE: 5/15/2009 | 5716-00916233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058T<br>START DATE: 5/15/2009 | 5716-00917052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058R<br>START DATE: 5/15/2009 | 5716-00917051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058P<br>START DATE: 5/15/2009 | 5716-00917050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058N<br>START DATE: 5/15/2009 | 5716-00917049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058W<br>START DATE: 5/15/2009 | 5716-00917054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058L<br>START DATE: 5/15/2009 | 5716-00917047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058X<br>START DATE: 5/15/2009 | 5716-00917055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BN<br>START DATE: 5/15/2009 | 5716-00916553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BM<br>START DATE: 5/15/2009 | 5716-00916552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BL<br>START DATE: 5/15/2009 | 5716-00916551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BK<br>START DATE: 5/15/2009 | 5716-00916550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BJ<br>START DATE: 5/15/2009 | 5716-00916549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BH<br>START DATE: 5/15/2009 | 5716-00916548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX058M<br>START DATE: 5/15/2009 | 5716-00917048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NK<br>START DATE: 5/15/2009 | 5716-00917194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075K<br>START DATE: 5/27/2009 | 5716-00917929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075J<br>START DATE: 5/27/2009 | 5716-00917928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M9<br>START DATE: 5/15/2009 | 5716-00916791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M8<br>START DATE: 5/15/2009 | 5716-00916790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NN<br>START DATE: 5/15/2009 | 5716-00917197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058V<br>START DATE: 5/15/2009 | 5716-00917053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NL<br>START DATE: 5/15/2009 | 5716-00917195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BD<br>START DATE: 5/15/2009 | 5716-00916545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NJ<br>START DATE: 5/15/2009 | 5716-00917193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NH<br>START DATE: 5/15/2009 | 5716-00917192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NG<br>START DATE: 5/15/2009 | 5716-00917191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NF<br>START DATE: 5/15/2009 | 5716-00917190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0670<br>START DATE: 5/15/2009 | 5716-00917489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX066Z<br>START DATE: 5/15/2009 | 5716-00917488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NM<br>START DATE: 5/15/2009 | 5716-00917196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VV<br>START DATE: 5/15/2009 | 5716-00916240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DX<br>START DATE: 5/15/2009 | 5716-00915923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W2<br>START DATE: 5/15/2009 | 5716-00916246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W1<br>START DATE: 5/15/2009 | 5716-00916245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W0<br>START DATE: 5/15/2009 | 5716-00916244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VZ<br>START DATE: 5/15/2009 | 5716-00916243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BG<br>START DATE: 5/15/2009 | 5716-00916547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VW<br>START DATE: 5/15/2009 | 5716-00916241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C9<br>START DATE: 5/15/2009 | 5716-00915878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VT<br>START DATE: 5/15/2009 | 5716-00916239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VR<br>START DATE: 5/15/2009 | 5716-00916238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VP<br>START DATE: 5/15/2009 | 5716-00916237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VN<br>START DATE: 5/15/2009 | 5716-00916236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX036H<br>START DATE: 5/15/2009 | 5716-00915745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036G<br>START DATE: 5/15/2009 | 5716-00915744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VX<br>START DATE: 5/15/2009 | 5716-00916242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0424<br>START DATE: 5/15/2009 | 5716-00916388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075N<br>START DATE: 5/27/2009 | 5716-00917932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BC<br>START DATE: 5/15/2009 | 5716-00916544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BB<br>START DATE: 5/15/2009 | 5716-00916543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B9<br>START DATE: 5/15/2009 | 5716-00916542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041K<br>START DATE: 5/15/2009 | 5716-00916373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0427<br>START DATE: 5/15/2009 | 5716-00916391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C7<br>START DATE: 5/15/2009 | 5716-00915876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0425<br>START DATE: 5/15/2009 | 5716-00916389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C8<br>START DATE: 5/15/2009 | 5716-00915877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0423<br>START DATE: 5/15/2009 | 5716-00916387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0422<br>START DATE: 5/15/2009 | 5716-00916386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03CD<br>START DATE: 5/15/2009 | 5716-00915881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CC<br>START DATE: 5/15/2009 | 5716-00915880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CB<br>START DATE: 5/15/2009 | 5716-00915879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BF<br>START DATE: 5/15/2009 | 5716-00916546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0426<br>START DATE: 5/15/2009 | 5716-00916390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D8<br>START DATE: 5/15/2009 | 5716-00915161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035L<br>START DATE: 5/15/2009 | 5716-00915720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HL<br>START DATE: 5/15/2009 | 5716-00915227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HK<br>START DATE: 5/15/2009 | 5716-00915226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HJ<br>START DATE: 5/15/2009 | 5716-00915225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HG<br>START DATE: 5/15/2009 | 5716-00915224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030P<br>START DATE: 5/15/2009 | 5716-00915586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HD<br>START DATE: 5/15/2009 | 5716-00915222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035P<br>START DATE: 5/15/2009 | 5716-00915723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D7<br>START DATE: 5/15/2009 | 5716-00915160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02D6<br>START DATE: 5/15/2009 | 5716-00915159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D5<br>START DATE: 5/15/2009 | 5716-00915158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D4<br>START DATE: 5/15/2009 | 5716-00915157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D3<br>START DATE: 5/15/2009 | 5716-00915156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075L<br>START DATE: 5/27/2009 | 5716-00917930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HF<br>START DATE: 5/15/2009 | 5716-00915223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LJ<br>START DATE: 5/15/2009 | 5716-00916077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K4<br>START DATE: 5/15/2009 | 5716-00917147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K3<br>START DATE: 5/15/2009 | 5716-00917146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062C<br>START DATE: 5/15/2009 | 5716-00917390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K1<br>START DATE: 5/15/2009 | 5716-00917144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0400<br>START DATE: 5/15/2009 | 5716-00916328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JZ<br>START DATE: 5/15/2009 | 5716-00917142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035M<br>START DATE: 5/15/2009 | 5716-00915721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LK<br>START DATE: 5/15/2009 | 5716-00916078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX035N<br>START DATE: 5/15/2009 | 5716-00915722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LH<br>START DATE: 5/15/2009 | 5716-00916076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LG<br>START DATE: 5/15/2009 | 5716-00916075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LF<br>START DATE: 5/15/2009 | 5716-00916074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035T<br>START DATE: 5/15/2009 | 5716-00915725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035R<br>START DATE: 5/15/2009 | 5716-00915724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030N<br>START DATE: 5/15/2009 | 5716-00915585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LL<br>START DATE: 5/15/2009 | 5716-00916079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H7<br>START DATE: 5/15/2009 | 5716-00916678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TL<br>START DATE: 5/15/2009 | 5716-00916879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TK<br>START DATE: 5/15/2009 | 5716-00916878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N5<br>START DATE: 5/15/2009 | 5716-00916121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N4<br>START DATE: 5/15/2009 | 5716-00916120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N3<br>START DATE: 5/15/2009 | 5716-00916119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BM<br>START DATE: 5/15/2009 | 5716-00915119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03N1<br>START DATE: 5/15/2009 | 5716-00916117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TW<br>START DATE: 5/15/2009 | 5716-00916882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H6<br>START DATE: 5/15/2009 | 5716-00916677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H5<br>START DATE: 5/15/2009 | 5716-00916676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H4<br>START DATE: 5/15/2009 | 5716-00916675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H3<br>START DATE: 5/15/2009 | 5716-00916674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075P<br>START DATE: 5/27/2009 | 5716-00917933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036C<br>START DATE: 5/15/2009 | 5716-00915741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N2<br>START DATE: 5/15/2009 | 5716-00916118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030C<br>START DATE: 5/15/2009 | 5716-00915576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030M<br>START DATE: 5/15/2009 | 5716-00915584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030L<br>START DATE: 5/15/2009 | 5716-00915583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030K<br>START DATE: 5/15/2009 | 5716-00915582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030J<br>START DATE: 5/15/2009 | 5716-00915581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030H<br>START DATE: 5/15/2009 | 5716-00915580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX030G<br>START DATE: 5/15/2009 | 5716-00915579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TM<br>START DATE: 5/15/2009 | 5716-00916880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030D<br>START DATE: 5/15/2009 | 5716-00915577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TN<br>START DATE: 5/15/2009 | 5716-00916881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030B<br>START DATE: 5/15/2009 | 5716-00915575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0567<br>START DATE: 6/17/2008 | 5716-00916995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055X<br>START DATE: 5/15/2009 | 5716-00916994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TZ<br>START DATE: 5/15/2009 | 5716-00916884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TX<br>START DATE: 5/15/2009 | 5716-00916883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075M<br>START DATE: 5/27/2009 | 5716-00917931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030F<br>START DATE: 5/15/2009 | 5716-00915578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GB<br>START DATE: 5/15/2009 | 5716-00915963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075G<br>START DATE: 5/27/2009 | 5716-00917926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075F<br>START DATE: 5/27/2009 | 5716-00917925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075D<br>START DATE: 5/27/2009 | 5716-00917924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX075C<br>START DATE: 5/27/2009 | 5716-00917923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075B<br>START DATE: 5/27/2009 | 5716-00917922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B9<br>START DATE: 5/15/2009 | 5716-00915851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GC<br>START DATE: 5/15/2009 | 5716-00915964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PG<br>START DATE: 5/15/2009 | 5716-00917212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G9<br>START DATE: 5/15/2009 | 5716-00915962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G8<br>START DATE: 5/15/2009 | 5716-00915961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G7<br>START DATE: 5/15/2009 | 5716-00915960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H1<br>START DATE: 5/15/2009 | 5716-00915982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BD<br>START DATE: 5/15/2009 | 5716-00915853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L3<br>START DATE: 5/15/2009 | 5716-00916757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GD<br>START DATE: 5/15/2009 | 5716-00915965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039B<br>START DATE: 5/15/2009 | 5716-00915824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036F<br>START DATE: 5/15/2009 | 5716-00915743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L1<br>START DATE: 5/15/2009 | 5716-00916755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX041X<br>START DATE: 5/15/2009 | 5716-00916382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039H<br>START DATE: 5/15/2009 | 5716-00915829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039G<br>START DATE: 5/15/2009 | 5716-00915828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039F<br>START DATE: 5/15/2009 | 5716-00915827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075H<br>START DATE: 5/27/2009 | 5716-00917927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039C<br>START DATE: 5/15/2009 | 5716-00915825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PC<br>START DATE: 5/15/2009 | 5716-00917211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0399<br>START DATE: 5/15/2009 | 5716-00915823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0398<br>START DATE: 5/15/2009 | 5716-00915822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F8<br>START DATE: 5/15/2009 | 5716-00916625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F7<br>START DATE: 5/15/2009 | 5716-00916624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PH<br>START DATE: 5/15/2009 | 5716-00917213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B8<br>START DATE: 5/15/2009 | 5716-00915850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039D<br>START DATE: 5/15/2009 | 5716-00915826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0589<br>START DATE: 5/15/2009 | 5716-00917038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0773<br>START DATE: 5/27/2009 | 5716-00917971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0772<br>START DATE: 5/27/2009 | 5716-00917970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058G<br>START DATE: 5/15/2009 | 5716-00917043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058F<br>START DATE: 5/15/2009 | 5716-00917042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058D<br>START DATE: 5/15/2009 | 5716-00917041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BC<br>START DATE: 5/15/2009 | 5716-00915852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058B<br>START DATE: 5/15/2009 | 5716-00917039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0776<br>START DATE: 5/27/2009 | 5716-00917974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0588<br>START DATE: 5/15/2009 | 5716-00917037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0587<br>START DATE: 5/15/2009 | 5716-00917036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0586<br>START DATE: 5/15/2009 | 5716-00917035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0585<br>START DATE: 5/15/2009 | 5716-00917034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MC<br>START DATE: 5/15/2009 | 5716-00916793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MB<br>START DATE: 5/15/2009 | 5716-00916792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058C<br>START DATE: 5/15/2009 | 5716-00917040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX077D<br>START DATE: 5/27/2009 | 5716-00917980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B7<br>START DATE: 5/15/2009 | 5716-00915849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B6<br>START DATE: 5/15/2009 | 5716-00915848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B5<br>START DATE: 5/15/2009 | 5716-00915847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B4<br>START DATE: 5/15/2009 | 5716-00915846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064D<br>START DATE: 5/15/2009 | 5716-00917441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064C<br>START DATE: 5/15/2009 | 5716-00917440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0774<br>START DATE: 5/27/2009 | 5716-00917972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077F<br>START DATE: 5/27/2009 | 5716-00917981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0775<br>START DATE: 5/27/2009 | 5716-00917973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077C<br>START DATE: 5/27/2009 | 5716-00917979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077B<br>START DATE: 5/27/2009 | 5716-00917978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0779<br>START DATE: 5/27/2009 | 5716-00917977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0778<br>START DATE: 5/27/2009 | 5716-00917976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0777<br>START DATE: 5/27/2009 | 5716-00917975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06CV<br>START DATE: 5/15/2009 | 5716-00917622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064B<br>START DATE: 5/15/2009 | 5716-00917439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055K<br>START DATE: 5/15/2009 | 5716-00916989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025J<br>START DATE: 5/15/2009 | 5716-00914976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025H<br>START DATE: 5/15/2009 | 5716-00914975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033D<br>START DATE: 5/15/2009 | 5716-00915658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055P<br>START DATE: 5/15/2009 | 5716-00916993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055N<br>START DATE: 5/15/2009 | 5716-00916992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KF<br>START DATE: 5/15/2009 | 5716-00917723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055L<br>START DATE: 5/15/2009 | 5716-00916990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025M<br>START DATE: 5/15/2009 | 5716-00914979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055G<br>START DATE: 5/15/2009 | 5716-00916988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055F<br>START DATE: 5/15/2009 | 5716-00916987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055D<br>START DATE: 5/15/2009 | 5716-00916986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055C<br>START DATE: 5/15/2009 | 5716-00916985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX055B<br>START DATE: 5/15/2009 | 5716-00916984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L2<br>START DATE: 5/15/2009 | 5716-00916756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055M<br>START DATE: 5/15/2009 | 5716-00916991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0275<br>START DATE: 5/15/2009 | 5716-00915021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K5<br>START DATE: 5/15/2009 | 5716-00917148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036B<br>START DATE: 5/15/2009 | 5716-00915740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0369<br>START DATE: 5/15/2009 | 5716-00915739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0368<br>START DATE: 5/15/2009 | 5716-00915738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XV<br>START DATE: 5/15/2009 | 5716-00915533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XT<br>START DATE: 5/15/2009 | 5716-00915532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025K<br>START DATE: 5/15/2009 | 5716-00914977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0276<br>START DATE: 5/15/2009 | 5716-00915022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025L<br>START DATE: 5/15/2009 | 5716-00914978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0274<br>START DATE: 5/15/2009 | 5716-00915020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0273<br>START DATE: 5/15/2009 | 5716-00915019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0272<br>START DATE: 5/15/2009 | 5716-00915018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025P<br>START DATE: 5/15/2009 | 5716-00914981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025N<br>START DATE: 5/15/2009 | 5716-00914980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KD<br>START DATE: 5/15/2009 | 5716-00917722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XR<br>START DATE: 5/15/2009 | 5716-00915531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D3<br>START DATE: 5/15/2009 | 5716-00917629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PK<br>START DATE: 5/15/2009 | 5716-00915387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PJ<br>START DATE: 5/15/2009 | 5716-00915386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PH<br>START DATE: 5/15/2009 | 5716-00915385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PG<br>START DATE: 5/15/2009 | 5716-00915384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PF<br>START DATE: 5/15/2009 | 5716-00915383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0559<br>START DATE: 5/15/2009 | 5716-00916983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BF<br>START DATE: 5/15/2009 | 5716-00915854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0338<br>START DATE: 5/15/2009 | 5716-00915654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D2<br>START DATE: 5/15/2009 | 5716-00917628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06D1<br>START DATE: 5/15/2009 | 5716-00917627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D0<br>START DATE: 5/15/2009 | 5716-00917626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CZ<br>START DATE: 5/15/2009 | 5716-00917625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CX<br>START DATE: 5/15/2009 | 5716-00917624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CW<br>START DATE: 5/15/2009 | 5716-00917623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KX<br>START DATE: 5/15/2009 | 5716-00916059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HB<br>START DATE: 5/15/2009 | 5716-00916681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KC<br>START DATE: 5/15/2009 | 5716-00917721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KB<br>START DATE: 5/15/2009 | 5716-00917720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K9<br>START DATE: 5/15/2009 | 5716-00917719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K8<br>START DATE: 5/15/2009 | 5716-00917718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HG<br>START DATE: 5/15/2009 | 5716-00916685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HF<br>START DATE: 5/15/2009 | 5716-00916684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PL<br>START DATE: 5/15/2009 | 5716-00915388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HC<br>START DATE: 5/15/2009 | 5716-00916682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02PM<br>START DATE: 5/15/2009 | 5716-00915389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H9<br>START DATE: 5/15/2009 | 5716-00916680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H8<br>START DATE: 5/15/2009 | 5716-00916679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033C<br>START DATE: 5/15/2009 | 5716-00915657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033B<br>START DATE: 5/15/2009 | 5716-00915656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0339<br>START DATE: 5/15/2009 | 5716-00915655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036D<br>START DATE: 5/15/2009 | 5716-00915742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HD<br>START DATE: 5/15/2009 | 5716-00916683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RD<br>START DATE: 5/15/2009 | 5716-00917238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PW<br>START DATE: 5/15/2009 | 5716-00917223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PV<br>START DATE: 5/15/2009 | 5716-00917222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PT<br>START DATE: 5/15/2009 | 5716-00917221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PR<br>START DATE: 5/15/2009 | 5716-00917220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PP<br>START DATE: 5/15/2009 | 5716-00917219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PN<br>START DATE: 5/15/2009 | 5716-00917218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04M2<br>START DATE: 5/15/2009 | 5716-00916784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RF<br>START DATE: 5/15/2009 | 5716-00917239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GN<br>START DATE: 5/15/2009 | 5716-00917646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066F<br>START DATE: 5/15/2009 | 5716-00917475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066D<br>START DATE: 5/15/2009 | 5716-00917474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066C<br>START DATE: 5/15/2009 | 5716-00917473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066B<br>START DATE: 5/15/2009 | 5716-00917472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0669<br>START DATE: 5/15/2009 | 5716-00917471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HN<br>START DATE: 5/15/2009 | 5716-00917674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0765<br>START DATE: 5/27/2009 | 5716-00917945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GZ<br>START DATE: 5/15/2009 | 5716-00917653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XZ<br>START DATE: 5/15/2009 | 5716-00917317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HL<br>START DATE: 5/15/2009 | 5716-00917672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HK<br>START DATE: 5/15/2009 | 5716-00917671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K6<br>START DATE: 5/15/2009 | 5716-00917716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06H3<br>START DATE: 5/15/2009 | 5716-00917657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H2<br>START DATE: 5/15/2009 | 5716-00917656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PX<br>START DATE: 5/15/2009 | 5716-00917224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H0<br>START DATE: 5/15/2009 | 5716-00917654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PZ<br>START DATE: 5/15/2009 | 5716-00917225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GX<br>START DATE: 5/15/2009 | 5716-00917652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GW<br>START DATE: 5/15/2009 | 5716-00917651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GV<br>START DATE: 5/15/2009 | 5716-00917650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GT<br>START DATE: 5/15/2009 | 5716-00917649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GR<br>START DATE: 5/15/2009 | 5716-00917648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GP<br>START DATE: 5/15/2009 | 5716-00917647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M1<br>START DATE: 5/15/2009 | 5716-00916783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H1<br>START DATE: 5/15/2009 | 5716-00917655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PK<br>START DATE: 5/15/2009 | 5716-00917215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C3<br>START DATE: 5/15/2009 | 5716-00917601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06C2<br>START DATE: 5/15/2009 | 5716-00917600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C1<br>START DATE: 5/15/2009 | 5716-00917599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C0<br>START DATE: 5/15/2009 | 5716-00917598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060W<br>START DATE: 5/15/2009 | 5716-00917348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060V<br>START DATE: 5/15/2009 | 5716-00917347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0668<br>START DATE: 5/15/2009 | 5716-00917470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PJ<br>START DATE: 5/15/2009 | 5716-00917214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C6<br>START DATE: 5/15/2009 | 5716-00917604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PL<br>START DATE: 5/15/2009 | 5716-00917216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PM<br>START DATE: 5/15/2009 | 5716-00917217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05Z5<br>START DATE: 5/15/2009 | 5716-00917321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05Z4<br>START DATE: 5/15/2009 | 5716-00917320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05Z3<br>START DATE: 5/15/2009 | 5716-00917319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JC<br>START DATE: 5/15/2009 | 5716-00916710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060T<br>START DATE: 5/15/2009 | 5716-00917346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |