**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06NV<br>START DATE: 5/15/2009 | 5716-00917818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M0<br>START DATE: 5/15/2009 | 5716-00916782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06P3<br>START DATE: 5/15/2009 | 5716-00917825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06P2<br>START DATE: 5/15/2009 | 5716-00917824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06P1<br>START DATE: 5/15/2009 | 5716-00917823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06P0<br>START DATE: 5/15/2009 | 5716-00917822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NZ<br>START DATE: 5/15/2009 | 5716-00917821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C4<br>START DATE: 5/15/2009 | 5716-00917602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NW<br>START DATE: 5/15/2009 | 5716-00917819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C5<br>START DATE: 5/15/2009 | 5716-00917603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NT<br>START DATE: 5/15/2009 | 5716-00917817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CC<br>START DATE: 5/15/2009 | 5716-00917609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CB<br>START DATE: 5/15/2009 | 5716-00917608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C9<br>START DATE: 5/15/2009 | 5716-00917607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C8<br>START DATE: 5/15/2009 | 5716-00917606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06C7 START DATE: 5/15/2009 | 5716-00917605 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HP START DATE: 5/15/2009 | 5716-00917675 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NX START DATE: 5/15/2009 | 5716-00917820 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04X5 START DATE: 5/15/2009 | 5716-00916910 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J1 START DATE: 5/15/2009 | 5716-00916700 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J0 START DATE: 5/15/2009 | 5716-00916699 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HZ START DATE: 5/15/2009 | 5716-00916698 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XD START DATE: 5/15/2009 | 5716-00916913 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XC START DATE: 5/15/2009 | 5716-00916912 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04X6 START DATE: 5/15/2009 | 5716-00916911 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069Z START DATE: 5/15/2009 | 5716-00917569 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1W44000V START DATE: 11/8/2007 | 5716-00927296 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J4 START DATE: 5/15/2009 | 5716-00916703 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069P START DATE: 5/15/2009 | 5716-00917563 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069R START DATE: 5/15/2009 | 5716-00917564 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX069T<br>START DATE: 5/15/2009 | 5716-00917565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069V<br>START DATE: 5/15/2009 | 5716-00917566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069W<br>START DATE: 5/15/2009 | 5716-00917567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HM<br>START DATE: 5/15/2009 | 5716-00917673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1W44000T<br>START DATE: 11/8/2007 | 5716-00927295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RM<br>START DATE: 5/15/2009 | 5716-00917245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JB<br>START DATE: 5/15/2009 | 5716-00916709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J9<br>START DATE: 5/15/2009 | 5716-00916708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J8<br>START DATE: 5/15/2009 | 5716-00916707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RG<br>START DATE: 5/15/2009 | 5716-00917240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RH<br>START DATE: 5/15/2009 | 5716-00917241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RJ<br>START DATE: 5/15/2009 | 5716-00917242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J2<br>START DATE: 5/15/2009 | 5716-00916701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RL<br>START DATE: 5/15/2009 | 5716-00917244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J3<br>START DATE: 5/15/2009 | 5716-00916702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX05RN<br>START DATE: 5/15/2009 | 5716-00917246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RP<br>START DATE: 5/15/2009 | 5716-00917247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J7<br>START DATE: 5/15/2009 | 5716-00916706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JF<br>START DATE: 5/15/2009 | 5716-00917128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0755<br>START DATE: 5/27/2009 | 5716-00917917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J5<br>START DATE: 5/15/2009 | 5716-00916704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B0<br>START DATE: 5/15/2009 | 5716-00917570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RK<br>START DATE: 5/15/2009 | 5716-00917243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049R<br>START DATE: 5/15/2009 | 5716-00916527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0770<br>START DATE: 5/27/2009 | 5716-00917968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04X1<br>START DATE: 5/15/2009 | 5716-00916906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04X0<br>START DATE: 5/15/2009 | 5716-00916905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WZ<br>START DATE: 5/15/2009 | 5716-00916904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WW<br>START DATE: 5/15/2009 | 5716-00916903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WT<br>START DATE: 5/15/2009 | 5716-00916902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX069X<br>START DATE: 5/15/2009 | 5716-00917568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049T<br>START DATE: 5/15/2009 | 5716-00916528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076W<br>START DATE: 5/27/2009 | 5716-00917965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0759<br>START DATE: 5/27/2009 | 5716-00917921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HX<br>START DATE: 5/15/2009 | 5716-00917680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HW<br>START DATE: 5/15/2009 | 5716-00917679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HV<br>START DATE: 5/15/2009 | 5716-00917678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HT<br>START DATE: 5/15/2009 | 5716-00917677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HR<br>START DATE: 5/15/2009 | 5716-00917676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049V<br>START DATE: 5/15/2009 | 5716-00916529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076L<br>START DATE: 5/27/2009 | 5716-00917958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WC<br>START DATE: 5/15/2009 | 5716-00916894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WD<br>START DATE: 5/15/2009 | 5716-00916895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WK<br>START DATE: 5/15/2009 | 5716-00916896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WL<br>START DATE: 5/15/2009 | 5716-00916897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04WM<br>START DATE: 5/15/2009 | 5716-00916898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04X4<br>START DATE: 5/15/2009 | 5716-00916909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076Z<br>START DATE: 5/27/2009 | 5716-00917967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04X2<br>START DATE: 5/15/2009 | 5716-00916907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076X<br>START DATE: 5/27/2009 | 5716-00917966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076M<br>START DATE: 5/27/2009 | 5716-00917959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076N<br>START DATE: 5/27/2009 | 5716-00917960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076P<br>START DATE: 5/27/2009 | 5716-00917961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076R<br>START DATE: 5/27/2009 | 5716-00917962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076T<br>START DATE: 5/27/2009 | 5716-00917963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076V<br>START DATE: 5/27/2009 | 5716-00917964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XX<br>START DATE: 5/15/2009 | 5716-00917316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04X3<br>START DATE: 5/15/2009 | 5716-00916908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NN<br>START DATE: 5/15/2009 | 5716-00917814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JZ<br>START DATE: 5/15/2009 | 5716-00916726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04K0<br>START DATE: 5/15/2009 | 5716-00916727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K1<br>START DATE: 5/15/2009 | 5716-00916728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K2<br>START DATE: 5/15/2009 | 5716-00916729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K3<br>START DATE: 5/15/2009 | 5716-00916730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K4<br>START DATE: 5/15/2009 | 5716-00916731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M7<br>START DATE: 5/15/2009 | 5716-00916789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K6<br>START DATE: 5/15/2009 | 5716-00916733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JV<br>START DATE: 5/15/2009 | 5716-00916723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NP<br>START DATE: 5/15/2009 | 5716-00917815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NR<br>START DATE: 5/15/2009 | 5716-00917816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M3<br>START DATE: 5/15/2009 | 5716-00916785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M4<br>START DATE: 5/15/2009 | 5716-00916786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M5<br>START DATE: 5/15/2009 | 5716-00916787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K4<br>START DATE: 5/15/2009 | 5716-00917714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K5<br>START DATE: 5/15/2009 | 5716-00916732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX072L<br>START DATE: 5/19/2009 | 5716-00917846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05Z0<br>START DATE: 5/15/2009 | 5716-00917318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VM<br>START DATE: 5/15/2009 | 5716-00917839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VN<br>START DATE: 5/15/2009 | 5716-00917840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VP<br>START DATE: 3/24/2009 | 5716-00917841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX072D<br>START DATE: 5/15/2009 | 5716-00917842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX072H<br>START DATE: 5/19/2009 | 5716-00917843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JX<br>START DATE: 5/15/2009 | 5716-00916725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX072K<br>START DATE: 5/19/2009 | 5716-00917845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JW<br>START DATE: 5/15/2009 | 5716-00916724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0671<br>START DATE: 5/15/2009 | 5716-00917490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0672<br>START DATE: 5/15/2009 | 5716-00917491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0673<br>START DATE: 5/15/2009 | 5716-00917492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0675<br>START DATE: 5/15/2009 | 5716-00917493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0614<br>START DATE: 5/15/2009 | 5716-00917355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04JT<br>START DATE: 5/15/2009 | 5716-00916722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B1<br>START DATE: 5/15/2009 | 5716-00917571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX072J<br>START DATE: 5/19/2009 | 5716-00917844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0756<br>START DATE: 5/27/2009 | 5716-00917918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067B<br>START DATE: 5/15/2009 | 5716-00917498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074X<br>START DATE: 5/19/2009 | 5716-00917910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0679<br>START DATE: 5/15/2009 | 5716-00917497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0678<br>START DATE: 5/15/2009 | 5716-00917496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0677<br>START DATE: 5/15/2009 | 5716-00917495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0676<br>START DATE: 5/15/2009 | 5716-00917494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M6<br>START DATE: 5/15/2009 | 5716-00916788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0757<br>START DATE: 5/27/2009 | 5716-00917919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067H<br>START DATE: 5/15/2009 | 5716-00917501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074Z<br>START DATE: 5/19/2009 | 5716-00917911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0750<br>START DATE: 5/19/2009 | 5716-00917912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0751<br>START DATE: 5/19/2009 | 5716-00917913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0752<br>START DATE: 5/27/2009 | 5716-00917914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0753<br>START DATE: 5/27/2009 | 5716-00917915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0754<br>START DATE: 5/27/2009 | 5716-00917916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0758<br>START DATE: 5/27/2009 | 5716-00917920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WMN0000<br>START DATE: 4/30/2007 | 5716-00928511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GM<br>START DATE: 5/15/2009 | 5716-00917645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0613<br>START DATE: 5/15/2009 | 5716-00917354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0612<br>START DATE: 5/15/2009 | 5716-00917353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0611<br>START DATE: 5/15/2009 | 5716-00917352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0610<br>START DATE: 5/15/2009 | 5716-00917351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060Z<br>START DATE: 5/15/2009 | 5716-00917350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067D<br>START DATE: 5/15/2009 | 5716-00917499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JC<br>START DATE: 5/15/2009 | 5716-00917693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067F<br>START DATE: 5/15/2009 | 5716-00917500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0771<br>START DATE: 5/27/2009 | 5716-00917969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069N<br>START DATE: 5/15/2009 | 5716-00917562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069M<br>START DATE: 5/15/2009 | 5716-00917561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069L<br>START DATE: 5/15/2009 | 5716-00917560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069K<br>START DATE: 5/15/2009 | 5716-00917559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069J<br>START DATE: 5/15/2009 | 5716-00917558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K3<br>START DATE: 5/15/2009 | 5716-00917713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060X<br>START DATE: 5/15/2009 | 5716-00917349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06DJ<br>START DATE: 5/15/2009 | 5716-00917642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0690<br>START DATE: 5/15/2009 | 5716-00917542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0691<br>START DATE: 5/15/2009 | 5716-00917543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1W44000R<br>START DATE: 11/8/2007 | 5716-00927294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06DC<br>START DATE: 5/15/2009 | 5716-00917637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06DD<br>START DATE: 5/15/2009 | 5716-00917638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06DF<br>START DATE: 5/15/2009 | 5716-00917639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06J3<br>START DATE: 5/15/2009 | 5716-00917685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06DH<br>START DATE: 5/15/2009 | 5716-00917641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068W<br>START DATE: 5/15/2009 | 5716-00917539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GK<br>START DATE: 5/15/2009 | 5716-00917643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GL<br>START DATE: 5/15/2009 | 5716-00917644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HZ<br>START DATE: 5/15/2009 | 5716-00917681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J0<br>START DATE: 5/15/2009 | 5716-00917682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J1<br>START DATE: 5/15/2009 | 5716-00917683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K5<br>START DATE: 5/15/2009 | 5716-00917715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06DG<br>START DATE: 5/15/2009 | 5716-00917640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049M<br>START DATE: 5/15/2009 | 5716-00916524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XW<br>START DATE: 5/15/2009 | 5716-00917315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XM<br>START DATE: 5/15/2009 | 5716-00917314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062M<br>START DATE: 5/15/2009 | 5716-00917398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062V<br>START DATE: 5/15/2009 | 5716-00917399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX062W<br>START DATE: 5/15/2009 | 5716-00917400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062X<br>START DATE: 5/15/2009 | 5716-00917401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068Z<br>START DATE: 5/15/2009 | 5716-00917541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049L<br>START DATE: 5/15/2009 | 5716-00916523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068X<br>START DATE: 5/15/2009 | 5716-00917540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049N<br>START DATE: 5/15/2009 | 5716-00916525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049P<br>START DATE: 5/15/2009 | 5716-00916526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RR<br>START DATE: 5/15/2009 | 5716-00917248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RT<br>START DATE: 5/15/2009 | 5716-00917249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068V<br>START DATE: 5/15/2009 | 5716-00917538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZX<br>START DATE: 5/15/2009 | 5716-00916326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J4<br>START DATE: 5/15/2009 | 5716-00917686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049K<br>START DATE: 5/15/2009 | 5716-00916522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06M0<br>START DATE: 4/17/2009 | 5716-00917766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06M8<br>START DATE: 5/15/2009 | 5716-00917774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06M7<br>START DATE: 5/15/2009 | 5716-00917773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06M6<br>START DATE: 5/15/2009 | 5716-00917772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06M5<br>START DATE: 5/15/2009 | 5716-00917771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06M4<br>START DATE: 5/15/2009 | 5716-00917770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06M3<br>START DATE: 4/17/2009 | 5716-00917769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J2<br>START DATE: 5/15/2009 | 5716-00917684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06M1<br>START DATE: 4/17/2009 | 5716-00917767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RB<br>START DATE: 5/15/2009 | 5716-00917236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JW<br>START DATE: 5/15/2009 | 5716-00917707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JX<br>START DATE: 5/15/2009 | 5716-00917708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JZ<br>START DATE: 5/15/2009 | 5716-00917709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K0<br>START DATE: 5/15/2009 | 5716-00917710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K1<br>START DATE: 5/15/2009 | 5716-00917711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K2<br>START DATE: 5/15/2009 | 5716-00917712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06M2<br>START DATE: 4/17/2009 | 5716-00917768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06LZ<br>START DATE: 4/17/2009 | 5716-00917765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J5<br>START DATE: 5/15/2009 | 5716-00917687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J6<br>START DATE: 5/15/2009 | 5716-00917688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J7<br>START DATE: 5/15/2009 | 5716-00917689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J8<br>START DATE: 5/15/2009 | 5716-00917690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J9<br>START DATE: 5/15/2009 | 5716-00917691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JB<br>START DATE: 5/15/2009 | 5716-00917692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06M9<br>START DATE: 5/15/2009 | 5716-00917775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LX<br>START DATE: 4/17/2009 | 5716-00917764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1RMX0007<br>START DATE: 9/15/2008 | 5716-00922922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XH<br>START DATE: 5/15/2009 | 5716-00917312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1RDM0001<br>START DATE: 5/27/2009 | 5716-00922763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1RDM0002<br>START DATE: 5/27/2009 | 5716-00922764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XG<br>START DATE: 5/15/2009 | 5716-00917311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XF<br>START DATE: 5/15/2009 | 5716-00917310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05RC<br>START DATE: 5/15/2009 | 5716-00917237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J6<br>START DATE: 5/15/2009 | 5716-00916705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XJ<br>START DATE: 5/15/2009 | 5716-00917313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VDL0000<br>START DATE: 5/12/2009 | 5716-00925270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0064<br>START DATE: 9/2/2008 | 5716-00928396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0010<br>START DATE: 7/2/2007 | 5716-00924408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J000Z<br>START DATE: 4/18/2007 | 5716-00924407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J000M<br>START DATE: 3/14/2008 | 5716-00924406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0061<br>START DATE: 5/15/2009 | 5716-00928393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0062<br>START DATE: 5/15/2009 | 5716-00928394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049J<br>START DATE: 5/15/2009 | 5716-00916521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VDL0001<br>START DATE: 2/15/2007 | 5716-00925271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049H<br>START DATE: 5/15/2009 | 5716-00916520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060R<br>START DATE: 5/15/2009 | 5716-00917345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060P<br>START DATE: 5/15/2009 | 5716-00917344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX060N<br>START DATE: 5/15/2009 | 5716-00917343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060M<br>START DATE: 5/15/2009 | 5716-00917342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060L<br>START DATE: 5/15/2009 | 5716-00917341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060K<br>START DATE: 5/15/2009 | 5716-00917340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R0<br>START DATE: 5/15/2009 | 5716-00917226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0063<br>START DATE: 9/2/2008 | 5716-00928395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05P2<br>START DATE: 5/15/2009 | 5716-00917205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073Z<br>START DATE: 5/19/2009 | 5716-00917883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076J<br>START DATE: 5/27/2009 | 5716-00917956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076H<br>START DATE: 5/27/2009 | 5716-00917955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076G<br>START DATE: 5/27/2009 | 5716-00917954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05P9<br>START DATE: 5/15/2009 | 5716-00917209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05P7<br>START DATE: 5/15/2009 | 5716-00917208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1T6J0011<br>START DATE: 4/19/2007 | 5716-00924409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05P4<br>START DATE: 5/15/2009 | 5716-00917206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX0065<br>START DATE: 9/2/2008 | 5716-00928397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05P1<br>START DATE: 5/15/2009 | 5716-00917204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007C<br>START DATE: 9/2/2008 | 5716-00928428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX007B<br>START DATE: 9/2/2008 | 5716-00928427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0079<br>START DATE: 9/2/2008 | 5716-00928426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048J<br>START DATE: 5/15/2009 | 5716-00916493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049F<br>START DATE: 5/15/2009 | 5716-00916518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049G<br>START DATE: 5/15/2009 | 5716-00916519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05P5<br>START DATE: 5/15/2009 | 5716-00917207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JD<br>START DATE: 5/15/2009 | 5716-00917694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060J<br>START DATE: 5/15/2009 | 5716-00917339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069H<br>START DATE: 5/15/2009 | 5716-00917557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H4<br>START DATE: 5/15/2009 | 5716-00917658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J4<br>START DATE: 5/15/2009 | 5716-00917119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JG<br>START DATE: 5/15/2009 | 5716-00917129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06JH<br>START DATE: 5/15/2009 | 5716-00917697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H5<br>START DATE: 5/15/2009 | 5716-00917659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JF<br>START DATE: 5/15/2009 | 5716-00917695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069F<br>START DATE: 5/15/2009 | 5716-00917555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073N<br>START DATE: 5/19/2009 | 5716-00917876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073P<br>START DATE: 5/19/2009 | 5716-00917877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073R<br>START DATE: 5/19/2009 | 5716-00917878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073T<br>START DATE: 5/19/2009 | 5716-00917879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073V<br>START DATE: 5/19/2009 | 5716-00917880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073W<br>START DATE: 5/19/2009 | 5716-00917881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073X<br>START DATE: 5/19/2009 | 5716-00917882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JD<br>START DATE: 5/15/2009 | 5716-00916711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H8<br>START DATE: 5/15/2009 | 5716-00917662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0066<br>START DATE: 9/2/2008 | 5716-00928398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0067<br>START DATE: 9/2/2008 | 5716-00928399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX0068<br>START DATE: 9/2/2008 | 5716-00928400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0069<br>START DATE: 9/2/2008 | 5716-00928401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX006B<br>START DATE: 5/15/2008 | 5716-00928402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX006C<br>START DATE: 5/15/2008 | 5716-00928403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069G<br>START DATE: 5/15/2009 | 5716-00917556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H9<br>START DATE: 5/15/2009 | 5716-00917663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R1<br>START DATE: 5/15/2009 | 5716-00917227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H7<br>START DATE: 5/15/2009 | 5716-00917661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H6<br>START DATE: 5/15/2009 | 5716-00917660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0698<br>START DATE: 5/15/2009 | 5716-00917550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0699<br>START DATE: 5/15/2009 | 5716-00917551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069B<br>START DATE: 5/15/2009 | 5716-00917552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069C<br>START DATE: 5/15/2009 | 5716-00917553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069D<br>START DATE: 5/15/2009 | 5716-00917554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX006D<br>START DATE: 5/15/2008 | 5716-00928404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX06KP<br>START DATE: 5/15/2009 | 5716-00917731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L1<br>START DATE: 5/15/2009 | 5716-00917739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075Z<br>START DATE: 5/27/2009 | 5716-00917939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075X<br>START DATE: 5/27/2009 | 5716-00917938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075W<br>START DATE: 5/27/2009 | 5716-00917937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075V<br>START DATE: 5/27/2009 | 5716-00917936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075T<br>START DATE: 5/27/2009 | 5716-00917935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0761<br>START DATE: 5/27/2009 | 5716-00917941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KN<br>START DATE: 5/15/2009 | 5716-00917730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0762<br>START DATE: 5/27/2009 | 5716-00917942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KR<br>START DATE: 5/15/2009 | 5716-00917732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KT<br>START DATE: 5/15/2009 | 5716-00917733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KV<br>START DATE: 5/15/2009 | 5716-00917734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KW<br>START DATE: 5/15/2009 | 5716-00917735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KX<br>START DATE: 5/15/2009 | 5716-00917736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06KZ<br>START DATE: 5/15/2009 | 5716-00917737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076K<br>START DATE: 5/27/2009 | 5716-00917957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075R<br>START DATE: 5/27/2009 | 5716-00917934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06P7<br>START DATE: 5/15/2009 | 5716-00917829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VK<br>START DATE: 5/15/2009 | 5716-00917837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VJ<br>START DATE: 5/15/2009 | 5716-00917836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VH<br>START DATE: 5/15/2009 | 5716-00917835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VG<br>START DATE: 5/15/2009 | 5716-00917834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VF<br>START DATE: 5/15/2009 | 5716-00917833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VD<br>START DATE: 5/15/2009 | 5716-00917832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0760<br>START DATE: 5/27/2009 | 5716-00917940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06V9<br>START DATE: 5/15/2009 | 5716-00917830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L2<br>START DATE: 5/15/2009 | 5716-00917740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06P6<br>START DATE: 5/15/2009 | 5716-00917828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06P5<br>START DATE: 5/15/2009 | 5716-00917827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06P4<br>START DATE: 5/15/2009 | 5716-00917826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB000B<br>START DATE: 8/30/2007 | 5716-00926482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 226H0003<br>START DATE: 11/5/2007 | 5716-00936294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0764<br>START DATE: 5/27/2009 | 5716-00917944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0763<br>START DATE: 5/27/2009 | 5716-00917943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VC<br>START DATE: 5/15/2009 | 5716-00917831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TW<br>START DATE: 5/15/2009 | 5716-00917272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L0<br>START DATE: 5/15/2009 | 5716-00917738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073M<br>START DATE: 5/19/2009 | 5716-00917875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0631<br>START DATE: 5/15/2009 | 5716-00917402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0632<br>START DATE: 5/15/2009 | 5716-00917403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0633<br>START DATE: 5/15/2009 | 5716-00917404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0634<br>START DATE: 5/15/2009 | 5716-00917405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06DB<br>START DATE: 5/15/2009 | 5716-00917636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TV<br>START DATE: 5/15/2009 | 5716-00917271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06D9<br>START DATE: 5/15/2009 | 5716-00917635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TX<br>START DATE: 5/15/2009 | 5716-00917273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R7<br>START DATE: 5/15/2009 | 5716-00917233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R6<br>START DATE: 5/15/2009 | 5716-00917232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R5<br>START DATE: 5/15/2009 | 5716-00917231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R4<br>START DATE: 5/15/2009 | 5716-00917230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R3<br>START DATE: 5/15/2009 | 5716-00917229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R2<br>START DATE: 5/15/2009 | 5716-00917228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TM<br>START DATE: 5/15/2009 | 5716-00917270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061B<br>START DATE: 5/15/2009 | 5716-00917361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L3<br>START DATE: 5/15/2009 | 5716-00917741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D8<br>START DATE: 5/15/2009 | 5716-00917634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VL<br>START DATE: 5/15/2009 | 5716-00917838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX001W<br>START DATE: 4/16/2008 | 5716-00928332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX001V<br>START DATE: 4/16/2008 | 5716-00928331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX001T<br>START DATE: 4/16/2008 | 5716-00928330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073L<br>START DATE: 5/19/2008 | 5716-00917874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX001P<br>START DATE: 4/16/2008 | 5716-00928328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JG<br>START DATE: 5/15/2009 | 5716-00917696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0619<br>START DATE: 5/15/2009 | 5716-00917360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0618<br>START DATE: 5/15/2009 | 5716-00917359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0617<br>START DATE: 5/15/2009 | 5716-00917358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0616<br>START DATE: 5/15/2009 | 5716-00917357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0615<br>START DATE: 5/15/2009 | 5716-00917356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R9<br>START DATE: 5/15/2009 | 5716-00917235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R8<br>START DATE: 5/15/2009 | 5716-00917234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX001R<br>START DATE: 4/16/2008 | 5716-00928329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T8<br>START DATE: 5/15/2009 | 5716-00917262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J6<br>START DATE: 5/15/2009 | 5716-00917121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066W<br>START DATE: 5/15/2009 | 5716-00917486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX066X<br>START DATE: 5/15/2009 | 5716-00917487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058H<br>START DATE: 5/15/2009 | 5716-00917044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058J<br>START DATE: 5/15/2009 | 5716-00917045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TD<br>START DATE: 5/15/2009 | 5716-00917266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TC<br>START DATE: 5/15/2009 | 5716-00917265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066T<br>START DATE: 5/15/2009 | 5716-00917484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T9<br>START DATE: 5/15/2009 | 5716-00917263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066R<br>START DATE: 5/15/2009 | 5716-00917483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C4<br>START DATE: 5/15/2009 | 5716-00916565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C3<br>START DATE: 5/15/2009 | 5716-00916564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C2<br>START DATE: 5/15/2009 | 5716-00916563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX072M<br>START DATE: 5/19/2009 | 5716-00917847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX072N<br>START DATE: 5/19/2009 | 5716-00917848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX072P<br>START DATE: 5/19/2009 | 5716-00917849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PF<br>START DATE: 5/15/2009 | 5716-00916157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05TB<br>START DATE: 5/15/2009 | 5716-00917264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NK<br>START DATE: 5/15/2009 | 5716-00917811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R1<br>START DATE: 5/15/2009 | 5716-00916170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R2<br>START DATE: 5/15/2009 | 5716-00916171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R3<br>START DATE: 5/15/2009 | 5716-00916172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0740<br>START DATE: 5/19/2009 | 5716-00917884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R5<br>START DATE: 5/15/2009 | 5716-00916174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J3<br>START DATE: 5/15/2009 | 5716-00917118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R7<br>START DATE: 5/15/2009 | 5716-00916176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066V<br>START DATE: 5/15/2009 | 5716-00917485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NJ<br>START DATE: 5/15/2009 | 5716-00917810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J7<br>START DATE: 5/15/2009 | 5716-00917122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NC<br>START DATE: 5/15/2009 | 5716-00917188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ND<br>START DATE: 5/15/2009 | 5716-00917189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066J<br>START DATE: 5/15/2009 | 5716-00917478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX066K START DATE: 5/15/2009 | 5716-00917479 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066L START DATE: 5/15/2009 | 5716-00917480 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066M START DATE: 5/15/2009 | 5716-00917481 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066N START DATE: 5/15/2009 | 5716-00917482 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R8 START DATE: 5/15/2009 | 5716-00916177 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GX START DATE: 5/15/2009 | 5716-00916669 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J5 START DATE: 5/15/2009 | 5716-00917120 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0625 START DATE: 5/15/2009 | 5716-00917384 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0626 START DATE: 5/15/2009 | 5716-00917385 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CK START DATE: 5/15/2009 | 5716-00916578 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CL START DATE: 5/15/2009 | 5716-00916579 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L9 START DATE: 4/17/2009 | 5716-00917747 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L8 START DATE: 4/17/2009 | 5716-00917746 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LC START DATE: 4/17/2009 | 5716-00917749 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GW START DATE: 5/15/2009 | 5716-00916668 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04B5<br>START DATE: 5/15/2009 | 5716-00916538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GZ<br>START DATE: 5/15/2009 | 5716-00916670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H0<br>START DATE: 5/15/2009 | 5716-00916671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H1<br>START DATE: 5/15/2009 | 5716-00916672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H2<br>START DATE: 5/15/2009 | 5716-00916673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NW<br>START DATE: 5/15/2009 | 5716-00917202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05P0<br>START DATE: 5/15/2009 | 5716-00917203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L6<br>START DATE: 5/15/2009 | 5716-00917744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L7<br>START DATE: 4/17/2009 | 5716-00917745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BW<br>START DATE: 5/15/2009 | 5716-00916558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C1<br>START DATE: 5/15/2009 | 5716-00916562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C0<br>START DATE: 5/15/2009 | 5716-00916561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BZ<br>START DATE: 5/15/2009 | 5716-00916560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BX<br>START DATE: 5/15/2009 | 5716-00916559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J8<br>START DATE: 5/15/2009 | 5716-00917123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05J9<br>START DATE: 5/15/2009 | 5716-00917124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JB<br>START DATE: 5/15/2009 | 5716-00917125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LB<br>START DATE: 4/17/2009 | 5716-00917748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JD<br>START DATE: 5/15/2009 | 5716-00917127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R4<br>START DATE: 5/15/2009 | 5716-00916173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BV<br>START DATE: 5/15/2009 | 5716-00916557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BT<br>START DATE: 5/15/2009 | 5716-00916556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BR<br>START DATE: 5/15/2009 | 5716-00916555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BP<br>START DATE: 5/15/2009 | 5716-00916554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B8<br>START DATE: 5/15/2009 | 5716-00916541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B7<br>START DATE: 5/15/2009 | 5716-00916540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B6<br>START DATE: 5/15/2009 | 5716-00916539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JC<br>START DATE: 5/15/2009 | 5716-00917126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GH<br>START DATE: 5/15/2009 | 5716-00917079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0792<br>START DATE: 5/27/2009 | 5716-00918026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05WM<br>START DATE: 5/15/2009 | 5716-00917297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0790<br>START DATE: 5/27/2009 | 5716-00918024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078Z<br>START DATE: 5/27/2009 | 5716-00918023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078X<br>START DATE: 5/27/2009 | 5716-00918022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078W<br>START DATE: 5/27/2009 | 5716-00918021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078V<br>START DATE: 5/27/2009 | 5716-00918020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078T<br>START DATE: 5/27/2009 | 5716-00918019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078R<br>START DATE: 5/27/2009 | 5716-00918018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05V3<br>START DATE: 5/15/2009 | 5716-00917276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05V2<br>START DATE: 5/15/2009 | 5716-00917275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TZ<br>START DATE: 5/15/2009 | 5716-00917274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MC<br>START DATE: 5/15/2009 | 5716-00917777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GK<br>START DATE: 5/15/2009 | 5716-00917080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0793<br>START DATE: 5/27/2009 | 5716-00918027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R6<br>START DATE: 5/15/2009 | 5716-00916175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05TH<br>START DATE: 5/15/2009 | 5716-00917269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MB<br>START DATE: 5/15/2009 | 5716-00917776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WB<br>START DATE: 5/15/2009 | 5716-00916893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TG<br>START DATE: 5/15/2009 | 5716-00917268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TF<br>START DATE: 5/15/2009 | 5716-00917267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GG<br>START DATE: 5/15/2009 | 5716-00917078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05WH<br>START DATE: 5/15/2009 | 5716-00917295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04W9<br>START DATE: 5/15/2009 | 5716-00916892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04W8<br>START DATE: 5/15/2009 | 5716-00916891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04VR<br>START DATE: 5/15/2009 | 5716-00916890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05WL<br>START DATE: 5/15/2009 | 5716-00917296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GL<br>START DATE: 5/15/2009 | 5716-00917081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PC<br>START DATE: 5/15/2009 | 5716-00916155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0741<br>START DATE: 5/19/2009 | 5716-00917885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05C1<br>START DATE: 5/15/2009 | 5716-00917067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05G3<br>START DATE: 5/15/2009 | 5716-00917068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05G4<br>START DATE: 5/15/2009 | 5716-00917069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05G5<br>START DATE: 5/15/2009 | 5716-00917070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05G6<br>START DATE: 5/15/2009 | 5716-00917071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05G7<br>START DATE: 5/15/2009 | 5716-00917072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05G8<br>START DATE: 5/15/2009 | 5716-00917073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05G9<br>START DATE: 5/15/2009 | 5716-00917074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GB<br>START DATE: 5/15/2009 | 5716-00917075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0791<br>START DATE: 5/27/2009 | 5716-00918025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PD<br>START DATE: 5/15/2009 | 5716-00916156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M8<br>START DATE: 5/15/2009 | 5716-00916096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P6<br>START DATE: 5/15/2009 | 5716-00916150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M9<br>START DATE: 5/15/2009 | 5716-00916097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P2<br>START DATE: 5/15/2009 | 5716-00916146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P3<br>START DATE: 5/15/2009 | 5716-00916147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03P4<br>START DATE: 5/15/2009 | 5716-00916148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GC<br>START DATE: 5/15/2009 | 5716-00917076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P5<br>START DATE: 5/15/2009 | 5716-00916149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PB<br>START DATE: 5/15/2009 | 5716-00916154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P7<br>START DATE: 5/15/2009 | 5716-00916151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P8<br>START DATE: 5/15/2009 | 5716-00916152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P9<br>START DATE: 5/15/2009 | 5716-00916153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GD<br>START DATE: 5/15/2009 | 5716-00917077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TB<br>START DATE: 5/15/2009 | 5716-00752612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C6<br>START DATE: 5/15/2009 | 5716-00753100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0301<br>START DATE: 5/15/2009 | 5716-00752941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01T8<br>START DATE: 5/15/2009 | 5716-00752610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C7<br>START DATE: 5/15/2009 | 5716-00753101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CD<br>START DATE: 5/15/2009 | 5716-00753106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HG<br>START DATE: 5/15/2009 | 5716-00753038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02CG<br>START DATE: 5/15/2009 | 5716-00753108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01T2<br>START DATE: 5/15/2009 | 5716-00752607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C3<br>START DATE: 5/15/2009 | 5716-00753097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01T7<br>START DATE: 5/15/2009 | 5716-00752609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C5<br>START DATE: 5/15/2009 | 5716-00753099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01T6<br>START DATE: 5/15/2009 | 5716-00752608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C4<br>START DATE: 5/15/2009 | 5716-00753098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CF<br>START DATE: 5/15/2009 | 5716-00753107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023F<br>START DATE: 5/15/2009 | 5716-00753736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TC<br>START DATE: 5/15/2009 | 5716-00752613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TD<br>START DATE: 5/15/2009 | 5716-00752614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TF<br>START DATE: 5/15/2009 | 5716-00752615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C9<br>START DATE: 5/15/2009 | 5716-00753103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HF<br>START DATE: 5/15/2009 | 5716-00753037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300BL<br>START DATE: 7/31/2007 | 5716-00753694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01T9<br>START DATE: 5/15/2009 | 5716-00752611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023D<br>START DATE: 5/15/2009 | 5716-00753735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CB<br>START DATE: 5/15/2009 | 5716-00753104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023G<br>START DATE: 5/15/2009 | 5716-00753737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C8<br>START DATE: 5/15/2009 | 5716-00753102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RZ<br>START DATE: 5/15/2009 | 5716-00752604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01T0<br>START DATE: 5/15/2009 | 5716-00752605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01T1<br>START DATE: 5/15/2009 | 5716-00752606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CC<br>START DATE: 5/15/2009 | 5716-00753105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023C<br>START DATE: 5/15/2009 | 5716-00753734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N0<br>START DATE: 5/15/2009 | 5716-01128053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JM<br>START DATE: 5/15/2009 | 5716-01125626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JL<br>START DATE: 5/15/2009 | 5716-01125625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JK<br>START DATE: 5/15/2009 | 5716-01125624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0619<br>START DATE: 5/15/2009 | 5716-01127531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB084J<br>START DATE: 5/15/2009 | 5716-01129186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084H<br>START DATE: 5/15/2009 | 5716-01129185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084G<br>START DATE: 5/15/2009 | 5716-01129184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FG<br>START DATE: 5/15/2009 | 5716-01124413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X1<br>START DATE: 5/15/2009 | 5716-01128222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JR<br>START DATE: 5/15/2009 | 5716-01125629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MH<br>START DATE: 5/15/2009 | 5716-01128040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MG<br>START DATE: 5/15/2009 | 5716-01128039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MF<br>START DATE: 5/15/2009 | 5716-01128038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MD<br>START DATE: 5/15/2009 | 5716-01128037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044J<br>START DATE: 5/15/2009 | 5716-01126056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FJ<br>START DATE: 5/15/2009 | 5716-01124415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065L<br>START DATE: 5/15/2009 | 5716-01127651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X2<br>START DATE: 5/15/2009 | 5716-01128223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RM<br>START DATE: 5/15/2009 | 5716-01126561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB056T<br>START DATE: 5/15/2009 | 5716-01126901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088C<br>START DATE: 5/15/2009 | 5716-01129293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088B<br>START DATE: 5/15/2009 | 5716-01129292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F1<br>START DATE: 5/15/2009 | 5716-01126291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0614<br>START DATE: 5/15/2009 | 5716-01127526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0613<br>START DATE: 5/15/2009 | 5716-01127525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0612<br>START DATE: 5/15/2009 | 5716-01127524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JN<br>START DATE: 5/15/2009 | 5716-01125627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0610<br>START DATE: 5/15/2009 | 5716-01127522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JP<br>START DATE: 5/15/2009 | 5716-01125628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045D<br>START DATE: 5/15/2009 | 5716-01126080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045C<br>START DATE: 5/15/2009 | 5716-01126079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062J<br>START DATE: 5/15/2009 | 5716-01127566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JX<br>START DATE: 5/15/2009 | 5716-01125633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JW<br>START DATE: 5/15/2009 | 5716-01125632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03JV<br>START DATE: 5/15/2009 | 5716-01125631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JT<br>START DATE: 5/15/2009 | 5716-01125630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FF<br>START DATE: 5/15/2009 | 5716-01124412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0611<br>START DATE: 5/15/2009 | 5716-01127523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GF<br>START DATE: 5/15/2009 | 5716-01124922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0364<br>START DATE: 5/15/2009 | 5716-01125431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0363<br>START DATE: 5/15/2009 | 5716-01125430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0362<br>START DATE: 5/15/2009 | 5716-01125429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06H5<br>START DATE: 5/15/2009 | 5716-01124940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J06H4<br>START DATE: 5/15/2009 | 5716-01124939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J06H3<br>START DATE: 5/15/2009 | 5716-01124938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J06H2<br>START DATE: 5/15/2009 | 5716-01124937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FH<br>START DATE: 5/15/2009 | 5716-01124414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GG<br>START DATE: 5/15/2009 | 5716-01124923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZD<br>START DATE: 5/15/2009 | 5716-01126694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06GD<br>START DATE: 5/15/2009 | 5716-01124921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059P<br>START DATE: 5/15/2009 | 5716-01124308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059N<br>START DATE: 5/15/2009 | 5716-01124307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059M<br>START DATE: 5/15/2009 | 5716-01124306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059L<br>START DATE: 5/15/2009 | 5716-01124305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059K<br>START DATE: 5/15/2009 | 5716-01124304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059J<br>START DATE: 5/15/2009 | 5716-01124303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GJ<br>START DATE: 5/15/2009 | 5716-01124924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XG<br>START DATE: 5/15/2009 | 5716-01125886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FD<br>START DATE: 5/15/2009 | 5716-01124411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FC<br>START DATE: 5/15/2009 | 5716-01124410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FB<br>START DATE: 5/15/2009 | 5716-01124409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05F9<br>START DATE: 5/15/2009 | 5716-01124408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05F8<br>START DATE: 5/15/2009 | 5716-01124407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05F7<br>START DATE: 5/15/2009 | 5716-01124406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05F6<br>START DATE: 5/15/2009 | 5716-01124405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0365<br>START DATE: 5/15/2009 | 5716-01125432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XH<br>START DATE: 5/15/2009 | 5716-01125887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZC<br>START DATE: 5/15/2009 | 5716-01126693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JZ<br>START DATE: 5/19/2009 | 5716-01124989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JX<br>START DATE: 5/19/2009 | 5716-01124988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JW<br>START DATE: 5/19/2009 | 5716-01124987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JV<br>START DATE: 5/19/2009 | 5716-01124986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JT<br>START DATE: 5/19/2009 | 5716-01124985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JR<br>START DATE: 5/19/2009 | 5716-01124984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZF<br>START DATE: 5/15/2009 | 5716-01126695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071M<br>START DATE: 5/15/2009 | 5716-01128324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05F5<br>START DATE: 5/15/2009 | 5716-01124404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DK<br>START DATE: 5/15/2009 | 5716-01127063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VL<br>START DATE: 5/15/2009 | 5716-01126616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04VK<br>START DATE: 5/15/2009 | 5716-01126615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VJ<br>START DATE: 5/15/2009 | 5716-01126614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VH<br>START DATE: 5/15/2009 | 5716-01126613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TL<br>START DATE: 5/15/2009 | 5716-01126588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TK<br>START DATE: 5/15/2009 | 5716-01126587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TJ<br>START DATE: 5/15/2009 | 5716-01126586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088K<br>START DATE: 5/15/2009 | 5716-01129299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TG<br>START DATE: 5/15/2009 | 5716-01126584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GW<br>START DATE: 5/15/2009 | 5716-01124451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PW<br>START DATE: 5/15/2009 | 5716-01128106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PV<br>START DATE: 5/15/2009 | 5716-01128105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PT<br>START DATE: 5/15/2009 | 5716-01128104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PR<br>START DATE: 5/15/2009 | 5716-01128103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PP<br>START DATE: 5/15/2009 | 5716-01128102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PN<br>START DATE: 5/15/2009 | 5716-01128101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB065K<br>START DATE: 5/15/2009 | 5716-01127650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TH<br>START DATE: 5/15/2009 | 5716-01126585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HK<br>START DATE: 5/15/2009 | 5716-01124951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X5<br>START DATE: 5/15/2009 | 5716-01125208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VF<br>START DATE: 5/15/2009 | 5716-01125183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VD<br>START DATE: 5/15/2009 | 5716-01125182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VC<br>START DATE: 5/15/2009 | 5716-01125181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VB<br>START DATE: 5/15/2009 | 5716-01125180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HP<br>START DATE: 5/15/2009 | 5716-01124955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HN<br>START DATE: 5/15/2009 | 5716-01124954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VM<br>START DATE: 5/15/2009 | 5716-01126617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HL<br>START DATE: 5/15/2009 | 5716-01124952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VN<br>START DATE: 5/15/2009 | 5716-01126618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T8<br>START DATE: 5/15/2009 | 5716-01126578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JV<br>START DATE: 5/15/2009 | 5716-01124505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05JC<br>START DATE: 5/15/2009 | 5716-01124492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H1<br>START DATE: 5/15/2009 | 5716-01124455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H0<br>START DATE: 5/15/2009 | 5716-01124454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GZ<br>START DATE: 5/15/2009 | 5716-01124453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GX<br>START DATE: 5/15/2009 | 5716-01124452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088J<br>START DATE: 5/15/2009 | 5716-01129298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HM<br>START DATE: 5/15/2009 | 5716-01124953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VG<br>START DATE: 5/15/2009 | 5716-01127396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056C<br>START DATE: 5/15/2009 | 5716-01126889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056B<br>START DATE: 5/15/2009 | 5716-01126888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055W<br>START DATE: 5/15/2009 | 5716-01126875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055V<br>START DATE: 5/15/2009 | 5716-01126874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055T<br>START DATE: 5/15/2009 | 5716-01126873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VL<br>START DATE: 5/15/2009 | 5716-01127400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VK<br>START DATE: 5/15/2009 | 5716-01127399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06PM<br>START DATE: 5/15/2009 | 5716-01128100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VH<br>START DATE: 5/15/2009 | 5716-01127397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056G<br>START DATE: 5/15/2009 | 5716-01126892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VF<br>START DATE: 5/15/2009 | 5716-01127395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VD<br>START DATE: 5/15/2009 | 5716-01127394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VC<br>START DATE: 5/15/2009 | 5716-01127393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TX<br>START DATE: 5/15/2009 | 5716-01127380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TF<br>START DATE: 5/15/2009 | 5716-01127367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TD<br>START DATE: 5/15/2009 | 5716-01127366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TC<br>START DATE: 5/15/2009 | 5716-01127365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VJ<br>START DATE: 5/15/2009 | 5716-01127398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KK<br>START DATE: 5/15/2009 | 5716-01125652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088H<br>START DATE: 5/15/2009 | 5716-01129297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WL<br>START DATE: 5/15/2009 | 5716-01126644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TF<br>START DATE: 5/15/2009 | 5716-01126583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03LM<br>START DATE: 5/15/2009 | 5716-01125670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LL<br>START DATE: 5/15/2009 | 5716-01125669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LK<br>START DATE: 5/15/2009 | 5716-01125668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LJ<br>START DATE: 5/15/2009 | 5716-01125667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056D<br>START DATE: 5/15/2009 | 5716-01126890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KL<br>START DATE: 5/15/2009 | 5716-01125653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056F<br>START DATE: 5/15/2009 | 5716-01126891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KJ<br>START DATE: 5/15/2009 | 5716-01125651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KH<br>START DATE: 5/15/2009 | 5716-01125650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KG<br>START DATE: 5/15/2009 | 5716-01125649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KF<br>START DATE: 5/15/2009 | 5716-01125648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KD<br>START DATE: 5/15/2009 | 5716-01125647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043L<br>START DATE: 5/15/2009 | 5716-01126030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056H<br>START DATE: 5/15/2009 | 5716-01126893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059F<br>START DATE: 5/15/2009 | 5716-01124300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03KM<br>START DATE: 5/15/2009 | 5716-01125654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DG<br>START DATE: 5/15/2009 | 5716-01126276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LX<br>START DATE: 5/26/2009 | 5716-01125005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LW<br>START DATE: 5/26/2009 | 5716-01125004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039G<br>START DATE: 5/15/2009 | 5716-01125503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DM<br>START DATE: 5/15/2009 | 5716-01124390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TT<br>START DATE: 5/15/2009 | 5716-01125165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TR<br>START DATE: 5/15/2009 | 5716-01125164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TP<br>START DATE: 5/15/2009 | 5716-01125163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05V5<br>START DATE: 5/15/2009 | 5716-01124640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DH<br>START DATE: 5/15/2009 | 5716-01126277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M1<br>START DATE: 5/26/2009 | 5716-01125008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DF<br>START DATE: 5/15/2009 | 5716-01126275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DD<br>START DATE: 5/15/2009 | 5716-01126274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DC<br>START DATE: 5/15/2009 | 5716-01126273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04DB<br>START DATE: 5/15/2009 | 5716-01126272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZC<br>START DATE: 5/15/2009 | 5716-01125911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05V7<br>START DATE: 5/15/2009 | 5716-01124642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059H<br>START DATE: 5/15/2009 | 5716-01124302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DJ<br>START DATE: 5/15/2009 | 5716-01126278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06L6<br>START DATE: 5/19/2009 | 5716-01124992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VZ<br>START DATE: 5/15/2009 | 5716-01127409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VX<br>START DATE: 5/15/2009 | 5716-01127408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VW<br>START DATE: 5/15/2009 | 5716-01127407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VV<br>START DATE: 5/15/2009 | 5716-01127406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VT<br>START DATE: 5/15/2009 | 5716-01127405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JF<br>START DATE: 5/15/2009 | 5716-01128736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JD<br>START DATE: 5/15/2009 | 5716-01128735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LZ<br>START DATE: 5/26/2009 | 5716-01125006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051H<br>START DATE: 5/15/2009 | 5716-01126753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06M0<br>START DATE: 5/26/2009 | 5716-01125007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06L5<br>START DATE: 5/19/2009 | 5716-01124991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M7<br>START DATE: 5/26/2009 | 5716-01125014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M6<br>START DATE: 5/26/2009 | 5716-01125013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M5<br>START DATE: 5/26/2009 | 5716-01125012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M4<br>START DATE: 5/26/2009 | 5716-01125011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M3<br>START DATE: 5/26/2009 | 5716-01125010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M2<br>START DATE: 5/26/2009 | 5716-01125009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05V4<br>START DATE: 5/15/2009 | 5716-01124639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JC<br>START DATE: 5/15/2009 | 5716-01128734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NT<br>START DATE: 5/15/2009 | 5716-01127293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R0<br>START DATE: 5/15/2009 | 5716-01127326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PZ<br>START DATE: 5/15/2009 | 5716-01127325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PX<br>START DATE: 5/15/2009 | 5716-01127324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PW<br>START DATE: 5/15/2009 | 5716-01127323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05PV<br>START DATE: 5/15/2009 | 5716-01127322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PT<br>START DATE: 5/15/2009 | 5716-01127321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PR<br>START DATE: 5/15/2009 | 5716-01127320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05V6<br>START DATE: 5/15/2009 | 5716-01124641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NV<br>START DATE: 5/15/2009 | 5716-01127294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CN<br>START DATE: 5/15/2009 | 5716-01127821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022J<br>START DATE: 5/15/2009 | 5716-01125072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022H<br>START DATE: 5/15/2009 | 5716-01125071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022G<br>START DATE: 5/15/2009 | 5716-01125070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0497<br>START DATE: 5/15/2009 | 5716-01126185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0496<br>START DATE: 5/15/2009 | 5716-01126184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0495<br>START DATE: 5/15/2009 | 5716-01126183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BW<br>START DATE: 5/15/2009 | 5716-01126231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NW<br>START DATE: 5/15/2009 | 5716-01127295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TJ<br>START DATE: 5/15/2009 | 5716-01128153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05C7<br>START DATE: 5/15/2009 | 5716-01124350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05C6<br>START DATE: 5/15/2009 | 5716-01124349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051P<br>START DATE: 5/15/2009 | 5716-01124084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051N<br>START DATE: 5/15/2009 | 5716-01124083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051M<br>START DATE: 5/15/2009 | 5716-01124082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051L<br>START DATE: 5/15/2009 | 5716-01124081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051K<br>START DATE: 5/15/2009 | 5716-01124080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R1<br>START DATE: 5/15/2009 | 5716-01127327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MH<br>START DATE: 5/15/2009 | 5716-01125694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VR<br>START DATE: 5/15/2009 | 5716-01126620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TH<br>START DATE: 5/15/2009 | 5716-01128152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TG<br>START DATE: 5/15/2009 | 5716-01128151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CW<br>START DATE: 5/15/2009 | 5716-01127826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CV<br>START DATE: 5/15/2009 | 5716-01127825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CT<br>START DATE: 5/15/2009 | 5716-01127824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06CR<br>START DATE: 5/15/2009 | 5716-01127823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CP<br>START DATE: 5/15/2009 | 5716-01127822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W6<br>START DATE: 5/15/2009 | 5716-01126632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051J<br>START DATE: 5/15/2009 | 5716-01124079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MN<br>START DATE: 5/26/2009 | 5716-01125027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0532<br>START DATE: 5/15/2009 | 5716-01126796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FL<br>START DATE: 5/15/2009 | 5716-01125115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FK<br>START DATE: 5/15/2009 | 5716-01125114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FJ<br>START DATE: 5/15/2009 | 5716-01125113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02F3<br>START DATE: 5/15/2009 | 5716-01125100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02F2<br>START DATE: 5/15/2009 | 5716-01125099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0280<br>START DATE: 5/15/2009 | 5716-01125098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W0<br>START DATE: 5/15/2009 | 5716-01127410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027X<br>START DATE: 5/15/2009 | 5716-01125096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041H<br>START DATE: 5/15/2009 | 5716-01125971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06LW<br>START DATE: 5/15/2009 | 5716-01128022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049M<br>START DATE: 5/15/2009 | 5716-01126197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049L<br>START DATE: 5/15/2009 | 5716-01126196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049K<br>START DATE: 5/15/2009 | 5716-01126195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049J<br>START DATE: 5/15/2009 | 5716-01126194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0493<br>START DATE: 5/15/2009 | 5716-01126181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0492<br>START DATE: 5/15/2009 | 5716-01126180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027Z<br>START DATE: 5/15/2009 | 5716-01125097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042M<br>START DATE: 5/15/2009 | 5716-01126003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X8<br>START DATE: 5/15/2009 | 5716-01125211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059D<br>START DATE: 5/15/2009 | 5716-01124299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059C<br>START DATE: 5/15/2009 | 5716-01124298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059B<br>START DATE: 5/15/2009 | 5716-01124297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0599<br>START DATE: 5/15/2009 | 5716-01124296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058V<br>START DATE: 5/15/2009 | 5716-01124283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J058T<br>START DATE: 5/15/2009 | 5716-01124282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0533<br>START DATE: 5/15/2009 | 5716-01126797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042N<br>START DATE: 5/15/2009 | 5716-01126004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041G<br>START DATE: 5/15/2009 | 5716-01125970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0426<br>START DATE: 5/15/2009 | 5716-01125990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0425<br>START DATE: 5/15/2009 | 5716-01125989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0424<br>START DATE: 5/15/2009 | 5716-01125988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0423<br>START DATE: 5/15/2009 | 5716-01125987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0422<br>START DATE: 5/15/2009 | 5716-01125986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0421<br>START DATE: 5/15/2009 | 5716-01125985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041J<br>START DATE: 5/15/2009 | 5716-01125972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048Z<br>START DATE: 5/15/2009 | 5716-01126177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042P<br>START DATE: 5/15/2009 | 5716-01126005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WG<br>START DATE: 5/15/2009 | 5716-01126640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0491<br>START DATE: 5/15/2009 | 5716-01126179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06JB<br>START DATE: 5/19/2009 | 5716-01124972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06J9<br>START DATE: 5/19/2009 | 5716-01124971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06J8<br>START DATE: 5/19/2009 | 5716-01124970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06J7<br>START DATE: 5/19/2009 | 5716-01124969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06J6<br>START DATE: 5/19/2009 | 5716-01124968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06J5<br>START DATE: 5/19/2009 | 5716-01124967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JD<br>START DATE: 5/19/2009 | 5716-01124974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WH<br>START DATE: 5/15/2009 | 5716-01126641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JF<br>START DATE: 5/19/2009 | 5716-01124975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WF<br>START DATE: 5/15/2009 | 5716-01126639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WD<br>START DATE: 5/15/2009 | 5716-01126638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WC<br>START DATE: 5/15/2009 | 5716-01126637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WB<br>START DATE: 5/15/2009 | 5716-01126636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W9<br>START DATE: 5/15/2009 | 5716-01126635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W8<br>START DATE: 5/15/2009 | 5716-01126634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04W7<br>START DATE: 5/15/2009 | 5716-01126633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059G<br>START DATE: 5/15/2009 | 5716-01124301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WJ<br>START DATE: 5/15/2009 | 5716-01126642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0454<br>START DATE: 5/15/2009 | 5716-01126072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W1<br>START DATE: 5/15/2009 | 5716-01127411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047L<br>START DATE: 5/15/2009 | 5716-01126140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L0<br>START DATE: 5/15/2009 | 5716-01128779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FD<br>START DATE: 5/15/2009 | 5716-01127086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FV<br>START DATE: 5/15/2009 | 5716-01124905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0458<br>START DATE: 5/15/2009 | 5716-01126076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0457<br>START DATE: 5/15/2009 | 5716-01126075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JC<br>START DATE: 5/19/2009 | 5716-01124973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0455<br>START DATE: 5/15/2009 | 5716-01126073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0490<br>START DATE: 5/15/2009 | 5716-01126178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0453<br>START DATE: 5/15/2009 | 5716-01126071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0452<br>START DATE: 5/15/2009 | 5716-01126070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0451<br>START DATE: 5/15/2009 | 5716-01126069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0450<br>START DATE: 5/15/2009 | 5716-01126068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044Z<br>START DATE: 5/15/2009 | 5716-01126067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JJ<br>START DATE: 5/19/2009 | 5716-01124978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JH<br>START DATE: 5/19/2009 | 5716-01124977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JG<br>START DATE: 5/19/2009 | 5716-01124976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0456<br>START DATE: 5/15/2009 | 5716-01126074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062V<br>START DATE: 5/15/2009 | 5716-01127574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0641<br>START DATE: 5/15/2009 | 5716-01127607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0640<br>START DATE: 5/15/2009 | 5716-01127606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063Z<br>START DATE: 5/15/2009 | 5716-01127605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0596<br>START DATE: 5/15/2009 | 5716-01126968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0595<br>START DATE: 5/15/2009 | 5716-01126967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0594<br>START DATE: 5/15/2009 | 5716-01126966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB0593<br>START DATE: 5/15/2009 | 5716-01126965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MD<br>START DATE: 5/15/2009 | 5716-01127254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0591<br>START DATE: 5/15/2009 | 5716-01126963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F8<br>START DATE: 5/15/2009 | 5716-01127082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062T<br>START DATE: 5/15/2009 | 5716-01127573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062R<br>START DATE: 5/15/2009 | 5716-01127572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045Z<br>START DATE: 5/15/2009 | 5716-01126095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045X<br>START DATE: 5/15/2009 | 5716-01126094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045W<br>START DATE: 5/15/2009 | 5716-01126093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045V<br>START DATE: 5/15/2009 | 5716-01126092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K0<br>START DATE: 5/15/2009 | 5716-01128751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0592<br>START DATE: 5/15/2009 | 5716-01126964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0416<br>START DATE: 5/15/2009 | 5716-01125962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TF<br>START DATE: 5/15/2009 | 5716-01125803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CK<br>START DATE: 5/15/2009 | 5716-01127818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06X4<br>START DATE: 5/15/2009 | 5716-01128225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X3<br>START DATE: 5/15/2009 | 5716-01128224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041C<br>START DATE: 5/15/2009 | 5716-01125967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041B<br>START DATE: 5/15/2009 | 5716-01125966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0419<br>START DATE: 5/15/2009 | 5716-01125965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F6<br>START DATE: 5/15/2009 | 5716-01127080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0417<br>START DATE: 5/15/2009 | 5716-01125963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F7<br>START DATE: 5/15/2009 | 5716-01127081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0415<br>START DATE: 5/15/2009 | 5716-01125961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0414<br>START DATE: 5/15/2009 | 5716-01125960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0413<br>START DATE: 5/15/2009 | 5716-01125959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VR<br>START DATE: 5/15/2009 | 5716-01125838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FC<br>START DATE: 5/15/2009 | 5716-01127085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FB<br>START DATE: 5/15/2009 | 5716-01127084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F9<br>START DATE: 5/15/2009 | 5716-01127083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03MG<br>START DATE: 5/15/2009 | 5716-01125693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0418<br>START DATE: 5/15/2009 | 5716-01125964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WG<br>START DATE: 5/15/2009 | 5716-01128207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0420<br>START DATE: 5/15/2009 | 5716-01125984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041Z<br>START DATE: 5/15/2009 | 5716-01125983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V8<br>START DATE: 5/15/2009 | 5716-01125826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072D<br>START DATE: 5/15/2009 | 5716-01128345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072C<br>START DATE: 5/15/2009 | 5716-01128344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0768<br>START DATE: 5/15/2009 | 5716-01128451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0767<br>START DATE: 5/15/2009 | 5716-01128450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V9<br>START DATE: 5/15/2009 | 5716-01125827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WH<br>START DATE: 5/15/2009 | 5716-01128208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H9<br>START DATE: 5/15/2009 | 5716-01127139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WF<br>START DATE: 5/15/2009 | 5716-01128206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WD<br>START DATE: 5/15/2009 | 5716-01128205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB055R<br>START DATE: 5/15/2009 | 5716-01126872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055P<br>START DATE: 5/15/2009 | 5716-01126871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055N<br>START DATE: 5/15/2009 | 5716-01126870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K2<br>START DATE: 5/15/2009 | 5716-01128753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X6<br>START DATE: 5/15/2009 | 5716-01125209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0766<br>START DATE: 5/15/2009 | 5716-01128449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M4<br>START DATE: 5/15/2009 | 5716-01125683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MF<br>START DATE: 5/15/2009 | 5716-01125692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MD<br>START DATE: 5/15/2009 | 5716-01125691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MC<br>START DATE: 5/15/2009 | 5716-01125690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MB<br>START DATE: 5/15/2009 | 5716-01125689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M9<br>START DATE: 5/15/2009 | 5716-01125688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M8<br>START DATE: 5/15/2009 | 5716-01125687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M7<br>START DATE: 5/15/2009 | 5716-01125686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H7<br>START DATE: 5/15/2009 | 5716-01127137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03M5<br>START DATE: 5/15/2009 | 5716-01125684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H8<br>START DATE: 5/15/2009 | 5716-01127138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J3<br>START DATE: 5/15/2009 | 5716-01125610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NC<br>START DATE: 5/15/2009 | 5716-01126497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NB<br>START DATE: 5/15/2009 | 5716-01126496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZW<br>START DATE: 5/15/2009 | 5716-01127491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZV<br>START DATE: 5/15/2009 | 5716-01127490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZT<br>START DATE: 5/15/2009 | 5716-01127489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZR<br>START DATE: 5/15/2009 | 5716-01127488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CP<br>START DATE: 5/15/2009 | 5716-01125566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M6<br>START DATE: 5/15/2009 | 5716-01125685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DJ<br>START DATE: 5/15/2009 | 5716-01125589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03H5<br>START DATE: 5/15/2009 | 5716-01125598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03H4<br>START DATE: 5/15/2009 | 5716-01125597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03H3<br>START DATE: 5/15/2009 | 5716-01125596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03DR<br>START DATE: 5/15/2009 | 5716-01125595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DP<br>START DATE: 5/15/2009 | 5716-01125594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DN<br>START DATE: 5/15/2009 | 5716-01125593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DM<br>START DATE: 5/15/2009 | 5716-01125592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FC<br>START DATE: 5/15/2009 | 5716-01127868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DK<br>START DATE: 5/15/2009 | 5716-01125590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BM<br>START DATE: 5/15/2009 | 5716-01126225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DH<br>START DATE: 5/15/2009 | 5716-01125588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z8<br>START DATE: 5/15/2009 | 5716-01125239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z7<br>START DATE: 5/15/2009 | 5716-01125238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TM<br>START DATE: 5/15/2009 | 5716-01127373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TL<br>START DATE: 5/15/2009 | 5716-01127372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TK<br>START DATE: 5/15/2009 | 5716-01127371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TJ<br>START DATE: 5/15/2009 | 5716-01127370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DL<br>START DATE: 5/15/2009 | 5716-01125591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06F8<br>START DATE: 5/15/2009 | 5716-01127865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TJ<br>START DATE: 5/15/2009 | 5716-01125806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BT<br>START DATE: 5/15/2009 | 5716-01126229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BR<br>START DATE: 5/15/2009 | 5716-01126228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BP<br>START DATE: 5/15/2009 | 5716-01126227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BN<br>START DATE: 5/15/2009 | 5716-01126226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06G0<br>START DATE: 5/15/2009 | 5716-01124909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FZ<br>START DATE: 5/15/2009 | 5716-01124908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043M<br>START DATE: 5/15/2009 | 5716-01126031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KK<br>START DATE: 5/15/2009 | 5716-01127986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BL<br>START DATE: 5/15/2009 | 5716-01126224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F7<br>START DATE: 5/15/2009 | 5716-01127864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F6<br>START DATE: 5/15/2009 | 5716-01127863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0644<br>START DATE: 5/15/2009 | 5716-01127610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0643<br>START DATE: 5/15/2009 | 5716-01127609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0642<br>START DATE: 5/15/2009 | 5716-01127608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NF<br>START DATE: 5/15/2009 | 5716-01127283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ND<br>START DATE: 5/15/2009 | 5716-01127282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HL<br>START DATE: 5/15/2009 | 5716-01127931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FX<br>START DATE: 5/15/2009 | 5716-01124907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J4<br>START DATE: 5/15/2009 | 5716-01126378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TH<br>START DATE: 5/15/2009 | 5716-01127369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D7<br>START DATE: 5/15/2009 | 5716-01128618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D6<br>START DATE: 5/15/2009 | 5716-01128617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0727<br>START DATE: 5/15/2009 | 5716-01128340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MX<br>START DATE: 5/15/2009 | 5716-01128051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MW<br>START DATE: 5/15/2009 | 5716-01128050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0694<br>START DATE: 5/15/2009 | 5716-01127749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D9<br>START DATE: 5/15/2009 | 5716-01128620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0778<br>START DATE: 5/15/2009 | 5716-01128479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07DB<br>START DATE: 5/15/2009 | 5716-01128621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WK<br>START DATE: 5/15/2009 | 5716-01125861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WJ<br>START DATE: 5/15/2009 | 5716-01125860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WH<br>START DATE: 5/15/2009 | 5716-01125859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WG<br>START DATE: 5/15/2009 | 5716-01125858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WF<br>START DATE: 5/15/2009 | 5716-01125857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CT<br>START DATE: 5/15/2009 | 5716-01125568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CR<br>START DATE: 5/15/2009 | 5716-01125567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094M<br>START DATE: 5/15/2009 | 5716-01129962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0779<br>START DATE: 5/15/2009 | 5716-01128480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06G5<br>START DATE: 5/15/2009 | 5716-01124914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CN<br>START DATE: 5/15/2009 | 5716-01125565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HK<br>START DATE: 5/15/2009 | 5716-01127930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HJ<br>START DATE: 5/15/2009 | 5716-01127929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0542<br>START DATE: 5/15/2009 | 5716-01126824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0541<br>START DATE: 5/15/2009 | 5716-01126823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0540<br>START DATE: 5/15/2009 | 5716-01126822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06G8<br>START DATE: 5/15/2009 | 5716-01124917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D8<br>START DATE: 5/15/2009 | 5716-01128619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06G6<br>START DATE: 5/15/2009 | 5716-01124915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TG<br>START DATE: 5/15/2009 | 5716-01127368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06G4<br>START DATE: 5/15/2009 | 5716-01124913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06G3<br>START DATE: 5/15/2009 | 5716-01124912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06G2<br>START DATE: 5/15/2009 | 5716-01124911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06G1<br>START DATE: 5/15/2009 | 5716-01124910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0603<br>START DATE: 5/15/2009 | 5716-01127497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0602<br>START DATE: 5/15/2009 | 5716-01127496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0601<br>START DATE: 5/15/2009 | 5716-01127495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DC<br>START DATE: 5/15/2009 | 5716-01128622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06G7<br>START DATE: 5/15/2009 | 5716-01124916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB03BJ<br>START DATE: 5/15/2009 | 5716-01125533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FW<br>START DATE: 5/15/2009 | 5716-01125122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FV<br>START DATE: 5/15/2009 | 5716-01125121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FT<br>START DATE: 5/15/2009 | 5716-01125120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FR<br>START DATE: 5/15/2009 | 5716-01125119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CK<br>START DATE: 5/15/2009 | 5716-01125562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CJ<br>START DATE: 5/15/2009 | 5716-01125561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C3<br>START DATE: 5/15/2009 | 5716-01125548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0356<br>START DATE: 5/15/2009 | 5716-01125405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BK<br>START DATE: 5/15/2009 | 5716-01125534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G0<br>START DATE: 5/15/2009 | 5716-01125125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035F<br>START DATE: 5/15/2009 | 5716-01125412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035D<br>START DATE: 5/15/2009 | 5716-01125411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035C<br>START DATE: 5/15/2009 | 5716-01125410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035B<br>START DATE: 5/15/2009 | 5716-01125409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0359<br>START DATE: 5/15/2009 | 5716-01125408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0358<br>START DATE: 5/15/2009 | 5716-01125407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K1<br>START DATE: 5/15/2009 | 5716-01128752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BL<br>START DATE: 5/15/2009 | 5716-01125535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0366<br>START DATE: 5/15/2009 | 5716-01125433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0600<br>START DATE: 5/15/2009 | 5716-01127494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZZ<br>START DATE: 5/15/2009 | 5716-01127493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036F<br>START DATE: 5/15/2009 | 5716-01125440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036D<br>START DATE: 5/15/2009 | 5716-01125439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036C<br>START DATE: 5/15/2009 | 5716-01125438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036B<br>START DATE: 5/15/2009 | 5716-01125437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0369<br>START DATE: 5/15/2009 | 5716-01125436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FX<br>START DATE: 5/15/2009 | 5716-01125123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0367<br>START DATE: 5/15/2009 | 5716-01125434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FZ<br>START DATE: 5/15/2009 | 5716-01125124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05KH START DATE: 5/15/2009 | 5716-01124524 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KG START DATE: 5/15/2009 | 5716-01124523 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0333 START DATE: 5/15/2009 | 5716-01125346 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C4 START DATE: 5/15/2009 | 5716-01125549 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G3 START DATE: 5/15/2009 | 5716-01125128 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G2 START DATE: 5/15/2009 | 5716-01125127 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G1 START DATE: 5/15/2009 | 5716-01125126 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0355 START DATE: 5/15/2009 | 5716-01125404 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0368 START DATE: 5/15/2009 | 5716-01125435 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05K5 START DATE: 5/15/2009 | 5716-01124514 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039X START DATE: 5/15/2009 | 5716-01125515 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KF START DATE: 5/15/2009 | 5716-01124522 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KD START DATE: 5/15/2009 | 5716-01124521 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KC START DATE: 5/15/2009 | 5716-01124520 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KB START DATE: 5/15/2009 | 5716-01124519 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05K9<br>START DATE: 5/15/2009 | 5716-01124518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05K8<br>START DATE: 5/15/2009 | 5716-01124517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0357<br>START DATE: 5/15/2009 | 5716-01125406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05K6<br>START DATE: 5/15/2009 | 5716-01124515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B1<br>START DATE: 5/15/2009 | 5716-01125518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05K4<br>START DATE: 5/15/2009 | 5716-01124513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05K3<br>START DATE: 5/15/2009 | 5716-01124512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05K2<br>START DATE: 5/15/2009 | 5716-01124511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XC<br>START DATE: 5/15/2009 | 5716-01125214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XB<br>START DATE: 5/15/2009 | 5716-01125213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X9<br>START DATE: 5/15/2009 | 5716-01125212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZX<br>START DATE: 5/15/2009 | 5716-01126708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05K7<br>START DATE: 5/15/2009 | 5716-01124516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GT<br>START DATE: 5/15/2009 | 5716-01125142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0354<br>START DATE: 5/15/2009 | 5716-01125403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02TN START DATE: 5/15/2009 | 5716-01125162 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TM START DATE: 5/15/2009 | 5716-01125161 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TL START DATE: 5/15/2009 | 5716-01125160 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TK START DATE: 5/15/2009 | 5716-01125159 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TJ START DATE: 5/15/2009 | 5716-01125158 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TH START DATE: 5/15/2009 | 5716-01125157 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039Z START DATE: 5/15/2009 | 5716-01125516 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GV START DATE: 5/15/2009 | 5716-01125143 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B0 START DATE: 5/15/2009 | 5716-01125517 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0682 START DATE: 5/15/2009 | 5716-01124833 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0681 START DATE: 5/15/2009 | 5716-01124832 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0680 START DATE: 5/15/2009 | 5716-01124831 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067Z START DATE: 5/15/2009 | 5716-01124830 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067X START DATE: 5/15/2009 | 5716-01124829 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B3 START DATE: 5/15/2009 | 5716-01125520 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03B2<br>START DATE: 5/15/2009 | 5716-01125519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067D<br>START DATE: 5/15/2009 | 5716-01127701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GW<br>START DATE: 5/15/2009 | 5716-01125144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P3<br>START DATE: 5/15/2009 | 5716-01124620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WH<br>START DATE: 5/15/2009 | 5716-01124677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WG<br>START DATE: 5/15/2009 | 5716-01124676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WF<br>START DATE: 5/15/2009 | 5716-01124675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WD<br>START DATE: 5/15/2009 | 5716-01124674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WC<br>START DATE: 5/15/2009 | 5716-01124673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WB<br>START DATE: 5/15/2009 | 5716-01124672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P6<br>START DATE: 5/15/2009 | 5716-01124623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MF<br>START DATE: 5/15/2009 | 5716-01127255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P4<br>START DATE: 5/15/2009 | 5716-01124621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TX<br>START DATE: 5/15/2009 | 5716-01125816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05N4<br>START DATE: 5/15/2009 | 5716-01124595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05N3<br>START DATE: 5/15/2009 | 5716-01124594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05N2<br>START DATE: 5/15/2009 | 5716-01124593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05N1<br>START DATE: 5/15/2009 | 5716-01124592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05N0<br>START DATE: 5/15/2009 | 5716-01124591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MZ<br>START DATE: 5/15/2009 | 5716-01124590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MX<br>START DATE: 5/15/2009 | 5716-01124589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P5<br>START DATE: 5/15/2009 | 5716-01124622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056X<br>START DATE: 5/15/2009 | 5716-01126904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094L<br>START DATE: 5/15/2009 | 5716-01129961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094K<br>START DATE: 5/15/2009 | 5716-01129960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094J<br>START DATE: 5/15/2009 | 5716-01129959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094H<br>START DATE: 5/15/2009 | 5716-01129958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MV<br>START DATE: 5/15/2009 | 5716-01128049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MT<br>START DATE: 5/15/2009 | 5716-01128048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MR<br>START DATE: 5/15/2009 | 5716-01128047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05WJ<br>START DATE: 5/15/2009 | 5716-01124678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056Z<br>START DATE: 5/15/2009 | 5716-01126905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TW<br>START DATE: 5/15/2009 | 5716-01125815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056W<br>START DATE: 5/15/2009 | 5716-01126903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056V<br>START DATE: 5/15/2009 | 5716-01126902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JC<br>START DATE: 5/15/2009 | 5716-01126385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WD<br>START DATE: 5/15/2009 | 5716-01125856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WC<br>START DATE: 5/15/2009 | 5716-01125855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WB<br>START DATE: 5/15/2009 | 5716-01125854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W9<br>START DATE: 5/15/2009 | 5716-01125853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MT<br>START DATE: 5/15/2009 | 5716-01124586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KC<br>START DATE: 5/15/2009 | 5716-01125646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0684<br>START DATE: 5/15/2009 | 5716-01127721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MW<br>START DATE: 5/15/2009 | 5716-01124588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CD<br>START DATE: 5/15/2009 | 5716-01125557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03CC<br>START DATE: 5/15/2009 | 5716-01125556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CB<br>START DATE: 5/15/2009 | 5716-01125555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C9<br>START DATE: 5/15/2009 | 5716-01125554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C8<br>START DATE: 5/15/2009 | 5716-01125553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C7<br>START DATE: 5/15/2009 | 5716-01125552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KN<br>START DATE: 5/15/2009 | 5716-01125655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C5<br>START DATE: 5/15/2009 | 5716-01125550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KP<br>START DATE: 5/15/2009 | 5716-01125656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0683<br>START DATE: 5/15/2009 | 5716-01127720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0682<br>START DATE: 5/15/2009 | 5716-01127719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0681<br>START DATE: 5/15/2009 | 5716-01127718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0680<br>START DATE: 5/15/2009 | 5716-01127717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067H<br>START DATE: 5/15/2009 | 5716-01127704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067G<br>START DATE: 5/15/2009 | 5716-01127703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067F<br>START DATE: 5/15/2009 | 5716-01127702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02X7<br>START DATE: 5/15/2009 | 5716-01125210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C6<br>START DATE: 5/15/2009 | 5716-01125551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032X<br>START DATE: 5/15/2009 | 5716-01125341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MG<br>START DATE: 5/15/2009 | 5716-01127256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MR<br>START DATE: 5/15/2009 | 5716-01124585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055B<br>START DATE: 5/15/2009 | 5716-01126860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0559<br>START DATE: 5/15/2009 | 5716-01126859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048V<br>START DATE: 5/15/2009 | 5716-01126174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0332<br>START DATE: 5/15/2009 | 5716-01125345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0331<br>START DATE: 5/15/2009 | 5716-01125344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CF<br>START DATE: 5/15/2009 | 5716-01125558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032Z<br>START DATE: 5/15/2009 | 5716-01125342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MV<br>START DATE: 5/15/2009 | 5716-01124587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032W<br>START DATE: 5/15/2009 | 5716-01125340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032V<br>START DATE: 5/15/2009 | 5716-01125339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB032T<br>START DATE: 5/15/2009 | 5716-01125338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032R<br>START DATE: 5/15/2009 | 5716-01125337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032P<br>START DATE: 5/15/2009 | 5716-01125336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032N<br>START DATE: 5/15/2009 | 5716-01125335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KT<br>START DATE: 5/15/2009 | 5716-01125658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KR<br>START DATE: 5/15/2009 | 5716-01125657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0330<br>START DATE: 5/15/2009 | 5716-01125343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T4<br>START DATE: 5/15/2009 | 5716-01126574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038L<br>START DATE: 5/15/2009 | 5716-01125479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038K<br>START DATE: 5/15/2009 | 5716-01125478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038J<br>START DATE: 5/15/2009 | 5716-01125477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038H<br>START DATE: 5/15/2009 | 5716-01125476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038G<br>START DATE: 5/15/2009 | 5716-01125475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06J0<br>START DATE: 5/15/2009 | 5716-01124962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T7<br>START DATE: 5/15/2009 | 5716-01126577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z6 START DATE: 5/15/2009 | 5716-01125906 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T5 START DATE: 5/15/2009 | 5716-01126575 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LZ START DATE: 5/15/2009 | 5716-01124562 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T3 START DATE: 5/15/2009 | 5716-01126573 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JL START DATE: 5/19/2009 | 5716-01124980 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZV START DATE: 5/15/2009 | 5716-01124031 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BP START DATE: 5/15/2009 | 5716-01123598 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZP START DATE: 5/15/2009 | 5716-01125921 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZN START DATE: 5/15/2009 | 5716-01125920 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XP START DATE: 5/15/2009 | 5716-01125224 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T6 START DATE: 5/15/2009 | 5716-01126576 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05M7 START DATE: 5/15/2009 | 5716-01124570 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0494 START DATE: 5/15/2009 | 5716-01126182 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XM START DATE: 5/15/2009 | 5716-01125222 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XL START DATE: 5/15/2009 | 5716-01125221 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02XK<br>START DATE: 5/15/2009 | 5716-01125220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FK<br>START DATE: 5/15/2009 | 5716-01127091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FJ<br>START DATE: 5/15/2009 | 5716-01127090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FH<br>START DATE: 5/15/2009 | 5716-01127089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VB<br>START DATE: 5/15/2009 | 5716-01125828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0656<br>START DATE: 5/15/2009 | 5716-01127639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LX<br>START DATE: 5/15/2009 | 5716-01124561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05M6<br>START DATE: 5/15/2009 | 5716-01124569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05M5<br>START DATE: 5/15/2009 | 5716-01124568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05M4<br>START DATE: 5/15/2009 | 5716-01124567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05M3<br>START DATE: 5/15/2009 | 5716-01124566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05M2<br>START DATE: 5/15/2009 | 5716-01124565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05M1<br>START DATE: 5/15/2009 | 5716-01124564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05M0<br>START DATE: 5/15/2009 | 5716-01124563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z5<br>START DATE: 5/15/2009 | 5716-01125905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0657 START DATE: 5/15/2009 | 5716-01127640 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CR START DATE: 5/15/2009 | 5716-01124847 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DK START DATE: 5/15/2009 | 5716-01124388 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DJ START DATE: 5/15/2009 | 5716-01124387 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DH START DATE: 5/15/2009 | 5716-01124386 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DG START DATE: 5/15/2009 | 5716-01124385 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DF START DATE: 5/15/2009 | 5716-01124384 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DD START DATE: 5/15/2009 | 5716-01124383 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DC START DATE: 5/15/2009 | 5716-01124382 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZM START DATE: 5/15/2009 | 5716-01125919 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05D9 START DATE: 5/15/2009 | 5716-01124380 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042T START DATE: 5/15/2009 | 5716-01126007 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CP START DATE: 5/15/2009 | 5716-01124846 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034B START DATE: 5/15/2009 | 5716-01125381 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0349 START DATE: 5/15/2009 | 5716-01125380 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0348<br>START DATE: 5/15/2009 | 5716-01125379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0347<br>START DATE: 5/15/2009 | 5716-01125378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0346<br>START DATE: 5/15/2009 | 5716-01125377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0339<br>START DATE: 5/15/2009 | 5716-01125352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DB<br>START DATE: 5/15/2009 | 5716-01124381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044C<br>START DATE: 5/15/2009 | 5716-01126051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z4<br>START DATE: 5/15/2009 | 5716-01125904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XM<br>START DATE: 5/15/2009 | 5716-01125891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XL<br>START DATE: 5/15/2009 | 5716-01125890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PC<br>START DATE: 5/15/2009 | 5716-01126525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H6<br>START DATE: 5/15/2009 | 5716-01127136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H5<br>START DATE: 5/15/2009 | 5716-01127135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H4<br>START DATE: 5/15/2009 | 5716-01127134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DL<br>START DATE: 5/15/2009 | 5716-01124389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058P<br>START DATE: 5/15/2009 | 5716-01124280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB042R<br>START DATE: 5/15/2009 | 5716-01126006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044B<br>START DATE: 5/15/2009 | 5716-01126050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0449<br>START DATE: 5/15/2009 | 5716-01126049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043V<br>START DATE: 5/15/2009 | 5716-01126036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043T<br>START DATE: 5/15/2009 | 5716-01126035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043R<br>START DATE: 5/15/2009 | 5716-01126034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043P<br>START DATE: 5/15/2009 | 5716-01126033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043N<br>START DATE: 5/15/2009 | 5716-01126032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XR<br>START DATE: 5/15/2009 | 5716-01125225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058R<br>START DATE: 5/15/2009 | 5716-01124281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CM<br>START DATE: 5/15/2009 | 5716-01124844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LH<br>START DATE: 5/15/2009 | 5716-01126445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048L<br>START DATE: 5/15/2009 | 5716-01126168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048K<br>START DATE: 5/15/2009 | 5716-01126167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048J<br>START DATE: 5/15/2009 | 5716-01126166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB048H<br>START DATE: 5/15/2009 | 5716-01126165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048G<br>START DATE: 5/15/2009 | 5716-01126164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048F<br>START DATE: 5/15/2009 | 5716-01126163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052F<br>START DATE: 5/15/2009 | 5716-01124104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CN<br>START DATE: 5/15/2009 | 5716-01124845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041D<br>START DATE: 5/15/2009 | 5716-01125968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CL<br>START DATE: 5/15/2009 | 5716-01124843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CK<br>START DATE: 5/15/2009 | 5716-01124842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CJ<br>START DATE: 5/15/2009 | 5716-01124841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CH<br>START DATE: 5/15/2009 | 5716-01124840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JB<br>START DATE: 5/15/2009 | 5716-01124491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05J9<br>START DATE: 5/15/2009 | 5716-01124490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XN<br>START DATE: 5/15/2009 | 5716-01125223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048D<br>START DATE: 5/15/2009 | 5716-01126162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02M4<br>START DATE: 5/15/2009 | 5716-01125148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0439<br>START DATE: 5/15/2009 | 5716-01126021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TG<br>START DATE: 5/15/2009 | 5716-01125156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02MF<br>START DATE: 5/15/2009 | 5716-01125155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02MD<br>START DATE: 5/15/2009 | 5716-01125154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02MC<br>START DATE: 5/15/2009 | 5716-01125153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02MB<br>START DATE: 5/15/2009 | 5716-01125152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02M9<br>START DATE: 5/15/2009 | 5716-01125151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LJ<br>START DATE: 5/15/2009 | 5716-01126446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02M7<br>START DATE: 5/15/2009 | 5716-01125149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LK<br>START DATE: 5/15/2009 | 5716-01126447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02H1<br>START DATE: 5/15/2009 | 5716-01125147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GZ<br>START DATE: 5/15/2009 | 5716-01125146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GX<br>START DATE: 5/15/2009 | 5716-01125145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GC<br>START DATE: 5/15/2009 | 5716-01124920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GB<br>START DATE: 5/15/2009 | 5716-01124919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06G9<br>START DATE: 5/15/2009 | 5716-01124918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041F<br>START DATE: 5/15/2009 | 5716-01125969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052D<br>START DATE: 5/15/2009 | 5716-01124103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02M8<br>START DATE: 5/15/2009 | 5716-01125150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03HX<br>START DATE: 5/15/2009 | 5716-01125605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031Z<br>START DATE: 5/15/2009 | 5716-01125314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031X<br>START DATE: 5/15/2009 | 5716-01125313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05V9<br>START DATE: 5/15/2009 | 5716-01124644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034D<br>START DATE: 5/15/2009 | 5716-01125383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067P<br>START DATE: 5/15/2009 | 5716-01127710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J2<br>START DATE: 5/15/2009 | 5716-01125609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J1<br>START DATE: 5/15/2009 | 5716-01125608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05J8<br>START DATE: 5/15/2009 | 5716-01124489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03HZ<br>START DATE: 5/15/2009 | 5716-01125606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0322<br>START DATE: 5/15/2009 | 5716-01125317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03HW<br>START DATE: 5/15/2009 | 5716-01125604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03HV<br>START DATE: 5/15/2009 | 5716-01125603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03H9<br>START DATE: 5/15/2009 | 5716-01125602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03H8<br>START DATE: 5/15/2009 | 5716-01125601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D3<br>START DATE: 5/15/2009 | 5716-01125576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D2<br>START DATE: 5/15/2009 | 5716-01125575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XT<br>START DATE: 5/15/2009 | 5716-01125226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J0<br>START DATE: 5/15/2009 | 5716-01125607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L2<br>START DATE: 5/15/2009 | 5716-01124537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052C<br>START DATE: 5/15/2009 | 5716-01124102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052B<br>START DATE: 5/15/2009 | 5716-01124101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L9<br>START DATE: 5/15/2009 | 5716-01124544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L8<br>START DATE: 5/15/2009 | 5716-01124543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L7<br>START DATE: 5/15/2009 | 5716-01124542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L6<br>START DATE: 5/15/2009 | 5716-01124541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05L5<br>START DATE: 5/15/2009 | 5716-01124540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0320<br>START DATE: 5/15/2009 | 5716-01125315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L3<br>START DATE: 5/15/2009 | 5716-01124538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0321<br>START DATE: 5/15/2009 | 5716-01125316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L1<br>START DATE: 5/15/2009 | 5716-01124536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0328<br>START DATE: 5/15/2009 | 5716-01125323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0327<br>START DATE: 5/15/2009 | 5716-01125322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0326<br>START DATE: 5/15/2009 | 5716-01125321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0325<br>START DATE: 5/15/2009 | 5716-01125320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0324<br>START DATE: 5/15/2009 | 5716-01125319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0323<br>START DATE: 5/15/2009 | 5716-01125318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0336<br>START DATE: 5/15/2009 | 5716-01125349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L4<br>START DATE: 5/15/2009 | 5716-01124539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RM<br>START DATE: 5/15/2009 | 5716-01125781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GV<br>START DATE: 5/15/2009 | 5716-01126342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04GT<br>START DATE: 5/15/2009 | 5716-01126341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GR<br>START DATE: 5/15/2009 | 5716-01126340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GP<br>START DATE: 5/15/2009 | 5716-01126339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042L<br>START DATE: 5/15/2009 | 5716-01126002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042K<br>START DATE: 5/15/2009 | 5716-01126001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042J<br>START DATE: 5/15/2009 | 5716-01126000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V3<br>START DATE: 5/15/2009 | 5716-01126601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RN<br>START DATE: 5/15/2009 | 5716-01125782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0573<br>START DATE: 5/15/2009 | 5716-01126909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PR<br>START DATE: 5/15/2009 | 5716-01125756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031V<br>START DATE: 5/15/2009 | 5716-01125311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V8<br>START DATE: 5/15/2009 | 5716-01126606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V7<br>START DATE: 5/15/2009 | 5716-01126605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V6<br>START DATE: 5/15/2009 | 5716-01126604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V5<br>START DATE: 5/15/2009 | 5716-01126603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0338<br>START DATE: 5/15/2009 | 5716-01125351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RP<br>START DATE: 5/15/2009 | 5716-01125783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077L<br>START DATE: 5/15/2009 | 5716-01128489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MH<br>START DATE: 5/26/2009 | 5716-01125022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MG<br>START DATE: 5/26/2009 | 5716-01125021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MF<br>START DATE: 5/26/2009 | 5716-01125020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MD<br>START DATE: 5/26/2009 | 5716-01125019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MC<br>START DATE: 5/26/2009 | 5716-01125018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MB<br>START DATE: 5/26/2009 | 5716-01125017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M9<br>START DATE: 5/26/2009 | 5716-01125016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V9<br>START DATE: 5/15/2009 | 5716-01126607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LT<br>START DATE: 5/26/2009 | 5716-01125002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VB<br>START DATE: 5/15/2009 | 5716-01126608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077K<br>START DATE: 5/15/2009 | 5716-01128488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J4<br>START DATE: 5/15/2009 | 5716-01128727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07J3 START DATE: 5/15/2009 | 5716-01128726 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J2 START DATE: 5/15/2009 | 5716-01128725 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057L START DATE: 5/15/2009 | 5716-01126924 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0575 START DATE: 5/15/2009 | 5716-01126911 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0574 START DATE: 5/15/2009 | 5716-01126910 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V2 START DATE: 5/15/2009 | 5716-01126600 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LV START DATE: 5/26/2009 | 5716-01125003 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NV START DATE: 5/15/2009 | 5716-01125730 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WZ START DATE: 5/15/2009 | 5716-01125871 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WX START DATE: 5/15/2009 | 5716-01125870 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WW START DATE: 5/15/2009 | 5716-01125869 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067Z START DATE: 5/15/2009 | 5716-01127716 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067X START DATE: 5/15/2009 | 5716-01127715 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067W START DATE: 5/15/2009 | 5716-01127714 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067V START DATE: 5/15/2009 | 5716-01127713 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04V4<br>START DATE: 5/15/2009 | 5716-01126602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067R<br>START DATE: 5/15/2009 | 5716-01127711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X2<br>START DATE: 5/15/2009 | 5716-01125874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RZ<br>START DATE: 5/15/2009 | 5716-01125789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TR<br>START DATE: 5/15/2009 | 5716-01125812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TP<br>START DATE: 5/15/2009 | 5716-01125811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TN<br>START DATE: 5/15/2009 | 5716-01125810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TM<br>START DATE: 5/15/2009 | 5716-01125809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TL<br>START DATE: 5/15/2009 | 5716-01125808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TK<br>START DATE: 5/15/2009 | 5716-01125807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067T<br>START DATE: 5/15/2009 | 5716-01127712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J8<br>START DATE: 5/15/2009 | 5716-01127166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V1<br>START DATE: 5/15/2009 | 5716-01126599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V0<br>START DATE: 5/15/2009 | 5716-01126598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TZ<br>START DATE: 5/15/2009 | 5716-01126597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04TX<br>START DATE: 5/15/2009 | 5716-01126596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06JK<br>START DATE: 5/19/2009 | 5716-01124979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JD<br>START DATE: 5/15/2009 | 5716-01127170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JC<br>START DATE: 5/15/2009 | 5716-01127169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X0<br>START DATE: 5/15/2009 | 5716-01125872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J9<br>START DATE: 5/15/2009 | 5716-01127167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X1<br>START DATE: 5/15/2009 | 5716-01125873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J7<br>START DATE: 5/15/2009 | 5716-01127165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HR<br>START DATE: 5/15/2009 | 5716-01127152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HP<br>START DATE: 5/15/2009 | 5716-01127151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HN<br>START DATE: 5/15/2009 | 5716-01127150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HM<br>START DATE: 5/15/2009 | 5716-01127149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076F<br>START DATE: 5/15/2009 | 5716-01128456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WB<br>START DATE: 5/15/2009 | 5716-01128203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06ML<br>START DATE: 5/26/2009 | 5716-01125025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05JB START DATE: 5/15/2009 | 5716-01127168 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NC START DATE: 5/15/2009 | 5716-01123836 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NN START DATE: 5/15/2009 | 5716-01123845 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NM START DATE: 5/15/2009 | 5716-01123844 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NL START DATE: 5/15/2009 | 5716-01123843 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NK START DATE: 5/15/2009 | 5716-01123842 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NJ START DATE: 5/15/2009 | 5716-01123841 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NH START DATE: 5/15/2009 | 5716-01123840 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NG START DATE: 5/15/2009 | 5716-01123839 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MJ START DATE: 5/26/2009 | 5716-01125023 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ND START DATE: 5/15/2009 | 5716-01123837 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X2 START DATE: 5/15/2009 | 5716-01123992 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NB START DATE: 5/15/2009 | 5716-01123835 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MB START DATE: 5/15/2009 | 5716-01123810 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04M9 START DATE: 5/15/2009 | 5716-01123809 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04M8<br>START DATE: 5/15/2009 | 5716-01123808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04M7<br>START DATE: 5/15/2009 | 5716-01123807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04M2<br>START DATE: 5/15/2009 | 5716-01123806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04M1<br>START DATE: 5/15/2009 | 5716-01123805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NF<br>START DATE: 5/15/2009 | 5716-01123838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0315<br>START DATE: 5/15/2009 | 5716-01125292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043D<br>START DATE: 5/15/2009 | 5716-01126024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0335<br>START DATE: 5/15/2009 | 5716-01125348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TW<br>START DATE: 5/15/2009 | 5716-01125167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F9<br>START DATE: 5/15/2009 | 5716-01127866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048C<br>START DATE: 5/15/2009 | 5716-01126161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048B<br>START DATE: 5/15/2009 | 5716-01126160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0318<br>START DATE: 5/15/2009 | 5716-01125295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NP<br>START DATE: 5/15/2009 | 5716-01123846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0316<br>START DATE: 5/15/2009 | 5716-01125293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04X1<br>START DATE: 5/15/2009 | 5716-01123991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0314<br>START DATE: 5/15/2009 | 5716-01125291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0313<br>START DATE: 5/15/2009 | 5716-01125290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0312<br>START DATE: 5/15/2009 | 5716-01125289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030K<br>START DATE: 5/15/2009 | 5716-01125276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0535<br>START DATE: 5/15/2009 | 5716-01126799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054Z<br>START DATE: 5/15/2009 | 5716-01124174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X3<br>START DATE: 5/15/2009 | 5716-01123993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LX<br>START DATE: 5/15/2009 | 5716-01123802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0317<br>START DATE: 5/15/2009 | 5716-01125294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036R<br>START DATE: 5/15/2009 | 5716-01125449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04M0<br>START DATE: 5/15/2009 | 5716-01123804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042T<br>START DATE: 5/15/2009 | 5716-01123385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042R<br>START DATE: 5/15/2009 | 5716-01123384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042P<br>START DATE: 5/15/2009 | 5716-01123383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J042M START DATE: 5/15/2009 | 5716-01123382 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MX START DATE: 5/15/2009 | 5716-01125705 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MW START DATE: 5/15/2009 | 5716-01125704 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042W START DATE: 5/15/2009 | 5716-01123387 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036T START DATE: 5/15/2009 | 5716-01125450 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042X START DATE: 5/15/2009 | 5716-01123388 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036P START DATE: 5/15/2009 | 5716-01125448 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W9 START DATE: 5/15/2009 | 5716-01124671 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W8 START DATE: 5/15/2009 | 5716-01124670 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W6 START DATE: 5/15/2009 | 5716-01124669 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LW START DATE: 5/15/2009 | 5716-01124560 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05D8 START DATE: 5/15/2009 | 5716-01124379 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MM START DATE: 5/26/2009 | 5716-01125026 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0337 START DATE: 5/15/2009 | 5716-01125350 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MV START DATE: 5/15/2009 | 5716-01125703 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04GF<br>START DATE: 5/15/2009 | 5716-01123697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MK<br>START DATE: 5/26/2009 | 5716-01125024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VM<br>START DATE: 5/15/2009 | 5716-01125189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VL<br>START DATE: 5/15/2009 | 5716-01125188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VK<br>START DATE: 5/15/2009 | 5716-01125187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VJ<br>START DATE: 5/15/2009 | 5716-01125186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GK<br>START DATE: 5/15/2009 | 5716-01123701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GJ<br>START DATE: 5/15/2009 | 5716-01123700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042V<br>START DATE: 5/15/2009 | 5716-01123386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GG<br>START DATE: 5/15/2009 | 5716-01123698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LZ<br>START DATE: 5/15/2009 | 5716-01123803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GD<br>START DATE: 5/15/2009 | 5716-01123696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FZ<br>START DATE: 5/15/2009 | 5716-01123683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FX<br>START DATE: 5/15/2009 | 5716-01123682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034R<br>START DATE: 5/15/2009 | 5716-01125393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB034P<br>START DATE: 5/15/2009 | 5716-01125392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034N<br>START DATE: 5/15/2009 | 5716-01125391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0430<br>START DATE: 5/15/2009 | 5716-01123390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042Z<br>START DATE: 5/15/2009 | 5716-01123389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GH<br>START DATE: 5/15/2009 | 5716-01123699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076J<br>START DATE: 5/15/2009 | 5716-01128459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BG<br>START DATE: 5/15/2009 | 5716-01127004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BF<br>START DATE: 5/15/2009 | 5716-01127003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HJ<br>START DATE: 5/15/2009 | 5716-01127146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HH<br>START DATE: 5/15/2009 | 5716-01127145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HG<br>START DATE: 5/15/2009 | 5716-01127144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HF<br>START DATE: 5/15/2009 | 5716-01127143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HD<br>START DATE: 5/15/2009 | 5716-01127142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GP<br>START DATE: 5/15/2009 | 5716-01124447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HB<br>START DATE: 5/15/2009 | 5716-01127140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04G5<br>START DATE: 5/15/2009 | 5716-01126323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076H<br>START DATE: 5/15/2009 | 5716-01128458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076G<br>START DATE: 5/15/2009 | 5716-01128457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BX<br>START DATE: 5/15/2009 | 5716-01127016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BW<br>START DATE: 5/15/2009 | 5716-01127015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GV<br>START DATE: 5/15/2009 | 5716-01124450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GT<br>START DATE: 5/15/2009 | 5716-01124449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H2<br>START DATE: 5/15/2009 | 5716-01126348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HC<br>START DATE: 5/15/2009 | 5716-01127141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056K<br>START DATE: 5/15/2009 | 5716-01126895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0586<br>START DATE: 5/15/2009 | 5716-01126940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0585<br>START DATE: 5/15/2009 | 5716-01126939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0584<br>START DATE: 5/15/2009 | 5716-01126938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0583<br>START DATE: 5/15/2009 | 5716-01126937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0582<br>START DATE: 5/15/2009 | 5716-01126936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0581<br>START DATE: 5/15/2009 | 5716-01126935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0580<br>START DATE: 5/15/2009 | 5716-01126934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G3<br>START DATE: 5/15/2009 | 5716-01126321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056L<br>START DATE: 5/15/2009 | 5716-01126896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G4<br>START DATE: 5/15/2009 | 5716-01126322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0558<br>START DATE: 5/15/2009 | 5716-01126858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0557<br>START DATE: 5/15/2009 | 5716-01126857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0556<br>START DATE: 5/15/2009 | 5716-01126856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0555<br>START DATE: 5/15/2009 | 5716-01126855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0554<br>START DATE: 5/15/2009 | 5716-01126854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0553<br>START DATE: 5/15/2009 | 5716-01126853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VG<br>START DATE: 5/15/2009 | 5716-01126612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G8<br>START DATE: 5/15/2009 | 5716-01124434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057Z<br>START DATE: 5/15/2009 | 5716-01126933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HR<br>START DATE: 5/15/2009 | 5716-01124956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02V7<br>START DATE: 5/15/2009 | 5716-01125177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V6<br>START DATE: 5/15/2009 | 5716-01125176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V5<br>START DATE: 5/15/2009 | 5716-01125175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V4<br>START DATE: 5/15/2009 | 5716-01125174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HZ<br>START DATE: 5/15/2009 | 5716-01124961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HX<br>START DATE: 5/15/2009 | 5716-01124960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HW<br>START DATE: 5/15/2009 | 5716-01124959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GR<br>START DATE: 5/15/2009 | 5716-01124448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HT<br>START DATE: 5/15/2009 | 5716-01124957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FK<br>START DATE: 5/15/2009 | 5716-01124416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TW<br>START DATE: 5/15/2009 | 5716-01126595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H8<br>START DATE: 5/15/2009 | 5716-01126354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H7<br>START DATE: 5/15/2009 | 5716-01126353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H6<br>START DATE: 5/15/2009 | 5716-01126352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H5<br>START DATE: 5/15/2009 | 5716-01126351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04H4<br>START DATE: 5/15/2009 | 5716-01126350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043B<br>START DATE: 5/15/2009 | 5716-01126022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HV<br>START DATE: 5/15/2009 | 5716-01124958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FX<br>START DATE: 5/15/2009 | 5716-01124424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G7<br>START DATE: 5/15/2009 | 5716-01124433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G6<br>START DATE: 5/15/2009 | 5716-01124432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G5<br>START DATE: 5/15/2009 | 5716-01124431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G4<br>START DATE: 5/15/2009 | 5716-01124430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G3<br>START DATE: 5/15/2009 | 5716-01124429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G2<br>START DATE: 5/15/2009 | 5716-01124428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G1<br>START DATE: 5/15/2009 | 5716-01124427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V8<br>START DATE: 5/15/2009 | 5716-01125178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FZ<br>START DATE: 5/15/2009 | 5716-01124425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VP<br>START DATE: 5/15/2009 | 5716-01126619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FW<br>START DATE: 5/15/2009 | 5716-01124423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05FV<br>START DATE: 5/15/2009 | 5716-01124422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FT<br>START DATE: 5/15/2009 | 5716-01124421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FR<br>START DATE: 5/15/2009 | 5716-01124420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FP<br>START DATE: 5/15/2009 | 5716-01124419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FN<br>START DATE: 5/15/2009 | 5716-01124418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FM<br>START DATE: 5/15/2009 | 5716-01124417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0589<br>START DATE: 5/15/2009 | 5716-01126943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G0<br>START DATE: 5/15/2009 | 5716-01124426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F4<br>START DATE: 5/15/2009 | 5716-01126294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0278<br>START DATE: 5/15/2009 | 5716-01125079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0277<br>START DATE: 5/15/2009 | 5716-01125078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0231<br>START DATE: 5/15/2009 | 5716-01125077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022N<br>START DATE: 5/15/2009 | 5716-01125076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022M<br>START DATE: 5/15/2009 | 5716-01125075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022L<br>START DATE: 5/15/2009 | 5716-01125074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB022K<br>START DATE: 5/15/2009 | 5716-01125073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0587<br>START DATE: 5/15/2009 | 5716-01126941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HG<br>START DATE: 5/15/2009 | 5716-01127927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027C<br>START DATE: 5/15/2009 | 5716-01125082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F3<br>START DATE: 5/15/2009 | 5716-01126293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F2<br>START DATE: 5/15/2009 | 5716-01126292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M4<br>START DATE: 5/15/2009 | 5716-01128811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M3<br>START DATE: 5/15/2009 | 5716-01128810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M2<br>START DATE: 5/15/2009 | 5716-01128809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CP<br>START DATE: 5/15/2009 | 5716-01128604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CN<br>START DATE: 5/15/2009 | 5716-01128603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066Z<br>START DATE: 5/15/2009 | 5716-01127688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L9<br>START DATE: 5/15/2009 | 5716-01128006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZW<br>START DATE: 5/15/2009 | 5716-01126707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZV<br>START DATE: 5/15/2009 | 5716-01126706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZT<br>START DATE: 5/15/2009 | 5716-01126705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JL<br>START DATE: 5/15/2009 | 5716-01126392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JK<br>START DATE: 5/15/2009 | 5716-01126391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0655<br>START DATE: 5/15/2009 | 5716-01127638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LD<br>START DATE: 5/15/2009 | 5716-01128009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0279<br>START DATE: 5/15/2009 | 5716-01125080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LB<br>START DATE: 5/15/2009 | 5716-01128007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027B<br>START DATE: 5/15/2009 | 5716-01125081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L8<br>START DATE: 5/15/2009 | 5716-01128005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L7<br>START DATE: 5/15/2009 | 5716-01128004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L6<br>START DATE: 5/15/2009 | 5716-01128003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L5<br>START DATE: 5/15/2009 | 5716-01128002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L4<br>START DATE: 5/15/2009 | 5716-01128001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K7<br>START DATE: 5/15/2009 | 5716-01127976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K6<br>START DATE: 5/15/2009 | 5716-01127975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07CK<br>START DATE: 5/15/2009 | 5716-01128600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LC<br>START DATE: 5/15/2009 | 5716-01128008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084F<br>START DATE: 5/15/2009 | 5716-01129183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CM<br>START DATE: 5/15/2009 | 5716-01128602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WF<br>START DATE: 5/15/2009 | 5716-01128987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WD<br>START DATE: 5/15/2009 | 5716-01128986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WC<br>START DATE: 5/15/2009 | 5716-01128985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080B<br>START DATE: 5/15/2009 | 5716-01129068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WR<br>START DATE: 5/15/2009 | 5716-01128215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M4<br>START DATE: 5/15/2009 | 5716-01126462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WH<br>START DATE: 5/15/2009 | 5716-01128989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HL<br>START DATE: 5/15/2009 | 5716-01126364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WJ<br>START DATE: 5/15/2009 | 5716-01128990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084D<br>START DATE: 5/15/2009 | 5716-01129182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084C<br>START DATE: 5/15/2009 | 5716-01129181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB084B<br>START DATE: 5/15/2009 | 5716-01129180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0849<br>START DATE: 5/15/2009 | 5716-01129179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0848<br>START DATE: 5/15/2009 | 5716-01129178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0847<br>START DATE: 5/15/2009 | 5716-01129177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WC<br>START DATE: 5/15/2009 | 5716-01128204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H1<br>START DATE: 5/15/2009 | 5716-01126347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HM<br>START DATE: 5/15/2009 | 5716-01126365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069L<br>START DATE: 5/15/2009 | 5716-01127763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0588<br>START DATE: 5/15/2009 | 5716-01126942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080P<br>START DATE: 5/15/2009 | 5716-01129079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069W<br>START DATE: 5/15/2009 | 5716-01127770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069V<br>START DATE: 5/15/2009 | 5716-01127769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069T<br>START DATE: 5/15/2009 | 5716-01127768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069R<br>START DATE: 5/15/2009 | 5716-01127767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069P<br>START DATE: 5/15/2009 | 5716-01127766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07WG<br>START DATE: 5/15/2009 | 5716-01128988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069M<br>START DATE: 5/15/2009 | 5716-01127764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CL<br>START DATE: 5/15/2009 | 5716-01128601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069K<br>START DATE: 5/15/2009 | 5716-01127762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069J<br>START DATE: 5/15/2009 | 5716-01127761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BC<br>START DATE: 5/15/2009 | 5716-01127784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BB<br>START DATE: 5/15/2009 | 5716-01127783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WN<br>START DATE: 5/15/2009 | 5716-01128994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WM<br>START DATE: 5/15/2009 | 5716-01128993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WL<br>START DATE: 5/15/2009 | 5716-01128992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WK<br>START DATE: 5/15/2009 | 5716-01128991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069N<br>START DATE: 5/15/2009 | 5716-01127765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LT<br>START DATE: 5/15/2009 | 5716-01125674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MJ<br>START DATE: 5/15/2009 | 5716-01125695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MP<br>START DATE: 5/15/2009 | 5716-01128046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03M2<br>START DATE: 5/15/2009 | 5716-01125681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M1<br>START DATE: 5/15/2009 | 5716-01125680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M0<br>START DATE: 5/15/2009 | 5716-01125679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LZ<br>START DATE: 5/15/2009 | 5716-01125678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LX<br>START DATE: 5/15/2009 | 5716-01125677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K7<br>START DATE: 5/15/2009 | 5716-01125642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LV<br>START DATE: 5/15/2009 | 5716-01125675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PD<br>START DATE: 5/15/2009 | 5716-01125746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LR<br>START DATE: 5/15/2009 | 5716-01125673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LP<br>START DATE: 5/15/2009 | 5716-01125672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LN<br>START DATE: 5/15/2009 | 5716-01125671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M3<br>START DATE: 5/15/2009 | 5716-01125682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KB<br>START DATE: 5/15/2009 | 5716-01125645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K9<br>START DATE: 5/15/2009 | 5716-01125644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H3<br>START DATE: 5/15/2009 | 5716-01126349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03LW<br>START DATE: 5/15/2009 | 5716-01125676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F1<br>START DATE: 5/15/2009 | 5716-01124882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0510<br>START DATE: 5/15/2009 | 5716-01124063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050Z<br>START DATE: 5/15/2009 | 5716-01124062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050X<br>START DATE: 5/15/2009 | 5716-01124061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050W<br>START DATE: 5/15/2009 | 5716-01124060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050V<br>START DATE: 5/15/2009 | 5716-01124059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050T<br>START DATE: 5/15/2009 | 5716-01124058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050R<br>START DATE: 5/15/2009 | 5716-01124057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NF<br>START DATE: 5/15/2009 | 5716-01125720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F2<br>START DATE: 5/15/2009 | 5716-01124883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PC<br>START DATE: 5/15/2009 | 5716-01125745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067N<br>START DATE: 5/15/2009 | 5716-01127709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RX<br>START DATE: 5/15/2009 | 5716-01125788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RW<br>START DATE: 5/15/2009 | 5716-01125787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03RD<br>START DATE: 5/15/2009 | 5716-01125774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RC<br>START DATE: 5/15/2009 | 5716-01125773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PG<br>START DATE: 5/15/2009 | 5716-01125748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PF<br>START DATE: 5/15/2009 | 5716-01125747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K6<br>START DATE: 5/15/2009 | 5716-01125641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0509<br>START DATE: 5/15/2009 | 5716-01124044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06N4<br>START DATE: 5/27/2009 | 5716-01125039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06NF<br>START DATE: 5/27/2009 | 5716-01125048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06ND<br>START DATE: 5/27/2009 | 5716-01125047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06NC<br>START DATE: 5/27/2009 | 5716-01125046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06NB<br>START DATE: 5/27/2009 | 5716-01125045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06N9<br>START DATE: 5/27/2009 | 5716-01125044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06N8<br>START DATE: 5/27/2009 | 5716-01125043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06N7<br>START DATE: 5/27/2009 | 5716-01125042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K8<br>START DATE: 5/15/2009 | 5716-01125643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06N5<br>START DATE: 5/27/2009 | 5716-01125040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084K<br>START DATE: 5/15/2009 | 5716-01129187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06N3<br>START DATE: 5/27/2009 | 5716-01125038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043K<br>START DATE: 5/15/2009 | 5716-01126029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043J<br>START DATE: 5/15/2009 | 5716-01126028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043H<br>START DATE: 5/15/2009 | 5716-01126027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043G<br>START DATE: 5/15/2009 | 5716-01126026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043F<br>START DATE: 5/15/2009 | 5716-01126025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BX<br>START DATE: 5/15/2009 | 5716-01126232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06N6<br>START DATE: 5/27/2009 | 5716-01125041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0615<br>START DATE: 5/15/2009 | 5716-01127527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K5<br>START DATE: 5/15/2009 | 5716-01125640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J8<br>START DATE: 5/15/2009 | 5716-01125615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J7<br>START DATE: 5/15/2009 | 5716-01125614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J6<br>START DATE: 5/15/2009 | 5716-01125613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03J5 START DATE: 5/15/2009 | 5716-01125612 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J4 START DATE: 5/15/2009 | 5716-01125611 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0618 START DATE: 5/15/2009 | 5716-01127530 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06NG START DATE: 5/27/2009 | 5716-01125049 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0616 START DATE: 5/15/2009 | 5716-01127528 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB037C START DATE: 5/15/2009 | 5716-01125466 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060N START DATE: 5/15/2009 | 5716-01127514 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060M START DATE: 5/15/2009 | 5716-01127513 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060L START DATE: 5/15/2009 | 5716-01127512 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060K START DATE: 5/15/2009 | 5716-01127511 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060J START DATE: 5/15/2009 | 5716-01127510 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060H START DATE: 5/15/2009 | 5716-01127509 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZX START DATE: 5/15/2009 | 5716-01129056 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051H START DATE: 5/15/2009 | 5716-01124078 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0617 START DATE: 5/15/2009 | 5716-01127529 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB035L<br>START DATE: 5/15/2009 | 5716-01125417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PJ<br>START DATE: 5/15/2009 | 5716-01126530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PH<br>START DATE: 5/15/2009 | 5716-01126529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PG<br>START DATE: 5/15/2009 | 5716-01126528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PF<br>START DATE: 5/15/2009 | 5716-01126527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PD<br>START DATE: 5/15/2009 | 5716-01126526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GT<br>START DATE: 5/15/2009 | 5716-01127125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048X<br>START DATE: 5/15/2009 | 5716-01126176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0511<br>START DATE: 5/15/2009 | 5716-01124064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045B<br>START DATE: 5/15/2009 | 5716-01126078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PM<br>START DATE: 5/15/2009 | 5716-01126533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035K<br>START DATE: 5/15/2009 | 5716-01125416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035J<br>START DATE: 5/15/2009 | 5716-01125415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035H<br>START DATE: 5/15/2009 | 5716-01125414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035G<br>START DATE: 5/15/2009 | 5716-01125413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04LX<br>START DATE: 5/15/2009 | 5716-01126456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LW<br>START DATE: 5/15/2009 | 5716-01126455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LV<br>START DATE: 5/15/2009 | 5716-01126454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048W<br>START DATE: 5/15/2009 | 5716-01126175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PZ<br>START DATE: 5/15/2009 | 5716-01126541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H0<br>START DATE: 5/15/2009 | 5716-01126346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GZ<br>START DATE: 5/15/2009 | 5716-01126345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060P<br>START DATE: 5/15/2009 | 5716-01124764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZR<br>START DATE: 5/15/2009 | 5716-01124739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TD<br>START DATE: 5/15/2009 | 5716-01126582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TC<br>START DATE: 5/15/2009 | 5716-01126581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TB<br>START DATE: 5/15/2009 | 5716-01126580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PK<br>START DATE: 5/15/2009 | 5716-01126531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R0<br>START DATE: 5/15/2009 | 5716-01126542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PL<br>START DATE: 5/15/2009 | 5716-01126532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04PX<br>START DATE: 5/15/2009 | 5716-01126540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PW<br>START DATE: 5/15/2009 | 5716-01126539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PV<br>START DATE: 5/15/2009 | 5716-01126538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PT<br>START DATE: 5/15/2009 | 5716-01126537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PR<br>START DATE: 5/15/2009 | 5716-01126536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PP<br>START DATE: 5/15/2009 | 5716-01126535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PN<br>START DATE: 5/15/2009 | 5716-01126534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LP<br>START DATE: 5/15/2009 | 5716-01126451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T9<br>START DATE: 5/15/2009 | 5716-01126579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035Z<br>START DATE: 5/15/2009 | 5716-01125426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LT<br>START DATE: 5/15/2009 | 5716-01126453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0373<br>START DATE: 5/15/2009 | 5716-01125458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0372<br>START DATE: 5/15/2009 | 5716-01125457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0371<br>START DATE: 5/15/2009 | 5716-01125456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0370<br>START DATE: 5/15/2009 | 5716-01125455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB036Z<br>START DATE: 5/15/2009 | 5716-01125454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036X<br>START DATE: 5/15/2009 | 5716-01125453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0375<br>START DATE: 5/15/2009 | 5716-01125460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036V<br>START DATE: 5/15/2009 | 5716-01125451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038D<br>START DATE: 5/15/2009 | 5716-01125473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V3<br>START DATE: 5/15/2009 | 5716-01125821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V2<br>START DATE: 5/15/2009 | 5716-01125820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XJ<br>START DATE: 5/15/2009 | 5716-01125219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XH<br>START DATE: 5/15/2009 | 5716-01125218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XG<br>START DATE: 5/15/2009 | 5716-01125217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XF<br>START DATE: 5/15/2009 | 5716-01125216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XD<br>START DATE: 5/15/2009 | 5716-01125215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043C<br>START DATE: 5/15/2009 | 5716-01126023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036W<br>START DATE: 5/15/2009 | 5716-01125452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042X<br>START DATE: 5/15/2009 | 5716-01126010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0512<br>START DATE: 5/15/2009 | 5716-01124065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LN<br>START DATE: 5/15/2009 | 5716-01126450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0435<br>START DATE: 5/15/2009 | 5716-01126017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0434<br>START DATE: 5/15/2009 | 5716-01126016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0433<br>START DATE: 5/15/2009 | 5716-01126015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0432<br>START DATE: 5/15/2009 | 5716-01126014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0431<br>START DATE: 5/15/2009 | 5716-01126013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0374<br>START DATE: 5/15/2009 | 5716-01125459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042Z<br>START DATE: 5/15/2009 | 5716-01126011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LR<br>START DATE: 5/15/2009 | 5716-01126452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042W<br>START DATE: 5/15/2009 | 5716-01126009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042V<br>START DATE: 5/15/2009 | 5716-01126008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03H6<br>START DATE: 5/15/2009 | 5716-01125599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0498<br>START DATE: 5/15/2009 | 5716-01126186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JH<br>START DATE: 5/15/2009 | 5716-01126389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04JG<br>START DATE: 5/15/2009 | 5716-01126388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JF<br>START DATE: 5/15/2009 | 5716-01126387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JD<br>START DATE: 5/15/2009 | 5716-01126386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0430<br>START DATE: 5/15/2009 | 5716-01126012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P5<br>START DATE: 5/15/2009 | 5716-01127303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PG<br>START DATE: 5/15/2009 | 5716-01127312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PF<br>START DATE: 5/15/2009 | 5716-01127311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PD<br>START DATE: 5/15/2009 | 5716-01127310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PC<br>START DATE: 5/15/2009 | 5716-01127309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PB<br>START DATE: 5/15/2009 | 5716-01127308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P9<br>START DATE: 5/15/2009 | 5716-01127307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P8<br>START DATE: 5/15/2009 | 5716-01127306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0885<br>START DATE: 5/15/2009 | 5716-01129287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P6<br>START DATE: 5/15/2009 | 5716-01127304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0881<br>START DATE: 5/15/2009 | 5716-01129283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07KZ<br>START DATE: 5/15/2009 | 5716-01128778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KX<br>START DATE: 5/15/2009 | 5716-01128777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KW<br>START DATE: 5/15/2009 | 5716-01128776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KV<br>START DATE: 5/15/2009 | 5716-01128775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KT<br>START DATE: 5/15/2009 | 5716-01128774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KR<br>START DATE: 5/15/2009 | 5716-01128773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059T<br>START DATE: 5/15/2009 | 5716-01126985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P7<br>START DATE: 5/15/2009 | 5716-01127305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074G<br>START DATE: 5/15/2009 | 5716-01128403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0481<br>START DATE: 5/15/2009 | 5716-01126151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059P<br>START DATE: 5/15/2009 | 5716-01126983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059N<br>START DATE: 5/15/2009 | 5716-01126982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059M<br>START DATE: 5/15/2009 | 5716-01126981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059L<br>START DATE: 5/15/2009 | 5716-01126980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L9<br>START DATE: 5/15/2009 | 5716-01129571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06W9<br>START DATE: 5/15/2009 | 5716-01128202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V0<br>START DATE: 5/15/2009 | 5716-01128165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L6<br>START DATE: 5/15/2009 | 5716-01129568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0880<br>START DATE: 5/15/2009 | 5716-01129282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074F<br>START DATE: 5/15/2009 | 5716-01128402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074D<br>START DATE: 5/15/2009 | 5716-01128401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074C<br>START DATE: 5/15/2009 | 5716-01128400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R2<br>START DATE: 5/15/2009 | 5716-01128111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R1<br>START DATE: 5/15/2009 | 5716-01128110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R0<br>START DATE: 5/15/2009 | 5716-01128109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W5<br>START DATE: 5/15/2009 | 5716-01129752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0884<br>START DATE: 5/15/2009 | 5716-01129286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L7<br>START DATE: 5/15/2009 | 5716-01129569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MM<br>START DATE: 5/15/2009 | 5716-01128044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C3<br>START DATE: 5/15/2009 | 5716-01127021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05C2<br>START DATE: 5/15/2009 | 5716-01127020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C1<br>START DATE: 5/15/2009 | 5716-01127019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C0<br>START DATE: 5/15/2009 | 5716-01127018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BZ<br>START DATE: 5/15/2009 | 5716-01127017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K5<br>START DATE: 5/15/2009 | 5716-01128756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K4<br>START DATE: 5/15/2009 | 5716-01128755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KP<br>START DATE: 5/15/2009 | 5716-01128772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MN<br>START DATE: 5/15/2009 | 5716-01128045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C6<br>START DATE: 5/15/2009 | 5716-01127024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ML<br>START DATE: 5/15/2009 | 5716-01128043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MK<br>START DATE: 5/15/2009 | 5716-01128042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MJ<br>START DATE: 5/15/2009 | 5716-01128041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0697<br>START DATE: 5/15/2009 | 5716-01127752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0696<br>START DATE: 5/15/2009 | 5716-01127751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0695<br>START DATE: 5/15/2009 | 5716-01127750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05VM<br>START DATE: 5/15/2009 | 5716-01127401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K3<br>START DATE: 5/15/2009 | 5716-01128754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070Z<br>START DATE: 5/15/2009 | 5716-01128304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0883<br>START DATE: 5/15/2009 | 5716-01129285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0882<br>START DATE: 5/15/2009 | 5716-01129284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0686<br>START DATE: 5/15/2009 | 5716-01127723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZW<br>START DATE: 5/15/2009 | 5716-01128274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZC<br>START DATE: 5/15/2009 | 5716-01129041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZB<br>START DATE: 5/15/2009 | 5716-01129040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z9<br>START DATE: 5/15/2009 | 5716-01129039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C4<br>START DATE: 5/15/2009 | 5716-01127022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CB<br>START DATE: 5/15/2009 | 5716-01128593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C5<br>START DATE: 5/15/2009 | 5716-01127023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070X<br>START DATE: 5/15/2009 | 5716-01128303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070W<br>START DATE: 5/15/2009 | 5716-01128302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB070V<br>START DATE: 5/15/2009 | 5716-01128301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070T<br>START DATE: 5/15/2009 | 5716-01128300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053K<br>START DATE: 5/15/2009 | 5716-01126811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C8<br>START DATE: 5/15/2009 | 5716-01127026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C7<br>START DATE: 5/15/2009 | 5716-01127025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059V<br>START DATE: 5/15/2009 | 5716-01126986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CC<br>START DATE: 5/15/2009 | 5716-01128594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046F<br>START DATE: 5/15/2009 | 5716-01126109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046T<br>START DATE: 5/15/2009 | 5716-01126118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046R<br>START DATE: 5/15/2009 | 5716-01126117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046N<br>START DATE: 5/15/2009 | 5716-01126116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046M<br>START DATE: 5/15/2009 | 5716-01126115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046L<br>START DATE: 5/15/2009 | 5716-01126114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046K<br>START DATE: 5/15/2009 | 5716-01126113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046J<br>START DATE: 5/15/2009 | 5716-01126112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05LH<br>START DATE: 5/15/2009 | 5716-01127229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046G<br>START DATE: 5/15/2009 | 5716-01126110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046X<br>START DATE: 5/15/2009 | 5716-01126121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046D<br>START DATE: 5/15/2009 | 5716-01126108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046C<br>START DATE: 5/15/2009 | 5716-01126107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046B<br>START DATE: 5/15/2009 | 5716-01126106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0469<br>START DATE: 5/15/2009 | 5716-01126105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0468<br>START DATE: 5/15/2009 | 5716-01126104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LK<br>START DATE: 5/15/2009 | 5716-01127231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059R<br>START DATE: 5/15/2009 | 5716-01126984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046H<br>START DATE: 5/15/2009 | 5716-01126111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B7<br>START DATE: 5/15/2009 | 5716-01126213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N8<br>START DATE: 5/15/2009 | 5716-01127278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BH<br>START DATE: 5/15/2009 | 5716-01126221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BG<br>START DATE: 5/15/2009 | 5716-01126220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04BF<br>START DATE: 5/15/2009 | 5716-01126219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BD<br>START DATE: 5/15/2009 | 5716-01126218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BC<br>START DATE: 5/15/2009 | 5716-01126217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BB<br>START DATE: 5/15/2009 | 5716-01126216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046V<br>START DATE: 5/15/2009 | 5716-01126119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B8<br>START DATE: 5/15/2009 | 5716-01126214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046W<br>START DATE: 5/15/2009 | 5716-01126120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B6<br>START DATE: 5/15/2009 | 5716-01126212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0475<br>START DATE: 5/15/2009 | 5716-01126127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0474<br>START DATE: 5/15/2009 | 5716-01126126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0473<br>START DATE: 5/15/2009 | 5716-01126125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0471<br>START DATE: 5/15/2009 | 5716-01126124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0470<br>START DATE: 5/15/2009 | 5716-01126123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046Z<br>START DATE: 5/15/2009 | 5716-01126122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LG<br>START DATE: 5/15/2009 | 5716-01127228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04B9<br>START DATE: 5/15/2009 | 5716-01126215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JJ<br>START DATE: 5/15/2009 | 5716-01127174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082W<br>START DATE: 5/15/2009 | 5716-01129139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049N<br>START DATE: 5/15/2009 | 5716-01126198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K7<br>START DATE: 5/15/2009 | 5716-01127193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K6<br>START DATE: 5/15/2009 | 5716-01127192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K5<br>START DATE: 5/15/2009 | 5716-01127191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JN<br>START DATE: 5/15/2009 | 5716-01127178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JM<br>START DATE: 5/15/2009 | 5716-01127177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LJ<br>START DATE: 5/15/2009 | 5716-01127230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JK<br>START DATE: 5/15/2009 | 5716-01127175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0830<br>START DATE: 5/15/2009 | 5716-01129142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JH<br>START DATE: 5/15/2009 | 5716-01127173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JG<br>START DATE: 5/15/2009 | 5716-01127172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JF<br>START DATE: 5/15/2009 | 5716-01127171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB075Z<br>START DATE: 5/15/2009 | 5716-01128442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075X<br>START DATE: 5/15/2009 | 5716-01128441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075W<br>START DATE: 5/15/2009 | 5716-01128440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059W<br>START DATE: 5/15/2009 | 5716-01126987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JL<br>START DATE: 5/15/2009 | 5716-01127176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B0<br>START DATE: 5/15/2009 | 5716-01126990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LF<br>START DATE: 5/15/2009 | 5716-01127227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LD<br>START DATE: 5/15/2009 | 5716-01127226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LC<br>START DATE: 5/15/2009 | 5716-01127225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LB<br>START DATE: 5/15/2009 | 5716-01127224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L9<br>START DATE: 5/15/2009 | 5716-01127223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L8<br>START DATE: 5/15/2009 | 5716-01127222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L7<br>START DATE: 5/15/2009 | 5716-01127221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082X<br>START DATE: 5/15/2009 | 5716-01129140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058P<br>START DATE: 5/15/2009 | 5716-01126955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB082Z START DATE: 5/15/2009 | 5716-01129141 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061M START DATE: 5/15/2009 | 5716-01127541 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061L START DATE: 5/15/2009 | 5716-01127540 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061K START DATE: 5/15/2009 | 5716-01127539 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0834 START DATE: 5/15/2009 | 5716-01129146 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0833 START DATE: 5/15/2009 | 5716-01129145 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0832 START DATE: 5/15/2009 | 5716-01129144 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0831 START DATE: 5/15/2009 | 5716-01129143 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088D START DATE: 5/15/2009 | 5716-01129294 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L6 START DATE: 5/15/2009 | 5716-01127220 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059J START DATE: 5/15/2009 | 5716-01126978 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MP START DATE: 5/15/2009 | 5716-01127263 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M8 START DATE: 5/15/2009 | 5716-01127250 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M7 START DATE: 5/15/2009 | 5716-01127249 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M6 START DATE: 5/15/2009 | 5716-01127248 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05M5<br>START DATE: 5/15/2009 | 5716-01127247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M4<br>START DATE: 5/15/2009 | 5716-01127246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M3<br>START DATE: 5/15/2009 | 5716-01127245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058V<br>START DATE: 5/15/2009 | 5716-01126958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F1<br>START DATE: 5/15/2009 | 5716-01127075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MV<br>START DATE: 5/15/2009 | 5716-01127266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059H<br>START DATE: 5/15/2009 | 5716-01126977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059G<br>START DATE: 5/15/2009 | 5716-01126976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059F<br>START DATE: 5/15/2009 | 5716-01126975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0590<br>START DATE: 5/15/2009 | 5716-01126962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058Z<br>START DATE: 5/15/2009 | 5716-01126961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058X<br>START DATE: 5/15/2009 | 5716-01126960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075K<br>START DATE: 5/15/2009 | 5716-01128432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XR<br>START DATE: 5/15/2009 | 5716-01127460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071F<br>START DATE: 5/15/2009 | 5716-01128318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB072L<br>START DATE: 5/15/2009 | 5716-01128351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072K<br>START DATE: 5/15/2009 | 5716-01128350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072J<br>START DATE: 5/15/2009 | 5716-01128349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088G<br>START DATE: 5/15/2009 | 5716-01129296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069G<br>START DATE: 5/15/2009 | 5716-01127759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X8<br>START DATE: 5/15/2009 | 5716-01127446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071J<br>START DATE: 5/15/2009 | 5716-01128321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MR<br>START DATE: 5/15/2009 | 5716-01127264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071G<br>START DATE: 5/15/2009 | 5716-01128319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MT<br>START DATE: 5/15/2009 | 5716-01127265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071D<br>START DATE: 5/15/2009 | 5716-01128317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071C<br>START DATE: 5/15/2009 | 5716-01128316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071B<br>START DATE: 5/15/2009 | 5716-01128315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0719<br>START DATE: 5/15/2009 | 5716-01128314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0718<br>START DATE: 5/15/2009 | 5716-01128313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05MX<br>START DATE: 5/15/2009 | 5716-01127268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MW<br>START DATE: 5/15/2009 | 5716-01127267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058T<br>START DATE: 5/15/2009 | 5716-01126957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071H<br>START DATE: 5/15/2009 | 5716-01128320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0489<br>START DATE: 5/15/2009 | 5716-01126159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HX<br>START DATE: 5/15/2009 | 5716-01126372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HW<br>START DATE: 5/15/2009 | 5716-01126371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HV<br>START DATE: 5/15/2009 | 5716-01126370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XK<br>START DATE: 5/15/2009 | 5716-01125889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X4<br>START DATE: 5/15/2009 | 5716-01125876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X3<br>START DATE: 5/15/2009 | 5716-01125875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035M<br>START DATE: 5/15/2009 | 5716-01125418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058W<br>START DATE: 5/15/2009 | 5716-01126959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LL<br>START DATE: 5/15/2009 | 5716-01126448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J1<br>START DATE: 5/15/2009 | 5716-01126375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0488<br>START DATE: 5/15/2009 | 5716-01126158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0487<br>START DATE: 5/15/2009 | 5716-01126157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0486<br>START DATE: 5/15/2009 | 5716-01126156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0485<br>START DATE: 5/15/2009 | 5716-01126155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0484<br>START DATE: 5/15/2009 | 5716-01126154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0483<br>START DATE: 5/15/2009 | 5716-01126153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BV<br>START DATE: 5/15/2009 | 5716-01126230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LM<br>START DATE: 5/15/2009 | 5716-01126449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0635<br>START DATE: 5/15/2009 | 5716-01127583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058R<br>START DATE: 5/15/2009 | 5716-01126956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z2<br>START DATE: 5/15/2009 | 5716-01128251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z1<br>START DATE: 5/15/2009 | 5716-01128250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z0<br>START DATE: 5/15/2009 | 5716-01128249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XZ<br>START DATE: 5/15/2009 | 5716-01128248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XX<br>START DATE: 5/15/2009 | 5716-01128247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06XF<br>START DATE: 5/15/2009 | 5716-01128234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HZ<br>START DATE: 5/15/2009 | 5716-01126373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XC<br>START DATE: 5/15/2009 | 5716-01128232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J0<br>START DATE: 5/15/2009 | 5716-01126374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0634<br>START DATE: 5/15/2009 | 5716-01127582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0633<br>START DATE: 5/15/2009 | 5716-01127581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0632<br>START DATE: 5/15/2009 | 5716-01127580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N9<br>START DATE: 5/15/2009 | 5716-01127279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058N<br>START DATE: 5/15/2009 | 5716-01126954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J3<br>START DATE: 5/15/2009 | 5716-01126377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J2<br>START DATE: 5/15/2009 | 5716-01126376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072P<br>START DATE: 5/15/2009 | 5716-01128354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XD<br>START DATE: 5/15/2009 | 5716-01128233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G3<br>START DATE: 5/15/2009 | 5716-01127105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0800<br>START DATE: 5/15/2009 | 5716-01129058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZZ<br>START DATE: 5/15/2009 | 5716-01129057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XB<br>START DATE: 5/15/2009 | 5716-01127448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X9<br>START DATE: 5/15/2009 | 5716-01127447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HW<br>START DATE: 5/15/2009 | 5716-01127938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G7<br>START DATE: 5/15/2009 | 5716-01127109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G6<br>START DATE: 5/15/2009 | 5716-01127108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072M<br>START DATE: 5/15/2009 | 5716-01128352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G4<br>START DATE: 5/15/2009 | 5716-01127106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0887<br>START DATE: 5/15/2009 | 5716-01129289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G2<br>START DATE: 5/15/2009 | 5716-01127104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PK<br>START DATE: 5/15/2009 | 5716-01128879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PJ<br>START DATE: 5/15/2009 | 5716-01128878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PM<br>START DATE: 5/15/2009 | 5716-01127317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PL<br>START DATE: 5/15/2009 | 5716-01127316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PK<br>START DATE: 5/15/2009 | 5716-01127315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0648 START DATE: 5/15/2009 | 5716-01127614 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G5 START DATE: 5/15/2009 | 5716-01127107 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV4 START DATE: 5/15/2009 | 5716-01131289 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0664 START DATE: 5/15/2009 | 5716-01127665 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0459 START DATE: 5/15/2009 | 5716-01126077 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVC START DATE: 5/15/2009 | 5716-01131296 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVB START DATE: 5/15/2009 | 5716-01131295 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV9 START DATE: 5/21/2009 | 5716-01131294 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV8 START DATE: 5/15/2009 | 5716-01131293 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV7 START DATE: 5/15/2009 | 5716-01131292 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0801 START DATE: 5/15/2009 | 5716-01129059 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV5 START DATE: 5/15/2009 | 5716-01131290 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0802 START DATE: 5/15/2009 | 5716-01129060 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KG START DATE: 5/15/2009 | 5716-01129548 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KF START DATE: 5/15/2009 | 5716-01129547 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0783<br>START DATE: 5/15/2009 | 5716-01128502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074J<br>START DATE: 5/15/2009 | 5716-01128405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074H<br>START DATE: 5/15/2009 | 5716-01128404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0889<br>START DATE: 5/15/2009 | 5716-01129291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0888<br>START DATE: 5/15/2009 | 5716-01129290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065X<br>START DATE: 5/15/2009 | 5716-01127659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV6<br>START DATE: 5/15/2009 | 5716-01131291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RW<br>START DATE: 5/15/2009 | 5716-01128134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0660<br>START DATE: 5/15/2009 | 5716-01127661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N5<br>START DATE: 5/15/2009 | 5716-01128058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0782<br>START DATE: 5/15/2009 | 5716-01128501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0781<br>START DATE: 5/15/2009 | 5716-01128500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0780<br>START DATE: 5/15/2009 | 5716-01128499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T1<br>START DATE: 5/15/2009 | 5716-01128138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T0<br>START DATE: 5/15/2009 | 5716-01128137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08XF<br>START DATE: 5/15/2009 | 5716-01129788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RX<br>START DATE: 5/15/2009 | 5716-01128135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0700<br>START DATE: 5/15/2009 | 5716-01128277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RV<br>START DATE: 5/15/2009 | 5716-01128133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B2<br>START DATE: 5/15/2009 | 5716-01126992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B1<br>START DATE: 5/15/2009 | 5716-01126991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072W<br>START DATE: 5/15/2009 | 5716-01128358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072V<br>START DATE: 5/15/2009 | 5716-01128357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072T<br>START DATE: 5/15/2009 | 5716-01128356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072R<br>START DATE: 5/15/2009 | 5716-01128355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088F<br>START DATE: 5/15/2009 | 5716-01129295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RZ<br>START DATE: 5/15/2009 | 5716-01128136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z4<br>START DATE: 5/15/2009 | 5716-01127470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072N<br>START DATE: 5/15/2009 | 5716-01128353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065W<br>START DATE: 5/15/2009 | 5716-01127658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB065V<br>START DATE: 5/15/2009 | 5716-01127657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VB<br>START DATE: 5/15/2009 | 5716-01127392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V9<br>START DATE: 5/15/2009 | 5716-01127391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V8<br>START DATE: 5/15/2009 | 5716-01127390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V7<br>START DATE: 5/15/2009 | 5716-01127389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XD<br>START DATE: 5/15/2009 | 5716-01129787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V5<br>START DATE: 5/15/2009 | 5716-01127387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065Z<br>START DATE: 5/15/2009 | 5716-01127660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z3<br>START DATE: 5/15/2009 | 5716-01127469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z2<br>START DATE: 5/15/2009 | 5716-01127468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072B<br>START DATE: 5/15/2009 | 5716-01128343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0729<br>START DATE: 5/15/2009 | 5716-01128342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0728<br>START DATE: 5/15/2009 | 5716-01128341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071T<br>START DATE: 5/15/2009 | 5716-01128328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0702<br>START DATE: 5/15/2009 | 5716-01128279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0701<br>START DATE: 5/15/2009 | 5716-01128278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V6<br>START DATE: 5/15/2009 | 5716-01127388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NM<br>START DATE: 5/15/2009 | 5716-01128072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065J<br>START DATE: 5/15/2009 | 5716-01127649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065H<br>START DATE: 5/15/2009 | 5716-01127648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065G<br>START DATE: 5/15/2009 | 5716-01127647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065F<br>START DATE: 5/15/2009 | 5716-01127646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0650<br>START DATE: 5/15/2009 | 5716-01127633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064Z<br>START DATE: 5/15/2009 | 5716-01127632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064X<br>START DATE: 5/15/2009 | 5716-01127631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NC<br>START DATE: 5/15/2009 | 5716-01128064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064V<br>START DATE: 5/15/2009 | 5716-01127629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073C<br>START DATE: 5/15/2009 | 5716-01128372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NL<br>START DATE: 5/15/2009 | 5716-01128071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NK<br>START DATE: 5/15/2009 | 5716-01128070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06NJ START DATE: 5/15/2009 | 5716-01128069 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NH START DATE: 5/15/2009 | 5716-01128068 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NG START DATE: 5/15/2009 | 5716-01128067 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NF START DATE: 5/15/2009 | 5716-01128066 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BH START DATE: 5/15/2009 | 5716-01127005 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064W START DATE: 5/15/2009 | 5716-01127630 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X9 START DATE: 5/15/2009 | 5716-01129784 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZX START DATE: 5/15/2009 | 5716-01129829 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZF START DATE: 5/15/2009 | 5716-01129816 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZD START DATE: 5/15/2009 | 5716-01129815 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZC START DATE: 5/15/2009 | 5716-01129814 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZB START DATE: 5/15/2009 | 5716-01129813 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0996 START DATE: 5/15/2009 | 5716-01130088 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0995 START DATE: 5/15/2009 | 5716-01130087 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056J START DATE: 5/15/2009 | 5716-01126894 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08XB<br>START DATE: 5/15/2009 | 5716-01129785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZX<br>START DATE: 5/15/2009 | 5716-01128275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X8<br>START DATE: 5/15/2009 | 5716-01129783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X7<br>START DATE: 5/15/2009 | 5716-01129782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X6<br>START DATE: 5/15/2009 | 5716-01129781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X5<br>START DATE: 5/15/2009 | 5716-01129780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VV<br>START DATE: 5/15/2009 | 5716-01129743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VT<br>START DATE: 5/15/2009 | 5716-01129742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VR<br>START DATE: 5/15/2009 | 5716-01129741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0672<br>START DATE: 5/15/2009 | 5716-01127691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060D<br>START DATE: 5/15/2009 | 5716-01127506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BT<br>START DATE: 5/15/2009 | 5716-01127013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JH<br>START DATE: 5/15/2009 | 5716-01128738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JG<br>START DATE: 5/15/2009 | 5716-01128737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07J1<br>START DATE: 5/15/2009 | 5716-01128724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07GN<br>START DATE: 5/15/2009 | 5716-01128687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GM<br>START DATE: 5/15/2009 | 5716-01128686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GL<br>START DATE: 5/15/2009 | 5716-01128685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HL<br>START DATE: 5/15/2009 | 5716-01127148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ND<br>START DATE: 5/15/2009 | 5716-01128065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BV<br>START DATE: 5/15/2009 | 5716-01127014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W7<br>START DATE: 5/15/2009 | 5716-01128981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BR<br>START DATE: 5/15/2009 | 5716-01127012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BP<br>START DATE: 5/15/2009 | 5716-01127011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BN<br>START DATE: 5/15/2009 | 5716-01127010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BM<br>START DATE: 5/15/2009 | 5716-01127009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BL<br>START DATE: 5/15/2009 | 5716-01127008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BK<br>START DATE: 5/15/2009 | 5716-01127007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0662<br>START DATE: 5/15/2009 | 5716-01127663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HK<br>START DATE: 5/15/2009 | 5716-01127147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB050C<br>START DATE: 5/15/2009 | 5716-01127721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0671<br>START DATE: 5/15/2009 | 5716-01127690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0670<br>START DATE: 5/15/2009 | 5716-01127689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063G<br>START DATE: 5/15/2009 | 5716-01127592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050K<br>START DATE: 5/15/2009 | 5716-01126727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050J<br>START DATE: 5/15/2009 | 5716-01126726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050H<br>START DATE: 5/15/2009 | 5716-01126725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050G<br>START DATE: 5/15/2009 | 5716-01126724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W5<br>START DATE: 5/15/2009 | 5716-01128979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050D<br>START DATE: 5/15/2009 | 5716-01126722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W6<br>START DATE: 5/15/2009 | 5716-01128980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050B<br>START DATE: 5/15/2009 | 5716-01126720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049W<br>START DATE: 5/15/2009 | 5716-01126203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049V<br>START DATE: 5/15/2009 | 5716-01126202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049T<br>START DATE: 5/15/2009 | 5716-01126201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB049R<br>START DATE: 5/15/2009 | 5716-01126200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049P<br>START DATE: 5/15/2009 | 5716-01126199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W8<br>START DATE: 5/15/2009 | 5716-01128982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0901<br>START DATE: 5/15/2009 | 5716-01129832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB050F<br>START DATE: 5/15/2009 | 5716-01126723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JF<br>START DATE: 5/15/2009 | 5716-01129519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V7<br>START DATE: 5/15/2009 | 5716-01128172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V6<br>START DATE: 5/15/2009 | 5716-01128171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V5<br>START DATE: 5/15/2009 | 5716-01128170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V4<br>START DATE: 5/15/2009 | 5716-01128169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FL<br>START DATE: 5/15/2009 | 5716-01129440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FK<br>START DATE: 5/15/2009 | 5716-01129439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JJ<br>START DATE: 5/15/2009 | 5716-01129522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZZ<br>START DATE: 5/15/2009 | 5716-01129830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JG<br>START DATE: 5/15/2009 | 5716-01129520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06VB<br>START DATE: 5/15/2009 | 5716-01128175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JD<br>START DATE: 5/15/2009 | 5716-01129518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JC<br>START DATE: 5/15/2009 | 5716-01129517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JB<br>START DATE: 5/15/2009 | 5716-01129516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J9<br>START DATE: 5/15/2009 | 5716-01129515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J8<br>START DATE: 5/15/2009 | 5716-01129514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J7<br>START DATE: 5/15/2009 | 5716-01129513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PX<br>START DATE: 5/15/2009 | 5716-01128888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JH<br>START DATE: 5/15/2009 | 5716-01129521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BG<br>START DATE: 5/15/2009 | 5716-01127787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KX<br>START DATE: 5/15/2009 | 5716-01129560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KW<br>START DATE: 5/15/2009 | 5716-01129559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B4<br>START DATE: 5/15/2009 | 5716-01126210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BN<br>START DATE: 5/15/2009 | 5716-01127793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BM<br>START DATE: 5/15/2009 | 5716-01127792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06BL START DATE: 5/15/2009 | 5716-01127791 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BK START DATE: 5/15/2009 | 5716-01127790 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V8 START DATE: 5/15/2009 | 5716-01128173 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BH START DATE: 5/15/2009 | 5716-01127788 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V9 START DATE: 5/15/2009 | 5716-01128174 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BF START DATE: 5/15/2009 | 5716-01127786 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BD START DATE: 5/15/2009 | 5716-01127785 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069Z START DATE: 5/15/2009 | 5716-01127772 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CJ START DATE: 5/15/2009 | 5716-01128599 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VF START DATE: 5/15/2009 | 5716-01128178 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VD START DATE: 5/15/2009 | 5716-01128177 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VC START DATE: 5/15/2009 | 5716-01128176 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M8 START DATE: 5/15/2009 | 5716-01128033 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BJ START DATE: 5/15/2009 | 5716-01127789 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VF START DATE: 5/15/2009 | 5716-01129732 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07PW<br>START DATE: 5/15/2009 | 5716-01128887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P1<br>START DATE: 5/15/2009 | 5716-01128864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P0<br>START DATE: 5/15/2009 | 5716-01128863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JP<br>START DATE: 5/15/2009 | 5716-01127962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JN<br>START DATE: 5/15/2009 | 5716-01127961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JM<br>START DATE: 5/15/2009 | 5716-01127960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VJ<br>START DATE: 5/15/2009 | 5716-01129735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LV<br>START DATE: 5/15/2009 | 5716-01129586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VG<br>START DATE: 5/15/2009 | 5716-01129733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LW<br>START DATE: 5/15/2009 | 5716-01129587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V9<br>START DATE: 5/15/2009 | 5716-01129731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V8<br>START DATE: 5/15/2009 | 5716-01129730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V7<br>START DATE: 5/15/2009 | 5716-01129729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FP<br>START DATE: 5/15/2009 | 5716-01128660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0971<br>START DATE: 5/15/2009 | 5716-01130027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08BJ<br>START DATE: 5/15/2009 | 5716-01129354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0902<br>START DATE: 5/15/2009 | 5716-01129833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068M<br>START DATE: 5/15/2009 | 5716-01127736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VH<br>START DATE: 5/15/2009 | 5716-01129734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LF<br>START DATE: 5/15/2009 | 5716-01128792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0900<br>START DATE: 5/15/2009 | 5716-01129831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TZ<br>START DATE: 5/15/2009 | 5716-01128164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z1<br>START DATE: 5/15/2009 | 5716-01127467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z0<br>START DATE: 5/15/2009 | 5716-01127466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XZ<br>START DATE: 5/15/2009 | 5716-01127465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XX<br>START DATE: 5/15/2009 | 5716-01127464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XW<br>START DATE: 5/15/2009 | 5716-01127463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LT<br>START DATE: 5/15/2009 | 5716-01129585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XT<br>START DATE: 5/15/2009 | 5716-01127461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057V<br>START DATE: 5/15/2009 | 5716-01126930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07FN<br>START DATE: 5/15/2009 | 5716-01128659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072F<br>START DATE: 5/15/2009 | 5716-01128346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MT<br>START DATE: 5/15/2009 | 5716-01130385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MR<br>START DATE: 5/15/2009 | 5716-01130384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MP<br>START DATE: 5/15/2009 | 5716-01130383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MN<br>START DATE: 5/15/2009 | 5716-01130382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LZ<br>START DATE: 5/15/2009 | 5716-01129589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LX<br>START DATE: 5/15/2009 | 5716-01129588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XV<br>START DATE: 5/15/2009 | 5716-01127462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072G<br>START DATE: 5/15/2009 | 5716-01128347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FK<br>START DATE: 5/15/2009 | 5716-01128656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FJ<br>START DATE: 5/15/2009 | 5716-01128655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FH<br>START DATE: 5/15/2009 | 5716-01128654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FG<br>START DATE: 5/15/2009 | 5716-01128653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FF<br>START DATE: 5/15/2009 | 5716-01128652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07FD START DATE: 5/15/2009 | 5716-01128651 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FC START DATE: 5/15/2009 | 5716-01128650 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NK START DATE: 5/15/2009 | 5716-01129635 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F9 START DATE: 5/15/2009 | 5716-01128648 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040M START DATE: 5/15/2009 | 5716-01125947 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL1 START DATE: 5/15/2009 | 5716-01131118 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL0 START DATE: 5/15/2009 | 5716-01131117 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKZ START DATE: 5/15/2009 | 5716-01131116 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKX START DATE: 5/15/2009 | 5716-01131115 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B74 START DATE: 5/15/2009 | 5716-01130814 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NM START DATE: 5/15/2009 | 5716-01129637 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BJ START DATE: 5/15/2009 | 5716-01127006 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FB START DATE: 5/15/2009 | 5716-01128649 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040Z START DATE: 5/15/2009 | 5716-01125955 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XG START DATE: 5/15/2009 | 5716-01127452 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05XF<br>START DATE: 5/15/2009 | 5716-01127451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XD<br>START DATE: 5/15/2009 | 5716-01127450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XC<br>START DATE: 5/15/2009 | 5716-01127449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X7<br>START DATE: 5/15/2009 | 5716-01128228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X6<br>START DATE: 5/15/2009 | 5716-01128227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X5<br>START DATE: 5/15/2009 | 5716-01128226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FL<br>START DATE: 5/15/2009 | 5716-01128657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0410<br>START DATE: 5/15/2009 | 5716-01125956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FM<br>START DATE: 5/15/2009 | 5716-01128658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040X<br>START DATE: 5/15/2009 | 5716-01125954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040W<br>START DATE: 5/15/2009 | 5716-01125953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040V<br>START DATE: 5/15/2009 | 5716-01125952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040T<br>START DATE: 5/15/2009 | 5716-01125951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040R<br>START DATE: 5/15/2009 | 5716-01125950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040P<br>START DATE: 5/15/2009 | 5716-01125949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB040N<br>START DATE: 5/15/2009 | 5716-01125948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NJ<br>START DATE: 5/15/2009 | 5716-01129634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0411<br>START DATE: 5/15/2009 | 5716-01125957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HT<br>START DATE: 5/15/2009 | 5716-01127936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071V<br>START DATE: 5/15/2009 | 5716-01128329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MZ<br>START DATE: 5/15/2009 | 5716-01128052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DW<br>START DATE: 5/15/2009 | 5716-01126287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DV<br>START DATE: 5/15/2009 | 5716-01126286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DT<br>START DATE: 5/15/2009 | 5716-01126285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DR<br>START DATE: 5/15/2009 | 5716-01126284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DP<br>START DATE: 5/15/2009 | 5716-01126283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NL<br>START DATE: 5/15/2009 | 5716-01129636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HV<br>START DATE: 5/15/2009 | 5716-01127937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071Z<br>START DATE: 5/15/2009 | 5716-01128332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HR<br>START DATE: 5/15/2009 | 5716-01127935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06HP START DATE: 5/15/2009 | 5716-01127934 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HN START DATE: 5/15/2009 | 5716-01127933 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0667 START DATE: 5/15/2009 | 5716-01127668 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0666 START DATE: 5/15/2009 | 5716-01127667 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0665 START DATE: 5/15/2009 | 5716-01127666 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0510 START DATE: 5/15/2009 | 5716-01126738 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M7 START DATE: 5/15/2009 | 5716-01128814 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0771 START DATE: 5/15/2009 | 5716-01128472 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NH START DATE: 5/15/2009 | 5716-01129633 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079F START DATE: 5/15/2009 | 5716-01128540 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070B START DATE: 5/15/2009 | 5716-01128287 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0777 START DATE: 5/15/2009 | 5716-01128478 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0776 START DATE: 5/15/2009 | 5716-01128477 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0775 START DATE: 5/15/2009 | 5716-01128476 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0774 START DATE: 5/15/2009 | 5716-01128475 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB071W<br>START DATE: 5/15/2009 | 5716-01128330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0772<br>START DATE: 5/15/2009 | 5716-01128473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071X<br>START DATE: 5/15/2009 | 5716-01128331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0770<br>START DATE: 5/15/2009 | 5716-01128471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076Z<br>START DATE: 5/15/2009 | 5716-01128470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076X<br>START DATE: 5/15/2009 | 5716-01128469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074M<br>START DATE: 5/15/2009 | 5716-01128408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074L<br>START DATE: 5/15/2009 | 5716-01128407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0721<br>START DATE: 5/15/2009 | 5716-01128334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0720<br>START DATE: 5/15/2009 | 5716-01128333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068G<br>START DATE: 5/15/2009 | 5716-01127731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0773<br>START DATE: 5/15/2009 | 5716-01128474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B0<br>START DATE: 5/15/2009 | 5716-01126206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VP<br>START DATE: 5/15/2009 | 5716-01127403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VN<br>START DATE: 5/15/2009 | 5716-01127402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB060Z<br>START DATE: 5/15/2009 | 5716-01127521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060X<br>START DATE: 5/15/2009 | 5716-01127520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060W<br>START DATE: 5/15/2009 | 5716-01127519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L8<br>START DATE: 5/15/2009 | 5716-01129570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B3<br>START DATE: 5/15/2009 | 5716-01126209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068D<br>START DATE: 5/15/2009 | 5716-01127729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B1<br>START DATE: 5/15/2009 | 5716-01126207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W8<br>START DATE: 5/15/2009 | 5716-01127418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049Z<br>START DATE: 5/15/2009 | 5716-01126205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049X<br>START DATE: 5/15/2009 | 5716-01126204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NR<br>START DATE: 5/15/2009 | 5716-01128075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NP<br>START DATE: 5/15/2009 | 5716-01128074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NN<br>START DATE: 5/15/2009 | 5716-01128073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BT<br>START DATE: 5/15/2009 | 5716-01127796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069X<br>START DATE: 5/15/2009 | 5716-01127771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04B2<br>START DATE: 5/15/2009 | 5716-01126208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZJ<br>START DATE: 5/15/2009 | 5716-01129046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068L<br>START DATE: 5/15/2009 | 5716-01127735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069F<br>START DATE: 5/15/2009 | 5716-01127758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069D<br>START DATE: 5/15/2009 | 5716-01127757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069C<br>START DATE: 5/15/2009 | 5716-01127756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069B<br>START DATE: 5/15/2009 | 5716-01127755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0699<br>START DATE: 5/15/2009 | 5716-01127754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0698<br>START DATE: 5/15/2009 | 5716-01127753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VR<br>START DATE: 5/15/2009 | 5716-01127404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZK<br>START DATE: 5/15/2009 | 5716-01129047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W7<br>START DATE: 5/15/2009 | 5716-01127417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZH<br>START DATE: 5/15/2009 | 5716-01129045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZG<br>START DATE: 5/15/2009 | 5716-01129044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZF<br>START DATE: 5/15/2009 | 5716-01129043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05WD<br>START DATE: 5/15/2009 | 5716-01127422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WC<br>START DATE: 5/15/2009 | 5716-01127421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WB<br>START DATE: 5/15/2009 | 5716-01127420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W9<br>START DATE: 5/15/2009 | 5716-01127419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L2<br>START DATE: 5/15/2009 | 5716-01127216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZL<br>START DATE: 5/15/2009 | 5716-01129048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PP<br>START DATE: 5/15/2009 | 5716-01127319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099J<br>START DATE: 5/15/2009 | 5716-01130098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HP<br>START DATE: 5/15/2009 | 5716-01126367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HN<br>START DATE: 5/15/2009 | 5716-01126366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062Z<br>START DATE: 5/15/2009 | 5716-01127577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062X<br>START DATE: 5/15/2009 | 5716-01127576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062W<br>START DATE: 5/15/2009 | 5716-01127575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062D<br>START DATE: 5/15/2009 | 5716-01127562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068N<br>START DATE: 5/15/2009 | 5716-01127737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB062B START DATE: 5/15/2009 | 5716-01127560 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068P START DATE: 5/15/2009 | 5716-01127738 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PN START DATE: 5/15/2009 | 5716-01127318 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CT START DATE: 5/15/2009 | 5716-01127041 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CR START DATE: 5/15/2009 | 5716-01127040 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C9 START DATE: 5/15/2009 | 5716-01127027 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068K START DATE: 5/15/2009 | 5716-01127734 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068J START DATE: 5/15/2009 | 5716-01127733 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068H START DATE: 5/15/2009 | 5716-01127732 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0663 START DATE: 5/15/2009 | 5716-01127664 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB062C START DATE: 5/15/2009 | 5716-01127561 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KP START DATE: 5/15/2009 | 5716-01127207 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068F START DATE: 5/15/2009 | 5716-01127730 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L1 START DATE: 5/15/2009 | 5716-01127215 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L0 START DATE: 5/15/2009 | 5716-01127214 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05KZ<br>START DATE: 5/15/2009 | 5716-01127213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KX<br>START DATE: 5/15/2009 | 5716-01127212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KW<br>START DATE: 5/15/2009 | 5716-01127211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KV<br>START DATE: 5/15/2009 | 5716-01127210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J6<br>START DATE: 5/15/2009 | 5716-01126380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KR<br>START DATE: 5/15/2009 | 5716-01127208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L3<br>START DATE: 5/15/2009 | 5716-01127217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P8<br>START DATE: 5/15/2009 | 5716-01126522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P7<br>START DATE: 5/15/2009 | 5716-01126521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P6<br>START DATE: 5/15/2009 | 5716-01126520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068X<br>START DATE: 5/15/2009 | 5716-01127743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068W<br>START DATE: 5/15/2009 | 5716-01127742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068V<br>START DATE: 5/15/2009 | 5716-01127741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068T<br>START DATE: 5/15/2009 | 5716-01127740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068R<br>START DATE: 5/15/2009 | 5716-01127739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05KT<br>START DATE: 5/15/2009 | 5716-01127209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W4<br>START DATE: 5/15/2009 | 5716-01125848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R7<br>START DATE: 5/15/2009 | 5716-01127333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R6<br>START DATE: 5/15/2009 | 5716-01127332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R5<br>START DATE: 5/15/2009 | 5716-01127331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R4<br>START DATE: 5/15/2009 | 5716-01127330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R3<br>START DATE: 5/15/2009 | 5716-01127329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067C<br>START DATE: 5/15/2009 | 5716-01127700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W7<br>START DATE: 5/15/2009 | 5716-01125851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VV<br>START DATE: 5/15/2009 | 5716-01125840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W5<br>START DATE: 5/15/2009 | 5716-01125849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0653<br>START DATE: 5/15/2009 | 5716-01127636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W3<br>START DATE: 5/15/2009 | 5716-01125847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W2<br>START DATE: 5/15/2009 | 5716-01125846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W1<br>START DATE: 5/15/2009 | 5716-01125845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03W0 START DATE: 5/15/2009 | 5716-01125844 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VZ START DATE: 5/15/2009 | 5716-01125843 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VX START DATE: 5/15/2009 | 5716-01125842 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0395 START DATE: 5/15/2009 | 5716-01125494 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W6 START DATE: 5/15/2009 | 5716-01125850 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0448 START DATE: 5/15/2009 | 5716-01126048 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0482 START DATE: 5/15/2009 | 5716-01126152 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0393 START DATE: 5/15/2009 | 5716-01125492 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0392 START DATE: 5/15/2009 | 5716-01125491 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0391 START DATE: 5/15/2009 | 5716-01125490 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0390 START DATE: 5/15/2009 | 5716-01125489 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038Z START DATE: 5/15/2009 | 5716-01125488 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FW START DATE: 5/15/2009 | 5716-01126315 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0651 START DATE: 5/15/2009 | 5716-01127634 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FT START DATE: 5/15/2009 | 5716-01126313 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0652<br>START DATE: 5/15/2009 | 5716-01127635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0447<br>START DATE: 5/15/2009 | 5716-01126047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0446<br>START DATE: 5/15/2009 | 5716-01126046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0445<br>START DATE: 5/15/2009 | 5716-01126045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0444<br>START DATE: 5/15/2009 | 5716-01126044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035N<br>START DATE: 5/15/2009 | 5716-01125419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0412<br>START DATE: 5/15/2009 | 5716-01125958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0654<br>START DATE: 5/15/2009 | 5716-01127637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VT<br>START DATE: 5/15/2009 | 5716-01125839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FV<br>START DATE: 5/15/2009 | 5716-01126314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0461<br>START DATE: 5/15/2009 | 5716-01126097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050N<br>START DATE: 5/15/2009 | 5716-01126730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050M<br>START DATE: 5/15/2009 | 5716-01126729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050L<br>START DATE: 5/15/2009 | 5716-01126728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KV<br>START DATE: 5/15/2009 | 5716-01125659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0466<br>START DATE: 5/15/2009 | 5716-01126102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0465<br>START DATE: 5/15/2009 | 5716-01126101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0464<br>START DATE: 5/15/2009 | 5716-01126100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VW<br>START DATE: 5/15/2009 | 5716-01125841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0462<br>START DATE: 5/15/2009 | 5716-01126098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XV<br>START DATE: 5/15/2009 | 5716-01128245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0460<br>START DATE: 5/15/2009 | 5716-01126096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045H<br>START DATE: 5/15/2009 | 5716-01126083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045G<br>START DATE: 5/15/2009 | 5716-01126082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045F<br>START DATE: 5/15/2009 | 5716-01126081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PB<br>START DATE: 5/15/2009 | 5716-01125744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P9<br>START DATE: 5/15/2009 | 5716-01125743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P8<br>START DATE: 5/15/2009 | 5716-01125742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0463<br>START DATE: 5/15/2009 | 5716-01126099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VT<br>START DATE: 5/15/2009 | 5716-01126621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0570<br>START DATE: 5/15/2009 | 5716-01126906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W3<br>START DATE: 5/15/2009 | 5716-01126629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W2<br>START DATE: 5/15/2009 | 5716-01126628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W1<br>START DATE: 5/15/2009 | 5716-01126627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W0<br>START DATE: 5/15/2009 | 5716-01126626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VZ<br>START DATE: 5/15/2009 | 5716-01126625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VX<br>START DATE: 5/15/2009 | 5716-01126624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050P<br>START DATE: 5/15/2009 | 5716-01126731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VV<br>START DATE: 5/15/2009 | 5716-01126622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XT<br>START DATE: 5/15/2009 | 5716-01128244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BP<br>START DATE: 5/15/2009 | 5716-01128576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BN<br>START DATE: 5/15/2009 | 5716-01128575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BM<br>START DATE: 5/15/2009 | 5716-01128574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BL<br>START DATE: 5/15/2009 | 5716-01128573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BK<br>START DATE: 5/15/2009 | 5716-01128572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07BJ<br>START DATE: 5/15/2009 | 5716-01128571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XW<br>START DATE: 5/15/2009 | 5716-01128246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0396<br>START DATE: 5/15/2009 | 5716-01125495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VW<br>START DATE: 5/15/2009 | 5716-01126623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W7<br>START DATE: 5/15/2009 | 5716-01129754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CL<br>START DATE: 5/15/2009 | 5716-01127819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FW<br>START DATE: 5/15/2009 | 5716-01124906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WG<br>START DATE: 5/15/2009 | 5716-01129761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WF<br>START DATE: 5/15/2009 | 5716-01129760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WD<br>START DATE: 5/15/2009 | 5716-01129759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WC<br>START DATE: 5/15/2009 | 5716-01129758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WB<br>START DATE: 5/15/2009 | 5716-01129757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048N<br>START DATE: 5/15/2009 | 5716-01126170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W8<br>START DATE: 5/15/2009 | 5716-01129755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TP<br>START DATE: 5/15/2009 | 5716-01128158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07PH<br>START DATE: 5/15/2009 | 5716-01128877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PG<br>START DATE: 5/15/2009 | 5716-01128876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0631<br>START DATE: 5/15/2009 | 5716-01127579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0630<br>START DATE: 5/15/2009 | 5716-01127578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048T<br>START DATE: 5/15/2009 | 5716-01126173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048R<br>START DATE: 5/15/2009 | 5716-01126172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0394<br>START DATE: 5/15/2009 | 5716-01125493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W9<br>START DATE: 5/15/2009 | 5716-01129756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0691<br>START DATE: 5/15/2009 | 5716-01127746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G2<br>START DATE: 5/15/2009 | 5716-01127887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F5<br>START DATE: 5/15/2009 | 5716-01127862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F4<br>START DATE: 5/15/2009 | 5716-01127861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F3<br>START DATE: 5/15/2009 | 5716-01127860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F2<br>START DATE: 5/15/2009 | 5716-01127859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F1<br>START DATE: 5/15/2009 | 5716-01127858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06F0 START DATE: 5/15/2009 | 5716-01127857 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CM START DATE: 5/15/2009 | 5716-01127820 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0692 START DATE: 5/15/2009 | 5716-01127747 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TN START DATE: 5/15/2009 | 5716-01128157 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HB START DATE: 5/15/2009 | 5716-01128705 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H9 START DATE: 5/15/2009 | 5716-01128704 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H8 START DATE: 5/15/2009 | 5716-01128703 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077Z START DATE: 5/15/2009 | 5716-01128498 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TV START DATE: 5/15/2009 | 5716-01128161 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TT START DATE: 5/15/2009 | 5716-01128160 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TR START DATE: 5/15/2009 | 5716-01128159 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048M START DATE: 5/15/2009 | 5716-01126169 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0693 START DATE: 5/15/2009 | 5716-01127748 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BB START DATE: 5/15/2009 | 5716-01125527 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CZ START DATE: 5/15/2009 | 5716-01125572 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03CX<br>START DATE: 5/15/2009 | 5716-01125571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CW<br>START DATE: 5/15/2009 | 5716-01125570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CV<br>START DATE: 5/15/2009 | 5716-01125569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BH<br>START DATE: 5/15/2009 | 5716-01125532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BG<br>START DATE: 5/15/2009 | 5716-01125531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BF<br>START DATE: 5/15/2009 | 5716-01125530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048P<br>START DATE: 5/15/2009 | 5716-01126171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BC<br>START DATE: 5/15/2009 | 5716-01125528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0529<br>START DATE: 5/15/2009 | 5716-01126775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B9<br>START DATE: 5/15/2009 | 5716-01125526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B8<br>START DATE: 5/15/2009 | 5716-01125525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B7<br>START DATE: 5/15/2009 | 5716-01125524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B6<br>START DATE: 5/15/2009 | 5716-01125523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B5<br>START DATE: 5/15/2009 | 5716-01125522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B4<br>START DATE: 5/15/2009 | 5716-01125521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0397<br>START DATE: 5/15/2009 | 5716-01125496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BD<br>START DATE: 5/15/2009 | 5716-01125529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C2<br>START DATE: 5/15/2009 | 5716-01127803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047R<br>START DATE: 5/15/2009 | 5716-01126144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047P<br>START DATE: 5/15/2009 | 5716-01126143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047N<br>START DATE: 5/15/2009 | 5716-01126142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047M<br>START DATE: 5/15/2009 | 5716-01126141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W2<br>START DATE: 5/15/2009 | 5716-01127412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0571<br>START DATE: 5/15/2009 | 5716-01126907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C5<br>START DATE: 5/15/2009 | 5716-01127806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D0<br>START DATE: 5/15/2009 | 5716-01125573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C3<br>START DATE: 5/15/2009 | 5716-01127804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D1<br>START DATE: 5/15/2009 | 5716-01125574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053D<br>START DATE: 5/15/2009 | 5716-01126806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053C<br>START DATE: 5/15/2009 | 5716-01126805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB053B<br>START DATE: 5/15/2009 | 5716-01126804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0539<br>START DATE: 5/15/2009 | 5716-01126803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0538<br>START DATE: 5/15/2009 | 5716-01126802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0537<br>START DATE: 5/15/2009 | 5716-01126801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0536<br>START DATE: 5/15/2009 | 5716-01126800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P5<br>START DATE: 5/15/2009 | 5716-01125739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C4<br>START DATE: 5/15/2009 | 5716-01127805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058K<br>START DATE: 5/15/2009 | 5716-01126951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P6<br>START DATE: 5/15/2009 | 5716-01128868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z6<br>START DATE: 5/15/2009 | 5716-01128255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z5<br>START DATE: 5/15/2009 | 5716-01128254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z4<br>START DATE: 5/15/2009 | 5716-01128253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z3<br>START DATE: 5/15/2009 | 5716-01128252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059K<br>START DATE: 5/15/2009 | 5716-01126979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WH<br>START DATE: 5/15/2009 | 5716-01129762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB051W<br>START DATE: 5/15/2009 | 5716-01126763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058L<br>START DATE: 5/15/2009 | 5716-01126952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P9<br>START DATE: 5/15/2009 | 5716-01128871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058J<br>START DATE: 5/15/2009 | 5716-01126950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058H<br>START DATE: 5/15/2009 | 5716-01126949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058G<br>START DATE: 5/15/2009 | 5716-01126948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058F<br>START DATE: 5/15/2009 | 5716-01126947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058D<br>START DATE: 5/15/2009 | 5716-01126946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058C<br>START DATE: 5/15/2009 | 5716-01126945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P7<br>START DATE: 5/15/2009 | 5716-01125741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058M<br>START DATE: 5/15/2009 | 5716-01126953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZZ<br>START DATE: 5/15/2009 | 5716-01125927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KM<br>START DATE: 5/15/2009 | 5716-01127988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KL<br>START DATE: 5/15/2009 | 5716-01127987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040L<br>START DATE: 5/15/2009 | 5716-01125946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB040K<br>START DATE: 5/15/2009 | 5716-01125945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040J<br>START DATE: 5/15/2009 | 5716-01125944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040H<br>START DATE: 5/15/2009 | 5716-01125943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0402<br>START DATE: 5/15/2009 | 5716-01125930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P7<br>START DATE: 5/15/2009 | 5716-01128869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0400<br>START DATE: 5/15/2009 | 5716-01125928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P8<br>START DATE: 5/15/2009 | 5716-01128870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZX<br>START DATE: 5/15/2009 | 5716-01125926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZW<br>START DATE: 5/15/2009 | 5716-01125925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZV<br>START DATE: 5/15/2009 | 5716-01125924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PF<br>START DATE: 5/15/2009 | 5716-01128875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PD<br>START DATE: 5/15/2009 | 5716-01128874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PC<br>START DATE: 5/15/2009 | 5716-01128873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PB<br>START DATE: 5/15/2009 | 5716-01128872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051V<br>START DATE: 5/15/2009 | 5716-01126762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0401<br>START DATE: 5/15/2009 | 5716-01125929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C9<br>START DATE: 5/15/2009 | 5716-01128592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041K<br>START DATE: 5/15/2009 | 5716-01125973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03H7<br>START DATE: 5/15/2009 | 5716-01125600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DG<br>START DATE: 5/15/2009 | 5716-01125587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TN<br>START DATE: 5/15/2009 | 5716-01127374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053Z<br>START DATE: 5/15/2009 | 5716-01126821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053X<br>START DATE: 5/15/2009 | 5716-01126820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053W<br>START DATE: 5/15/2009 | 5716-01126819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058B<br>START DATE: 5/15/2009 | 5716-01126944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CR<br>START DATE: 5/15/2009 | 5716-01128605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041N<br>START DATE: 5/15/2009 | 5716-01125976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C8<br>START DATE: 5/15/2009 | 5716-01128591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C7<br>START DATE: 5/15/2009 | 5716-01128590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C6<br>START DATE: 5/15/2009 | 5716-01128589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04KG<br>START DATE: 5/15/2009 | 5716-01126416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C1<br>START DATE: 5/15/2009 | 5716-01126235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C0<br>START DATE: 5/15/2009 | 5716-01126234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BZ<br>START DATE: 5/15/2009 | 5716-01126233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CT<br>START DATE: 5/15/2009 | 5716-01128606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DF<br>START DATE: 5/15/2009 | 5716-01128624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051T<br>START DATE: 5/15/2009 | 5716-01126761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051R<br>START DATE: 5/15/2009 | 5716-01126760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051P<br>START DATE: 5/15/2009 | 5716-01126759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051N<br>START DATE: 5/15/2009 | 5716-01126758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051M<br>START DATE: 5/15/2009 | 5716-01126757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DK<br>START DATE: 5/15/2009 | 5716-01128628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DJ<br>START DATE: 5/15/2009 | 5716-01128627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041L<br>START DATE: 5/15/2009 | 5716-01125974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DG<br>START DATE: 5/15/2009 | 5716-01128625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB041M<br>START DATE: 5/15/2009 | 5716-01125975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J5<br>START DATE: 5/15/2009 | 5716-01126379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ND<br>START DATE: 5/15/2009 | 5716-01126498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041W<br>START DATE: 5/15/2009 | 5716-01125981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041V<br>START DATE: 5/15/2009 | 5716-01125980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041T<br>START DATE: 5/15/2009 | 5716-01125979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041R<br>START DATE: 5/15/2009 | 5716-01125978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041P<br>START DATE: 5/15/2009 | 5716-01125977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N5<br>START DATE: 5/15/2009 | 5716-01126491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DH<br>START DATE: 5/15/2009 | 5716-01128626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F8<br>START DATE: 5/15/2009 | 5716-01126298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WK<br>START DATE: 5/15/2009 | 5716-01124679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FJ<br>START DATE: 5/15/2009 | 5716-01126306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FH<br>START DATE: 5/15/2009 | 5716-01126305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FG<br>START DATE: 5/15/2009 | 5716-01126304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04FF START DATE: 5/15/2009 | 5716-01126303 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FD START DATE: 5/15/2009 | 5716-01126302 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FC START DATE: 5/15/2009 | 5716-01126301 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N3 START DATE: 5/15/2009 | 5716-01126489 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F9 START DATE: 5/15/2009 | 5716-01126299 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060T START DATE: 5/15/2009 | 5716-01124766 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F7 START DATE: 5/15/2009 | 5716-01126297 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F6 START DATE: 5/15/2009 | 5716-01126296 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BK START DATE: 5/15/2009 | 5716-01126223 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WL START DATE: 5/15/2009 | 5716-01125862 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VM START DATE: 5/15/2009 | 5716-01125837 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VL START DATE: 5/15/2009 | 5716-01125836 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VK START DATE: 5/15/2009 | 5716-01125835 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FB START DATE: 5/15/2009 | 5716-01126300 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0613 START DATE: 5/15/2009 | 5716-01124774 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06G5<br>START DATE: 5/15/2009 | 5716-01127890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P4<br>START DATE: 5/15/2009 | 5716-01125738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P3<br>START DATE: 5/15/2009 | 5716-01125737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P2<br>START DATE: 5/15/2009 | 5716-01125736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P1<br>START DATE: 5/15/2009 | 5716-01125735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P0<br>START DATE: 5/15/2009 | 5716-01125734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NZ<br>START DATE: 5/15/2009 | 5716-01125733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WL<br>START DATE: 5/15/2009 | 5716-01124680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NW<br>START DATE: 5/15/2009 | 5716-01125731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060R<br>START DATE: 5/15/2009 | 5716-01124765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0612<br>START DATE: 5/15/2009 | 5716-01124773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0611<br>START DATE: 5/15/2009 | 5716-01124772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0610<br>START DATE: 5/15/2009 | 5716-01124771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060Z<br>START DATE: 5/15/2009 | 5716-01124770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060X<br>START DATE: 5/15/2009 | 5716-01124769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J060W<br>START DATE: 5/15/2009 | 5716-01124768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060V<br>START DATE: 5/15/2009 | 5716-01124767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VG<br>START DATE: 5/15/2009 | 5716-01125832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NX<br>START DATE: 5/15/2009 | 5716-01125732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T1<br>START DATE: 5/15/2009 | 5716-01125791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VJ<br>START DATE: 5/15/2009 | 5716-01125834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067L<br>START DATE: 5/15/2009 | 5716-01127707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067K<br>START DATE: 5/15/2009 | 5716-01127706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067J<br>START DATE: 5/15/2009 | 5716-01127705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W6<br>START DATE: 5/15/2009 | 5716-01127416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W5<br>START DATE: 5/15/2009 | 5716-01127415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W4<br>START DATE: 5/15/2009 | 5716-01127414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVD<br>START DATE: 5/15/2009 | 5716-01131297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TG<br>START DATE: 5/15/2009 | 5716-01125804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVF<br>START DATE: 5/15/2009 | 5716-01131298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04G0<br>START DATE: 5/15/2009 | 5716-01126318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FZ<br>START DATE: 5/15/2009 | 5716-01126317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FX<br>START DATE: 5/15/2009 | 5716-01126316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N9<br>START DATE: 5/15/2009 | 5716-01126495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N8<br>START DATE: 5/15/2009 | 5716-01126494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N7<br>START DATE: 5/15/2009 | 5716-01126493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N6<br>START DATE: 5/15/2009 | 5716-01126492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P6<br>START DATE: 5/15/2009 | 5716-01125740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05W3<br>START DATE: 5/15/2009 | 5716-01127413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044T<br>START DATE: 5/15/2009 | 5716-01126063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N4<br>START DATE: 5/15/2009 | 5716-01126490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V1<br>START DATE: 5/15/2009 | 5716-01125819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V0<br>START DATE: 5/15/2009 | 5716-01125818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TZ<br>START DATE: 5/15/2009 | 5716-01125817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FG<br>START DATE: 5/15/2009 | 5716-01127088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05FF<br>START DATE: 5/15/2009 | 5716-01127087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044X<br>START DATE: 5/15/2009 | 5716-01126066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067M<br>START DATE: 5/15/2009 | 5716-01127708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044V<br>START DATE: 5/15/2009 | 5716-01126064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VH<br>START DATE: 5/15/2009 | 5716-01125833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044R<br>START DATE: 5/15/2009 | 5716-01126062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044P<br>START DATE: 5/15/2009 | 5716-01126061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044N<br>START DATE: 5/15/2009 | 5716-01126060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044M<br>START DATE: 5/15/2009 | 5716-01126059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044L<br>START DATE: 5/15/2009 | 5716-01126058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044K<br>START DATE: 5/15/2009 | 5716-01126057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V6<br>START DATE: 5/15/2009 | 5716-01129728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVG<br>START DATE: 5/15/2009 | 5716-01131299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044W<br>START DATE: 5/15/2009 | 5716-01126065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087Z<br>START DATE: 5/15/2009 | 5716-01129281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z3<br>START DATE: 5/15/2009 | 5716-01125234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z2<br>START DATE: 5/15/2009 | 5716-01125233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z1<br>START DATE: 5/15/2009 | 5716-01125232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z0<br>START DATE: 5/15/2009 | 5716-01125231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XZ<br>START DATE: 5/15/2009 | 5716-01125230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XX<br>START DATE: 5/15/2009 | 5716-01125229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XW<br>START DATE: 5/15/2009 | 5716-01125228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0877<br>START DATE: 5/15/2009 | 5716-01129261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080N<br>START DATE: 5/15/2009 | 5716-01129078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z6<br>START DATE: 5/15/2009 | 5716-01125237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087X<br>START DATE: 5/15/2009 | 5716-01129280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087W<br>START DATE: 5/15/2009 | 5716-01129279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087V<br>START DATE: 5/15/2009 | 5716-01129278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087T<br>START DATE: 5/15/2009 | 5716-01129277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086X<br>START DATE: 5/15/2009 | 5716-01129252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0879<br>START DATE: 5/15/2009 | 5716-01129263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K5<br>START DATE: 5/15/2009 | 5716-01127974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XV<br>START DATE: 5/15/2009 | 5716-01125227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KM<br>START DATE: 5/15/2009 | 5716-01126421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052D<br>START DATE: 5/15/2009 | 5716-01126778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052C<br>START DATE: 5/15/2009 | 5716-01126777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052B<br>START DATE: 5/15/2009 | 5716-01126776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KW<br>START DATE: 5/15/2009 | 5716-01126427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KV<br>START DATE: 5/15/2009 | 5716-01126426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KT<br>START DATE: 5/15/2009 | 5716-01126425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KR<br>START DATE: 5/15/2009 | 5716-01126424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z4<br>START DATE: 5/15/2009 | 5716-01125235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KN<br>START DATE: 5/15/2009 | 5716-01126422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z5<br>START DATE: 5/15/2009 | 5716-01125236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KL<br>START DATE: 5/15/2009 | 5716-01126420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04KK<br>START DATE: 5/15/2009 | 5716-01126419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KJ<br>START DATE: 5/15/2009 | 5716-01126418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KH<br>START DATE: 5/15/2009 | 5716-01126417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0438<br>START DATE: 5/15/2009 | 5716-01126020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0437<br>START DATE: 5/15/2009 | 5716-01126019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0436<br>START DATE: 5/15/2009 | 5716-01126018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WG<br>START DATE: 5/15/2009 | 5716-01127424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KP<br>START DATE: 5/15/2009 | 5716-01126423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0548<br>START DATE: 5/15/2009 | 5716-01126830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0521<br>START DATE: 5/15/2009 | 5716-01126767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0520<br>START DATE: 5/15/2009 | 5716-01126766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051Z<br>START DATE: 5/15/2009 | 5716-01126765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051X<br>START DATE: 5/15/2009 | 5716-01126764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DD<br>START DATE: 5/15/2009 | 5716-01128623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054D<br>START DATE: 5/15/2009 | 5716-01126834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB054C<br>START DATE: 5/15/2009 | 5716-01126833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0878<br>START DATE: 5/15/2009 | 5716-01129262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0549<br>START DATE: 5/15/2009 | 5716-01126831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0524<br>START DATE: 5/15/2009 | 5716-01126770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0547<br>START DATE: 5/15/2009 | 5716-01126829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0546<br>START DATE: 5/15/2009 | 5716-01126828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0545<br>START DATE: 5/15/2009 | 5716-01126827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0544<br>START DATE: 5/15/2009 | 5716-01126826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0543<br>START DATE: 5/15/2009 | 5716-01126825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C5<br>START DATE: 5/15/2009 | 5716-01128588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G3<br>START DATE: 5/15/2009 | 5716-01127888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054B<br>START DATE: 5/15/2009 | 5716-01126832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G0<br>START DATE: 5/15/2009 | 5716-01127102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WF<br>START DATE: 5/15/2009 | 5716-01127423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P4<br>START DATE: 5/15/2009 | 5716-01127302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05P3<br>START DATE: 5/15/2009 | 5716-01127301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P2<br>START DATE: 5/15/2009 | 5716-01127300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P1<br>START DATE: 5/15/2009 | 5716-01127299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P0<br>START DATE: 5/15/2009 | 5716-01127298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NZ<br>START DATE: 5/15/2009 | 5716-01127297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0522<br>START DATE: 5/15/2009 | 5716-01126768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G1<br>START DATE: 5/15/2009 | 5716-01127103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0523<br>START DATE: 5/15/2009 | 5716-01126769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FZ<br>START DATE: 5/15/2009 | 5716-01127101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FX<br>START DATE: 5/15/2009 | 5716-01127100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FW<br>START DATE: 5/15/2009 | 5716-01127099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0528<br>START DATE: 5/15/2009 | 5716-01126774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0527<br>START DATE: 5/15/2009 | 5716-01126773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0526<br>START DATE: 5/15/2009 | 5716-01126772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0525<br>START DATE: 5/15/2009 | 5716-01126771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB052H<br>START DATE: 5/15/2009 | 5716-01126781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NX<br>START DATE: 5/15/2009 | 5716-01127296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056R<br>START DATE: 5/15/2009 | 5716-01126900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X8<br>START DATE: 5/15/2009 | 5716-01128229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PZ<br>START DATE: 5/15/2009 | 5716-01128108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071L<br>START DATE: 5/15/2009 | 5716-01128323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071K<br>START DATE: 5/15/2009 | 5716-01128322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057T<br>START DATE: 5/15/2009 | 5716-01126929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057R<br>START DATE: 5/15/2009 | 5716-01126928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057P<br>START DATE: 5/15/2009 | 5716-01126927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052F<br>START DATE: 5/15/2009 | 5716-01126779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057M<br>START DATE: 5/15/2009 | 5716-01126925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z7<br>START DATE: 5/15/2009 | 5716-01128256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056P<br>START DATE: 5/15/2009 | 5716-01126899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB056N<br>START DATE: 5/15/2009 | 5716-01126898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB056M<br>START DATE: 5/15/2009 | 5716-01126897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MC<br>START DATE: 5/15/2009 | 5716-01128036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06MB<br>START DATE: 5/15/2009 | 5716-01128035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096J<br>START DATE: 5/15/2009 | 5716-01130014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096H<br>START DATE: 5/15/2009 | 5716-01130013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057N<br>START DATE: 5/15/2009 | 5716-01126926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DL<br>START DATE: 5/15/2009 | 5716-01127064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050Z<br>START DATE: 5/15/2009 | 5716-01126737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050X<br>START DATE: 5/15/2009 | 5716-01126736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050W<br>START DATE: 5/15/2009 | 5716-01126735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050V<br>START DATE: 5/15/2009 | 5716-01126734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050T<br>START DATE: 5/15/2009 | 5716-01126733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050R<br>START DATE: 5/15/2009 | 5716-01126732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0509<br>START DATE: 5/15/2009 | 5716-01126719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X9<br>START DATE: 5/15/2009 | 5716-01128230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0507<br>START DATE: 5/15/2009 | 5716-01126717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XB<br>START DATE: 5/15/2009 | 5716-01128231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XP<br>START DATE: 5/15/2009 | 5716-01127459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XN<br>START DATE: 5/15/2009 | 5716-01127458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060T<br>START DATE: 5/15/2009 | 5716-01127517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060R<br>START DATE: 5/15/2009 | 5716-01127516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060P<br>START DATE: 5/15/2009 | 5716-01127515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K4<br>START DATE: 5/15/2009 | 5716-01127190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z8<br>START DATE: 5/15/2009 | 5716-01128257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096D<br>START DATE: 5/15/2009 | 5716-01130010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0508<br>START DATE: 5/15/2009 | 5716-01126718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052T<br>START DATE: 5/15/2009 | 5716-01126789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096G<br>START DATE: 5/15/2009 | 5716-01130012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031B<br>START DATE: 5/15/2009 | 5716-01125297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0319<br>START DATE: 5/15/2009 | 5716-01125296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0531<br>START DATE: 5/15/2009 | 5716-01126795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0530<br>START DATE: 5/15/2009 | 5716-01126794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052Z<br>START DATE: 5/15/2009 | 5716-01126793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052X<br>START DATE: 5/15/2009 | 5716-01126792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031D<br>START DATE: 5/15/2009 | 5716-01125299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052V<br>START DATE: 5/15/2009 | 5716-01126790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031F<br>START DATE: 5/15/2009 | 5716-01125300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052R<br>START DATE: 5/15/2009 | 5716-01126788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052P<br>START DATE: 5/15/2009 | 5716-01126787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052N<br>START DATE: 5/15/2009 | 5716-01126786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052M<br>START DATE: 5/15/2009 | 5716-01126785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052L<br>START DATE: 5/15/2009 | 5716-01126784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052K<br>START DATE: 5/15/2009 | 5716-01126783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052J<br>START DATE: 5/15/2009 | 5716-01126782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LZ<br>START DATE: 5/15/2009 | 5716-01127241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB052W<br>START DATE: 5/15/2009 | 5716-01126791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DD<br>START DATE: 5/15/2009 | 5716-01125585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052G<br>START DATE: 5/15/2009 | 5716-01126780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096C<br>START DATE: 5/15/2009 | 5716-01130009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096B<br>START DATE: 5/15/2009 | 5716-01130008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0969<br>START DATE: 5/15/2009 | 5716-01130007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0968<br>START DATE: 5/15/2009 | 5716-01130006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WL<br>START DATE: 5/15/2009 | 5716-01129765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WK<br>START DATE: 5/15/2009 | 5716-01129764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031C<br>START DATE: 5/15/2009 | 5716-01125298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DF<br>START DATE: 5/15/2009 | 5716-01125586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096F<br>START DATE: 5/15/2009 | 5716-01130011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DC<br>START DATE: 5/15/2009 | 5716-01125584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DB<br>START DATE: 5/15/2009 | 5716-01125583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D9<br>START DATE: 5/15/2009 | 5716-01125582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03D8 START DATE: 5/15/2009 | 5716-01125581 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D7 START DATE: 5/15/2009 | 5716-01125580 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D6 START DATE: 5/15/2009 | 5716-01125579 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D5 START DATE: 5/15/2009 | 5716-01125578 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D4 START DATE: 5/15/2009 | 5716-01125577 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WJ START DATE: 5/15/2009 | 5716-01129763 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NL START DATE: 5/15/2009 | 5716-01127288 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FJ START DATE: 5/15/2009 | 5716-01127873 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FH START DATE: 5/15/2009 | 5716-01127872 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FG START DATE: 5/15/2009 | 5716-01127871 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FF START DATE: 5/15/2009 | 5716-01127870 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FD START DATE: 5/15/2009 | 5716-01127869 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0506 START DATE: 5/15/2009 | 5716-01126716 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NP START DATE: 5/15/2009 | 5716-01127291 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GX START DATE: 5/15/2009 | 5716-01126344 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05NM<br>START DATE: 5/15/2009 | 5716-01127289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FM<br>START DATE: 5/15/2009 | 5716-01127876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NK<br>START DATE: 5/15/2009 | 5716-01127287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N4<br>START DATE: 5/15/2009 | 5716-01127274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DT<br>START DATE: 5/15/2009 | 5716-01127069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DR<br>START DATE: 5/15/2009 | 5716-01127068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DP<br>START DATE: 5/15/2009 | 5716-01127067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DN<br>START DATE: 5/15/2009 | 5716-01127066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0511<br>START DATE: 5/15/2009 | 5716-01126739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NN<br>START DATE: 5/15/2009 | 5716-01127290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LB<br>START DATE: 5/20/2009 | 5716-01124996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034G<br>START DATE: 5/15/2009 | 5716-01125385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034F<br>START DATE: 5/15/2009 | 5716-01125384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0334<br>START DATE: 5/15/2009 | 5716-01125347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FP<br>START DATE: 5/15/2009 | 5716-01125118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02FN<br>START DATE: 5/15/2009 | 5716-01125117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FM<br>START DATE: 5/15/2009 | 5716-01125116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LF<br>START DATE: 5/20/2009 | 5716-01124999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FK<br>START DATE: 5/15/2009 | 5716-01127874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LC<br>START DATE: 5/20/2009 | 5716-01124997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FL<br>START DATE: 5/15/2009 | 5716-01127875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06L9<br>START DATE: 5/20/2009 | 5716-01124995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06L8<br>START DATE: 5/20/2009 | 5716-01124994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06L7<br>START DATE: 5/20/2009 | 5716-01124993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZB<br>START DATE: 5/15/2009 | 5716-01126692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z9<br>START DATE: 5/15/2009 | 5716-01126691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FP<br>START DATE: 5/15/2009 | 5716-01127878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FN<br>START DATE: 5/15/2009 | 5716-01127877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GW<br>START DATE: 5/15/2009 | 5716-01126343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LD<br>START DATE: 5/20/2009 | 5716-01124998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06WJ<br>START DATE: 5/15/2009 | 5716-01128209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RN<br>START DATE: 5/15/2009 | 5716-01126562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089T<br>START DATE: 5/15/2009 | 5716-01129333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H6<br>START DATE: 5/15/2009 | 5716-01130256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096K<br>START DATE: 5/15/2009 | 5716-01130015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0850<br>START DATE: 5/15/2009 | 5716-01129198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WN<br>START DATE: 5/15/2009 | 5716-01128213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WM<br>START DATE: 5/15/2009 | 5716-01128212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DM<br>START DATE: 5/15/2009 | 5716-01127065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WK<br>START DATE: 5/15/2009 | 5716-01128210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RT<br>START DATE: 5/15/2009 | 5716-01126565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W3<br>START DATE: 5/15/2009 | 5716-01128196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W2<br>START DATE: 5/15/2009 | 5716-01128195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W1<br>START DATE: 5/15/2009 | 5716-01128194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W0<br>START DATE: 5/15/2009 | 5716-01128193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06VZ<br>START DATE: 5/15/2009 | 5716-01128192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G6<br>START DATE: 5/15/2009 | 5716-01127891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D4<br>START DATE: 5/15/2009 | 5716-01127833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WL<br>START DATE: 5/15/2009 | 5716-01128211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065N<br>START DATE: 5/15/2009 | 5716-01127653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066F<br>START DATE: 5/15/2009 | 5716-01127674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066D<br>START DATE: 5/15/2009 | 5716-01127673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066C<br>START DATE: 5/15/2009 | 5716-01127672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066B<br>START DATE: 5/15/2009 | 5716-01127671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0669<br>START DATE: 5/15/2009 | 5716-01127670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0668<br>START DATE: 5/15/2009 | 5716-01127669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065T<br>START DATE: 5/15/2009 | 5716-01127656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RP<br>START DATE: 5/15/2009 | 5716-01126563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065P<br>START DATE: 5/15/2009 | 5716-01127654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RR<br>START DATE: 5/15/2009 | 5716-01126564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB065M<br>START DATE: 5/15/2009 | 5716-01127652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0899<br>START DATE: 5/15/2009 | 5716-01129319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M9<br>START DATE: 5/15/2009 | 5716-01128034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MC<br>START DATE: 5/15/2009 | 5716-01127253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MB<br>START DATE: 5/15/2009 | 5716-01127252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M9<br>START DATE: 5/15/2009 | 5716-01127251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RV<br>START DATE: 5/15/2009 | 5716-01126566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034K<br>START DATE: 5/15/2009 | 5716-01125388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065R<br>START DATE: 5/15/2009 | 5716-01127655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B2<br>START DATE: 5/15/2009 | 5716-01127775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0852<br>START DATE: 5/15/2009 | 5716-01129200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0851<br>START DATE: 5/15/2009 | 5716-01129199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B9<br>START DATE: 5/15/2009 | 5716-01127782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B8<br>START DATE: 5/15/2009 | 5716-01127781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B7<br>START DATE: 5/15/2009 | 5716-01127780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06B6<br>START DATE: 5/15/2009 | 5716-01127779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B5<br>START DATE: 5/15/2009 | 5716-01127778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034H<br>START DATE: 5/15/2009 | 5716-01125386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B3<br>START DATE: 5/15/2009 | 5716-01127776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0855<br>START DATE: 5/15/2009 | 5716-01129203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B1<br>START DATE: 5/15/2009 | 5716-01127774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B0<br>START DATE: 5/15/2009 | 5716-01127773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F2<br>START DATE: 5/15/2009 | 5716-01127076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WP<br>START DATE: 5/15/2009 | 5716-01128995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WP<br>START DATE: 5/15/2009 | 5716-01128214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0690<br>START DATE: 5/15/2009 | 5716-01127745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068Z<br>START DATE: 5/15/2009 | 5716-01127744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06B4<br>START DATE: 5/15/2009 | 5716-01127777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L5<br>START DATE: 5/15/2009 | 5716-01127219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LX<br>START DATE: 5/15/2009 | 5716-01127240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05LW<br>START DATE: 5/15/2009 | 5716-01127239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LV<br>START DATE: 5/15/2009 | 5716-01127238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LT<br>START DATE: 5/15/2009 | 5716-01127237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LR<br>START DATE: 5/15/2009 | 5716-01127236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LP<br>START DATE: 5/15/2009 | 5716-01127235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LN<br>START DATE: 5/15/2009 | 5716-01127234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0853<br>START DATE: 5/15/2009 | 5716-01129201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LL<br>START DATE: 5/15/2009 | 5716-01127232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0854<br>START DATE: 5/15/2009 | 5716-01129202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L4<br>START DATE: 5/15/2009 | 5716-01127218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059Z<br>START DATE: 5/15/2009 | 5716-01126989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059X<br>START DATE: 5/15/2009 | 5716-01126988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L5<br>START DATE: 5/15/2009 | 5716-01129567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0858<br>START DATE: 5/15/2009 | 5716-01129206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0857<br>START DATE: 5/15/2009 | 5716-01129205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0856<br>START DATE: 5/15/2009 | 5716-01129204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GV<br>START DATE: 5/15/2009 | 5716-01127909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LM<br>START DATE: 5/15/2009 | 5716-01127233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NG<br>START DATE: 5/15/2009 | 5716-01126500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GX<br>START DATE: 5/15/2009 | 5716-01127911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032K<br>START DATE: 5/15/2009 | 5716-01125332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032J<br>START DATE: 5/15/2009 | 5716-01125331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032H<br>START DATE: 5/15/2009 | 5716-01125330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032G<br>START DATE: 5/15/2009 | 5716-01125329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032F<br>START DATE: 5/15/2009 | 5716-01125328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031J<br>START DATE: 5/15/2009 | 5716-01125303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032M<br>START DATE: 5/15/2009 | 5716-01125334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031G<br>START DATE: 5/15/2009 | 5716-01125301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JB<br>START DATE: 5/15/2009 | 5716-01127951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NF<br>START DATE: 5/15/2009 | 5716-01126499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03TV<br>START DATE: 5/15/2009 | 5716-01125814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TT<br>START DATE: 5/15/2009 | 5716-01125813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CH<br>START DATE: 5/15/2009 | 5716-01125560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CG<br>START DATE: 5/15/2009 | 5716-01125559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0353<br>START DATE: 5/15/2009 | 5716-01125402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0352<br>START DATE: 5/15/2009 | 5716-01125401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G4<br>START DATE: 5/15/2009 | 5716-01127889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031H<br>START DATE: 5/15/2009 | 5716-01125302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KL<br>START DATE: 5/15/2009 | 5716-01127204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034J<br>START DATE: 5/15/2009 | 5716-01125387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GT<br>START DATE: 5/15/2009 | 5716-01127908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GR<br>START DATE: 5/15/2009 | 5716-01127907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GP<br>START DATE: 5/15/2009 | 5716-01127906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GN<br>START DATE: 5/15/2009 | 5716-01127905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GM<br>START DATE: 5/15/2009 | 5716-01127904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB06GL<br>START DATE: 5/15/2009 | 5716-01127903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032L<br>START DATE: 5/15/2009 | 5716-01125333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KM<br>START DATE: 5/15/2009 | 5716-01127205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GW<br>START DATE: 5/15/2009 | 5716-01127910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KK<br>START DATE: 5/15/2009 | 5716-01127203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KJ<br>START DATE: 5/15/2009 | 5716-01127202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KH<br>START DATE: 5/15/2009 | 5716-01127201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KG<br>START DATE: 5/15/2009 | 5716-01127200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KF<br>START DATE: 5/15/2009 | 5716-01127199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KD<br>START DATE: 5/15/2009 | 5716-01127198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KC<br>START DATE: 5/15/2009 | 5716-01127197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KB<br>START DATE: 5/15/2009 | 5716-01127196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0685<br>START DATE: 5/15/2009 | 5716-01127722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0033<br>START DATE: 5/15/2009 | 5716-01186035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001B6<br>START DATE: 5/15/2009 | 5716-01187638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: BD2001B7<br>START DATE: 5/15/2009 | 5716-01187639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001B8<br>START DATE: 5/15/2009 | 5716-01187640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001BB<br>START DATE: 5/15/2009 | 5716-01187641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001BJ<br>START DATE: 5/15/2009 | 5716-01187642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001CB<br>START DATE: 5/15/2009 | 5716-01187643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001CD<br>START DATE: 5/15/2009 | 5716-01187644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003J<br>START DATE: 5/15/2009 | 5716-01186048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003H<br>START DATE: 5/15/2009 | 5716-01186047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0038<br>START DATE: 5/15/2009 | 5716-01186040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0037<br>START DATE: 5/15/2009 | 5716-01186039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0036<br>START DATE: 5/15/2009 | 5716-01186038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF000L<br>START DATE: 5/15/2009 | 5716-01185966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0034<br>START DATE: 5/15/2009 | 5716-01186036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF000H<br>START DATE: 5/15/2009 | 5716-01185963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF000X<br>START DATE: 5/15/2009 | 5716-01185974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF000W<br>START DATE: 5/15/2009 | 5716-01185973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF000V<br>START DATE: 5/15/2009 | 5716-01185972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF000T<br>START DATE: 5/15/2009 | 5716-01185971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF000R<br>START DATE: 5/15/2009 | 5716-01185970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF000J<br>START DATE: 5/15/2009 | 5716-01185964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF000P<br>START DATE: 5/15/2009 | 5716-01185969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF000K<br>START DATE: 5/15/2009 | 5716-01185965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF000N<br>START DATE: 5/15/2009 | 5716-01185968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF000M<br>START DATE: 5/15/2009 | 5716-01185967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1VWB0002<br>START DATE: 5/15/2009 | 5716-01179974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0035<br>START DATE: 5/15/2009 | 5716-01186037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 23RF0006<br>START DATE: 5/15/2009 | 5716-01184675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0009<br>START DATE: 5/15/2009 | 5716-01185957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: DP90017P<br>START DATE: 5/15/2009 | 5716-01188035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP90017N<br>START DATE: 5/15/2009 | 5716-01188034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: BD20019X<br>START DATE: 5/15/2009 | 5716-01187637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20019V<br>START DATE: 5/15/2009 | 5716-01187636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP90017M<br>START DATE: 5/15/2009 | 5716-01188033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP90017L<br>START DATE: 5/15/2009 | 5716-01188032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0042<br>START DATE: 5/15/2009 | 5716-01186062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 23RF0008<br>START DATE: 5/15/2009 | 5716-01184676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0043<br>START DATE: 5/15/2009 | 5716-01186063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 23RF0005<br>START DATE: 5/15/2009 | 5716-01184674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 23RF0004<br>START DATE: 5/15/2009 | 5716-01184673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 23RF0003<br>START DATE: 5/15/2009 | 5716-01184672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 23RF0001<br>START DATE: 5/15/2009 | 5716-01184671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 23RF0000<br>START DATE: 5/15/2009 | 5716-01184670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001M<br>START DATE: 5/15/2009 | 5716-01185995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20019T<br>START DATE: 5/15/2009 | 5716-01187635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 23RF0009<br>START DATE: 5/15/2009 | 5716-01184677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1VWB0001<br>START DATE: 5/15/2009 | 5716-01179973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20015T<br>START DATE: 5/15/2009 | 5716-01187603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20015V<br>START DATE: 5/15/2009 | 5716-01187604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200162<br>START DATE: 5/15/2009 | 5716-01187605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200163<br>START DATE: 5/15/2009 | 5716-01187606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB0007<br>START DATE: 5/15/2009 | 5716-01179979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF004H<br>START DATE: 5/15/2009 | 5716-01186075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1VWB0005<br>START DATE: 5/15/2009 | 5716-01179977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007N<br>START DATE: 5/15/2009 | 5716-01186164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20019M<br>START DATE: 5/15/2009 | 5716-01187634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20015P<br>START DATE: 5/15/2009 | 5716-01187602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB0000<br>START DATE: 5/15/2009 | 5716-01179972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0062<br>START DATE: 5/15/2009 | 5716-01186118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0061<br>START DATE: 5/15/2009 | 5716-01186117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0060<br>START DATE: 5/15/2009 | 5716-01186116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 28GF005Z<br>START DATE: 5/15/2009 | 5716-01186115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF003K<br>START DATE: 5/15/2009 | 5716-01186049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX001F<br>START DATE: 5/15/2009 | 5716-01180753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB0003<br>START DATE: 5/15/2009 | 5716-01179975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF008B<br>START DATE: 5/15/2009 | 5716-01186182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W4000C<br>START DATE: 5/15/2009 | 5716-01183025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001B<br>START DATE: 5/15/2009 | 5716-01185986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007X<br>START DATE: 5/15/2009 | 5716-01186170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF007Z<br>START DATE: 5/15/2009 | 5716-01186171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0080<br>START DATE: 5/15/2009 | 5716-01186172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0081<br>START DATE: 5/15/2009 | 5716-01186173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0082<br>START DATE: 5/15/2009 | 5716-01186174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0083<br>START DATE: 5/15/2009 | 5716-01186175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0084<br>START DATE: 5/15/2009 | 5716-01186176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0085<br>START DATE: 5/15/2009 | 5716-01186177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF000C<br>START DATE: 5/15/2009 | 5716-01185959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF008C<br>START DATE: 5/15/2009 | 5716-01186183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W40002<br>START DATE: 5/15/2009 | 5716-01183022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0089<br>START DATE: 5/15/2009 | 5716-01186181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0088<br>START DATE: 5/15/2009 | 5716-01186180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0087<br>START DATE: 5/15/2009 | 5716-01186179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 221B0013<br>START DATE: 5/15/2009 | 5716-01182826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 221B000T<br>START DATE: 5/15/2009 | 5716-01182825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000R<br>START DATE: 5/15/2009 | 5716-01182824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000P<br>START DATE: 5/15/2009 | 5716-01182823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000N<br>START DATE: 5/15/2009 | 5716-01182822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF000G<br>START DATE: 5/15/2009 | 5716-01185962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF000F<br>START DATE: 5/15/2009 | 5716-01185961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1WJX0010<br>START DATE: 5/15/2009 | 5716-01180751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0086<br>START DATE: 5/15/2009 | 5716-01186178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF0051<br>START DATE: 5/15/2009 | 5716-01186089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF004J<br>START DATE: 5/15/2009 | 5716-01186076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF004K<br>START DATE: 5/15/2009 | 5716-01186077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF004L<br>START DATE: 5/15/2009 | 5716-01186078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF004M<br>START DATE: 5/15/2009 | 5716-01186079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF004N<br>START DATE: 5/15/2009 | 5716-01186080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF004P<br>START DATE: 5/15/2009 | 5716-01186081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF004R<br>START DATE: 5/15/2009 | 5716-01186082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF004T<br>START DATE: 5/15/2009 | 5716-01186083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF004V<br>START DATE: 5/15/2009 | 5716-01186084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF004W<br>START DATE: 5/15/2009 | 5716-01186085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF004X<br>START DATE: 5/15/2009 | 5716-01186086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W40005<br>START DATE: 5/15/2009 | 5716-01183024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0050<br>START DATE: 5/15/2009 | 5716-01186088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W40003<br>START DATE: 5/15/2009 | 5716-01183023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF0052<br>START DATE: 5/15/2009 | 5716-01186090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0053<br>START DATE: 5/15/2009 | 5716-01186091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0054<br>START DATE: 5/15/2009 | 5716-01186092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF004G<br>START DATE: 5/15/2009 | 5716-01186074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF006K<br>START DATE: 5/15/2009 | 5716-01186133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF006J<br>START DATE: 5/15/2009 | 5716-01186132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF006H<br>START DATE: 5/15/2009 | 5716-01186131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF006G<br>START DATE: 5/15/2009 | 5716-01186130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF006F<br>START DATE: 5/15/2009 | 5716-01186129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 22W40001<br>START DATE: 5/15/2009 | 5716-01183021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF000B<br>START DATE: 5/15/2009 | 5716-01185958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF004Z<br>START DATE: 5/15/2009 | 5716-01186087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX002B<br>START DATE: 5/15/2009 | 5716-01180756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX006Z<br>START DATE: 5/15/2009 | 5716-01180768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0062<br>START DATE: 5/15/2009 | 5716-01180767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX0061<br>START DATE: 5/15/2009 | 5716-01180766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0060<br>START DATE: 5/15/2009 | 5716-01180765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0044<br>START DATE: 5/15/2009 | 5716-01180764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0043<br>START DATE: 5/15/2009 | 5716-01180763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0042<br>START DATE: 5/15/2009 | 5716-01180762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0041<br>START DATE: 5/15/2009 | 5716-01180761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0040<br>START DATE: 5/15/2009 | 5716-01180760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX003Z<br>START DATE: 5/15/2009 | 5716-01180759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF000D<br>START DATE: 5/15/2009 | 5716-01185960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1WJX003W<br>START DATE: 5/15/2009 | 5716-01180757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0017<br>START DATE: 5/15/2009 | 5716-01185983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0029<br>START DATE: 5/15/2009 | 5716-01180755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX001G<br>START DATE: 5/15/2009 | 5716-01180754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB0004<br>START DATE: 5/15/2009 | 5716-01179976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX0011<br>START DATE: 5/15/2009 | 5716-01180752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: BD2001CK<br>START DATE: 5/15/2009 | 5716-01187645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000Z<br>START DATE: 5/15/2009 | 5716-01180750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000X<br>START DATE: 5/15/2009 | 5716-01180749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000W<br>START DATE: 5/15/2009 | 5716-01180748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003P<br>START DATE: 5/15/2009 | 5716-01186053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003N<br>START DATE: 5/15/2009 | 5716-01186052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003M<br>START DATE: 5/15/2009 | 5716-01186051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX003X<br>START DATE: 5/15/2009 | 5716-01180758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF004D<br>START DATE: 5/15/2009 | 5716-01186072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MJ<br>START DATE: 5/15/2009 | 5716-01174423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000N0<br>START DATE: 5/15/2009 | 5716-01187591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000TW<br>START DATE: 5/15/2009 | 5716-01187592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000VD<br>START DATE: 5/15/2009 | 5716-01187593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000VG<br>START DATE: 5/15/2009 | 5716-01187594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000X7<br>START DATE: 5/15/2009 | 5716-01187595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: BD2000X8<br>START DATE: 5/15/2009 | 5716-01187596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20012M<br>START DATE: 5/15/2009 | 5716-01187597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20012N<br>START DATE: 5/15/2009 | 5716-01187598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20012R<br>START DATE: 5/15/2009 | 5716-01187599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20015M<br>START DATE: 5/15/2009 | 5716-01187600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0019<br>START DATE: 5/15/2009 | 5716-01185985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF004F<br>START DATE: 5/15/2009 | 5716-01186073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0018<br>START DATE: 5/15/2009 | 5716-01185984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF004C<br>START DATE: 5/15/2009 | 5716-01186071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF006V<br>START DATE: 5/15/2009 | 5716-01186140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF006T<br>START DATE: 5/15/2009 | 5716-01186139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF006R<br>START DATE: 5/15/2009 | 5716-01186138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF006P<br>START DATE: 5/15/2009 | 5716-01186137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF006N<br>START DATE: 5/15/2009 | 5716-01186136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF006M<br>START DATE: 5/15/2009 | 5716-01186135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF006L<br>START DATE: 5/15/2009 | 5716-01186134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0015<br>START DATE: 5/15/2009 | 5716-01185981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0016<br>START DATE: 5/15/2009 | 5716-01185982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003L<br>START DATE: 5/15/2009 | 5716-01186050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20015N<br>START DATE: 5/15/2009 | 5716-01187601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0769<br>START DATE: 5/27/2009 | 5716-01174572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002D<br>START DATE: 5/15/2009 | 5716-01186016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002C<br>START DATE: 5/15/2009 | 5716-01186015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF002B<br>START DATE: 5/15/2009 | 5716-01186014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0029<br>START DATE: 5/15/2009 | 5716-01186013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0028<br>START DATE: 5/15/2009 | 5716-01186012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0027<br>START DATE: 5/15/2009 | 5716-01186011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0026<br>START DATE: 5/15/2009 | 5716-01186010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0025<br>START DATE: 5/15/2009 | 5716-01186009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0024<br>START DATE: 5/15/2009 | 5716-01186008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 28GF0023<br>START DATE: 5/15/2009 | 5716-01186007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076X<br>START DATE: 5/27/2009 | 5716-01174589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076W<br>START DATE: 5/27/2009 | 5716-01174588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002F<br>START DATE: 5/15/2009 | 5716-01186017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076B<br>START DATE: 5/27/2009 | 5716-01174573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007B<br>START DATE: 5/15/2009 | 5716-01186154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF007C<br>START DATE: 5/15/2009 | 5716-01186155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF007F<br>START DATE: 5/15/2009 | 5716-01186157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF007G<br>START DATE: 5/15/2009 | 5716-01186158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX0768<br>START DATE: 5/27/2009 | 5716-01174571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0767<br>START DATE: 5/27/2009 | 5716-01174570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0766<br>START DATE: 5/27/2009 | 5716-01174569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001R<br>START DATE: 5/15/2009 | 5716-01185998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001CL<br>START DATE: 5/15/2009 | 5716-01187646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001CP<br>START DATE: 5/15/2009 | 5716-01187647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: BD2001CR<br>START DATE: 5/21/2009 | 5716-01187648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007J<br>START DATE: 5/15/2009 | 5716-01186160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF007H<br>START DATE: 5/15/2009 | 5716-01186159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX076V<br>START DATE: 5/27/2009 | 5716-01174587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0796<br>START DATE: 5/27/2009 | 5716-01174630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB0006<br>START DATE: 5/15/2009 | 5716-01179978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007D<br>START DATE: 5/15/2009 | 5716-01186156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 2CX90000<br>START DATE: 5/15/2009 | 5716-01186295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 2CX90001<br>START DATE: 5/15/2009 | 5716-01186296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 2CX90002<br>START DATE: 5/15/2009 | 5716-01186297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX0795<br>START DATE: 5/27/2009 | 5716-01174629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MK<br>START DATE: 5/15/2009 | 5716-01174424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0079<br>START DATE: 5/15/2009 | 5716-01186153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1HCX00D5<br>START DATE: 12/6/2006 | 5716-00892996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LK<br>START DATE: 5/15/2009 | 5716-00893108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX00LJ<br>START DATE: 5/15/2009 | 5716-00893107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00D6<br>START DATE: 2/8/2007 | 5716-00892997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00D4<br>START DATE: 12/6/2006 | 5716-00892995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00D3<br>START DATE: 12/6/2006 | 5716-00892994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00D2<br>START DATE: 7/31/2007 | 5716-00892993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00D1<br>START DATE: 12/6/2006 | 5716-00892992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00CZ<br>START DATE: 2/8/2007 | 5716-00892991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00CX<br>START DATE: 12/7/2006 | 5716-00892990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00CR<br>START DATE: 11/22/2006 | 5716-00892989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00D7<br>START DATE: 12/6/2006 | 5716-00892998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60000<br>START DATE: 8/11/2005 | 5716-00886444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H002X<br>START DATE: 2/26/2009 | 5716-00888496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H002W<br>START DATE: 2/26/2009 | 5716-00888495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60001<br>START DATE: 8/11/2005 | 5716-00886445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H002V<br>START DATE: 10/10/2008 | 5716-00888494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1G7H0030<br>START DATE: 11/7/2008 | 5716-00888498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H0031<br>START DATE: 11/7/2008 | 5716-00888499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KZ<br>START DATE: 5/15/2009 | 5716-00893096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H0034<br>START DATE: 4/7/2009 | 5716-00888500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1J4R0001<br>START DATE: 3/20/2007 | 5716-00894523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H0035<br>START DATE: 4/7/2009 | 5716-00888501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00DB<br>START DATE: 2/8/2007 | 5716-00893000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1J4R000H<br>START DATE: 3/20/2007 | 5716-00894524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00N1<br>START DATE: 4/23/2009 | 5716-00893133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1HCX00N5<br>START DATE: 5/15/2009 | 5716-00893134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7L0009<br>START DATE: 6/30/2006 | 5716-00888503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7L0008<br>START DATE: 6/19/2006 | 5716-00888502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00D8<br>START DATE: 12/14/2006 | 5716-00892999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H002Z<br>START DATE: 10/27/2008 | 5716-00888497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00FV<br>START DATE: 6/4/2007 | 5716-00893022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00V6<br>START DATE: 5/21/2009 | 5716-00907597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00FP<br>START DATE: 8/22/2007 | 5716-00893020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00FX<br>START DATE: 6/7/2007 | 5716-00893024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TT<br>START DATE: 5/26/2009 | 5716-00907586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TV<br>START DATE: 5/26/2009 | 5716-00907587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TW<br>START DATE: 5/26/2009 | 5716-00907588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TX<br>START DATE: 5/26/2009 | 5716-00907589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00FR<br>START DATE: 8/22/2007 | 5716-00893021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00V0<br>START DATE: 5/26/2009 | 5716-00907591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00FN<br>START DATE: 8/22/2007 | 5716-00893019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00V5<br>START DATE: 5/21/2009 | 5716-00907596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00V4<br>START DATE: 5/21/2009 | 5716-00907595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00V3<br>START DATE: 5/21/2009 | 5716-00907594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00V2<br>START DATE: 5/21/2009 | 5716-00907593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00V1<br>START DATE: 5/21/2009 | 5716-00907592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX00LG<br>START DATE: 11/2/2008 | 5716-00893106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00B3<br>START DATE: 7/26/2007 | 5716-00892967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TZ<br>START DATE: 5/26/2009 | 5716-00907590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KG<br>START DATE: 6/27/2008 | 5716-00893086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KW<br>START DATE: 8/28/2008 | 5716-00893094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KP<br>START DATE: 4/3/2009 | 5716-00893093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KN<br>START DATE: 8/25/2008 | 5716-00893092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KM<br>START DATE: 5/15/2009 | 5716-00893091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KL<br>START DATE: 5/15/2009 | 5716-00893090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KK<br>START DATE: 8/6/2008 | 5716-00893089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00FW<br>START DATE: 6/7/2007 | 5716-00893023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KH<br>START DATE: 6/27/2008 | 5716-00893087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KX<br>START DATE: 9/1/2008 | 5716-00893095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KD<br>START DATE: 12/4/2008 | 5716-00893085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00FB<br>START DATE: 7/30/2007 | 5716-00893013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX00FC<br>START DATE: 5/15/2009 | 5716-00893014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00FD<br>START DATE: 5/15/2009 | 5716-00893015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00FF<br>START DATE: 5/15/2009 | 5716-00893016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00FG<br>START DATE: 4/20/2007 | 5716-00893017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00FH<br>START DATE: 5/23/2007 | 5716-00893018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KJ<br>START DATE: 10/30/2008 | 5716-00893088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6001P<br>START DATE: 2/11/2008 | 5716-00886485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000W<br>START DATE: 3/2/2007 | 5716-00886465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60023<br>START DATE: 10/7/2008 | 5716-00886492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60022<br>START DATE: 10/7/2008 | 5716-00886491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60021<br>START DATE: 7/15/2008 | 5716-00886490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1FZ60020<br>START DATE: 7/14/2008 | 5716-00886489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1FZ6001Z<br>START DATE: 4/29/2008 | 5716-00886488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60002<br>START DATE: 8/11/2005 | 5716-00886446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6001R<br>START DATE: 2/11/2008 | 5716-00886486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1FZ60003<br>START DATE: 9/20/2005 | 5716-00886447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6001M<br>START DATE: 1/24/2008 | 5716-00886484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6001L<br>START DATE: 1/9/2008 | 5716-00886483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6001K<br>START DATE: 1/9/2008 | 5716-00886482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60011<br>START DATE: 6/1/2007 | 5716-00886469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60010<br>START DATE: 6/1/2007 | 5716-00886468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000Z<br>START DATE: 6/1/2007 | 5716-00886467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00BG<br>START DATE: 11/21/2006 | 5716-00892969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6001X<br>START DATE: 4/28/2008 | 5716-00886487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000F<br>START DATE: 4/24/2006 | 5716-00886455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00H6<br>START DATE: 8/24/2007 | 5716-00893042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00GT<br>START DATE: 8/1/2007 | 5716-00893041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00GP<br>START DATE: 9/4/2008 | 5716-00893040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00GM<br>START DATE: 4/4/2008 | 5716-00893039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00GL<br>START DATE: 3/17/2008 | 5716-00893038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX00GF<br>START DATE: 3/17/2008 | 5716-00893037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60025<br>START DATE: 5/22/2009 | 5716-00886493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000G<br>START DATE: 4/24/2006 | 5716-00886456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000V<br>START DATE: 1/9/2007 | 5716-00886464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000D<br>START DATE: 4/11/2006 | 5716-00886454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000C<br>START DATE: 4/11/2006 | 5716-00886453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000B<br>START DATE: 3/23/2006 | 5716-00886452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60009<br>START DATE: 3/23/2006 | 5716-00886451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60008<br>START DATE: 3/23/2006 | 5716-00886450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60007<br>START DATE: 3/23/2006 | 5716-00886449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60006<br>START DATE: 2/22/2006 | 5716-00886448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000H<br>START DATE: 5/4/2006 | 5716-00886457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR4000N<br>START DATE: 9/25/2008 | 5716-00890129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000X<br>START DATE: 3/2/2007 | 5716-00886466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR80001<br>START DATE: 8/1/2007 | 5716-00890138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1GR80000<br>START DATE: 10/2/2007 | 5716-00890137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR4000W<br>START DATE: 12/2/2008 | 5716-00890134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR4000V<br>START DATE: 11/5/2008 | 5716-00890133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR4000T<br>START DATE: 11/5/2008 | 5716-00890132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60012<br>START DATE: 3/16/2007 | 5716-00886470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR4000P<br>START DATE: 9/25/2008 | 5716-00890130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60013<br>START DATE: 3/16/2007 | 5716-00886471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR4000M<br>START DATE: 8/22/2008 | 5716-00890128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GXP0003<br>START DATE: 8/10/2007 | 5716-00890714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GXP0002<br>START DATE: 8/10/2007 | 5716-00890713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1H370004<br>START DATE: 3/1/2007 | 5716-00890774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1H370002<br>START DATE: 1/18/2006 | 5716-00890773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1H370001<br>START DATE: 10/27/2005 | 5716-00890772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1H370000<br>START DATE: 10/27/2005 | 5716-00890771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR4000R<br>START DATE: 10/31/2008 | 5716-00890131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1FZ6001D<br>START DATE: 1/18/2008 | 5716-00886479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000R<br>START DATE: 11/17/2006 | 5716-00886463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000P<br>START DATE: 8/1/2007 | 5716-00886462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000N<br>START DATE: 8/1/2007 | 5716-00886461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000M<br>START DATE: 10/23/2006 | 5716-00886460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000L<br>START DATE: 9/6/2006 | 5716-00886459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6000J<br>START DATE: 5/4/2006 | 5716-00886458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR80003<br>START DATE: 8/1/2007 | 5716-00890139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6001F<br>START DATE: 6/27/2008 | 5716-00886480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00HC<br>START DATE: 8/2/2007 | 5716-00893045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6001B<br>START DATE: 1/18/2008 | 5716-00886478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60019<br>START DATE: 8/1/2007 | 5716-00886477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60018<br>START DATE: 8/1/2007 | 5716-00886476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60017<br>START DATE: 6/15/2007 | 5716-00886475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60016<br>START DATE: 9/28/2007 | 5716-00886474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1FZ60015<br>START DATE: 9/28/2007 | 5716-00886473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ60014<br>START DATE: 9/28/2007 | 5716-00886472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1FZ6001G<br>START DATE: 6/27/2008 | 5716-00886481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR40003<br>START DATE: 8/15/2007 | 5716-00890118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00H7<br>START DATE: 7/26/2014 | 5716-00893043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1GR4000H<br>START DATE: 3/28/2008 | 5716-00890125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR4000F<br>START DATE: 2/29/2008 | 5716-00890124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR40009<br>START DATE: 12/19/2007 | 5716-00890123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR40008<br>START DATE: 2/8/2008 | 5716-00890122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR40006<br>START DATE: 8/15/2007 | 5716-00890121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR4000L<br>START DATE: 8/22/2008 | 5716-00890127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR40004<br>START DATE: 8/15/2007 | 5716-00890119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX0009<br>START DATE: 11/19/2005 | 5716-00892906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR40002<br>START DATE: 8/15/2007 | 5716-00890117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR40000<br>START DATE: 8/15/2007 | 5716-00890116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX00BT<br>START DATE: 10/25/2006 | 5716-00892976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00BN<br>START DATE: 8/1/2007 | 5716-00892975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00BM<br>START DATE: 8/1/2007 | 5716-00892974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00BL<br>START DATE: 11/21/2006 | 5716-00892973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00BK<br>START DATE: 11/21/2006 | 5716-00892972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR40005<br>START DATE: 8/15/2007 | 5716-00890120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX0012<br>START DATE: 8/1/2007 | 5716-00892914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LB<br>START DATE: 11/2/2008 | 5716-00893104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00L9<br>START DATE: 11/2/2008 | 5716-00893103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00L7<br>START DATE: 11/2/2008 | 5716-00893101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00L5<br>START DATE: 9/24/2008 | 5716-00893099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00L1<br>START DATE: 9/25/2008 | 5716-00893098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00L0<br>START DATE: 5/15/2009 | 5716-00893097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GR4000K<br>START DATE: 8/22/2008 | 5716-00890126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX0013<br>START DATE: 3/27/2006 | 5716-00892915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX00N6<br>START DATE: 5/15/2009 | 5716-00893135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX0011<br>START DATE: 6/1/2006 | 5716-00892913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX000P<br>START DATE: 11/19/2005 | 5716-00892912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX000N<br>START DATE: 11/19/2005 | 5716-00892911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX000H<br>START DATE: 11/19/2005 | 5716-00892910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX000D<br>START DATE: 11/19/2005 | 5716-00892909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX000C<br>START DATE: 6/1/2006 | 5716-00892908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX000B<br>START DATE: 11/19/2005 | 5716-00892907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX0014<br>START DATE: 3/27/2006 | 5716-00892916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00DF<br>START DATE: 7/26/2007 | 5716-00893003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00F2<br>START DATE: 2/8/2007 | 5716-00893011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00F1<br>START DATE: 2/8/2007 | 5716-00893010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00F0<br>START DATE: 2/8/2007 | 5716-00893009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00DZ<br>START DATE: 2/5/2007 | 5716-00893008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00DV<br>START DATE: 8/1/2007 | 5716-00893007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1HCX00DR<br>START DATE: 8/1/2007 | 5716-00893006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00BJ<br>START DATE: 9/29/2006 | 5716-00892971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00DG<br>START DATE: 7/26/2007 | 5716-00893004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX008J<br>START DATE: 11/19/2005 | 5716-00892953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00DD<br>START DATE: 7/26/2007 | 5716-00893002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00DC<br>START DATE: 12/17/2006 | 5716-00893001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00HK<br>START DATE: 12/11/2007 | 5716-00893049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00HH<br>START DATE: 12/11/2007 | 5716-00893048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00HG<br>START DATE: 12/11/2007 | 5716-00893047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00HD<br>START DATE: 8/2/2007 | 5716-00893046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LC<br>START DATE: 10/29/2008 | 5716-00893105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00DL<br>START DATE: 8/1/2007 | 5716-00893005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX008W<br>START DATE: 5/15/2008 | 5716-00892960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00H8<br>START DATE: 9/24/2007 | 5716-00893044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00BF<br>START DATE: 11/21/2006 | 5716-00892968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX00L8<br>START DATE: 11/2/2008 | 5716-00893102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00B2<br>START DATE: 7/26/2007 | 5716-00892966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00B1<br>START DATE: 5/8/2007 | 5716-00892965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00B0<br>START DATE: 7/26/2007 | 5716-00892964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX009Z<br>START DATE: 5/2/2007 | 5716-00892963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00F3<br>START DATE: 2/22/2007 | 5716-00893012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX009L<br>START DATE: 7/31/2007 | 5716-00892961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1GG50000<br>START DATE: 7/28/2008 | 5716-00889180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX008R<br>START DATE: 11/19/2005 | 5716-00892959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX008P<br>START DATE: 12/9/2005 | 5716-00892958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX008N<br>START DATE: 11/19/2005 | 5716-00892957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX008M<br>START DATE: 11/19/2005 | 5716-00892956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX008L<br>START DATE: 1/20/2006 | 5716-00892955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX008K<br>START DATE: 1/20/2006 | 5716-00892954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00BH<br>START DATE: 11/21/2006 | 5716-00892970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX009X<br>START DATE: 5/2/2007 | 5716-00892962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00L6<br>START DATE: 9/26/2008 | 5716-00893100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1HCX00CK<br>START DATE: 2/8/2007 | 5716-00892985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00CL<br>START DATE: 12/6/2006 | 5716-00892986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00CN<br>START DATE: 12/6/2006 | 5716-00892987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00CP<br>START DATE: 12/18/2006 | 5716-00892988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX0015<br>START DATE: 8/1/2007 | 5716-00892917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX0016<br>START DATE: 3/27/2006 | 5716-00892918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00HL<br>START DATE: 12/11/2007 | 5716-00893050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX001T<br>START DATE: 11/19/2005 | 5716-00892921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00CD<br>START DATE: 5/2/2007 | 5716-00892982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX001Z<br>START DATE: 11/19/2005 | 5716-00892923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX0020<br>START DATE: 11/19/2005 | 5716-00892924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX002C<br>START DATE: 11/19/2005 | 5716-00892925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX002G<br>START DATE: 11/21/2006 | 5716-00892926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX0035<br>START DATE: 11/19/2005 | 5716-00892927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX0036<br>START DATE: 11/19/2005 | 5716-00892928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX001F<br>START DATE: 11/19/2005 | 5716-00892919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00J5<br>START DATE: 10/26/2007 | 5716-00893059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00HN<br>START DATE: 5/26/2009 | 5716-00893051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00HP<br>START DATE: 5/26/2009 | 5716-00893052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00HR<br>START DATE: 8/24/2009 | 5716-00893053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00HT<br>START DATE: 5/27/2008 | 5716-00893054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00HV<br>START DATE: 9/27/2007 | 5716-00893055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00J2<br>START DATE: 10/8/2007 | 5716-00893056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1HCX00CH<br>START DATE: 5/2/2007 | 5716-00892984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00J4<br>START DATE: 10/8/2007 | 5716-00893058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1HCX00CF<br>START DATE: 11/21/2006 | 5716-00892983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00J6<br>START DATE: 6/20/2008 | 5716-00893060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00BV<br>START DATE: 12/18/2006 | 5716-00892977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX00C5<br>START DATE: 7/31/2007 | 5716-00892978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00C9<br>START DATE: 7/31/2007 | 5716-00892979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00CB<br>START DATE: 7/31/2007 | 5716-00892980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00CC<br>START DATE: 7/31/2007 | 5716-00892981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX0050<br>START DATE: 11/19/2005 | 5716-00892931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00J3<br>START DATE: 10/8/2007 | 5716-00893057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VC<br>START DATE: 5/26/2009 | 5716-00907602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX0037<br>START DATE: 11/19/2005 | 5716-00892929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX007R<br>START DATE: 11/19/2005 | 5716-00892950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX007V<br>START DATE: 11/19/2005 | 5716-00892951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX008F<br>START DATE: 11/19/2005 | 5716-00892952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00V7<br>START DATE: 5/26/2009 | 5716-00907598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00V8<br>START DATE: 5/26/2009 | 5716-00907599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX007D<br>START DATE: 11/19/2005 | 5716-00892948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VB<br>START DATE: 5/26/2009 | 5716-00907601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX007C<br>START DATE: 11/19/2005 | 5716-00892947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VD<br>START DATE: 5/26/2009 | 5716-00907603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VF<br>START DATE: 5/26/2009 | 5716-00907604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VG<br>START DATE: 5/26/2009 | 5716-00907605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VH<br>START DATE: 5/26/2009 | 5716-00907606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VJ<br>START DATE: 5/26/2009 | 5716-00907607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VK<br>START DATE: 5/26/2009 | 5716-00907608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VL<br>START DATE: 5/26/2009 | 5716-00907609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00V9<br>START DATE: 5/26/2009 | 5716-00907600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX006H<br>START DATE: 11/19/2005 | 5716-00892939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX001G<br>START DATE: 11/19/2005 | 5716-00892920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX0059<br>START DATE: 11/19/2005 | 5716-00892932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX005H<br>START DATE: 5/15/2009 | 5716-00892933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX005J<br>START DATE: 11/19/2005 | 5716-00892934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX005V<br>START DATE: 11/19/2005 | 5716-00892935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX005W<br>START DATE: 11/19/2005 | 5716-00892936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX007H<br>START DATE: 9/1/2006 | 5716-00892949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX0060<br>START DATE: 11/19/2005 | 5716-00892938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX0038<br>START DATE: 11/19/2005 | 5716-00892930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX006J<br>START DATE: 11/19/2005 | 5716-00892940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX006K<br>START DATE: 11/19/2005 | 5716-00892941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX006M<br>START DATE: 11/19/2005 | 5716-00892942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX006N<br>START DATE: 7/30/2007 | 5716-00892943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX006P<br>START DATE: 11/19/2005 | 5716-00892944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX0079<br>START DATE: 11/19/2005 | 5716-00892945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX007B<br>START DATE: 11/19/2005 | 5716-00892946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX005Z<br>START DATE: 11/19/2005 | 5716-00892937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX001X<br>START DATE: 11/19/2005 | 5716-00892922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000XT<br>START DATE: 9/15/2004 | 5716-00956105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 23RF0003<br>START DATE: 5/15/2009 | 5716-00940378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 221B0000<br>START DATE: 5/15/2009 | 5716-00936195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002DL<br>START DATE: 5/12/2009 | 5716-00960239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000WZ<br>START DATE: 9/15/2004 | 5716-00956104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000WX<br>START DATE: 9/15/2004 | 5716-00956103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000WP<br>START DATE: 8/24/2004 | 5716-00956102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0003<br>START DATE: 5/15/2009 | 5716-00936198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0002<br>START DATE: 5/15/2009 | 5716-00936197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0001<br>START DATE: 5/15/2009 | 5716-00936196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 23RF0002<br>START DATE: 1/16/2008 | 5716-00940377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0016<br>START DATE: 5/15/2009 | 5716-00947921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W4000B<br>START DATE: 11/20/2008 | 5716-00936939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W4000F<br>START DATE: 3/11/2009 | 5716-00936940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W4000G<br>START DATE: 4/8/2009 | 5716-00936941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0008<br>START DATE: 5/15/2009 | 5716-00947920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28Z80000<br>START DATE: 10/6/2008 | 5716-00948200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 221B0018<br>START DATE: 5/28/2009 | 5716-00936220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002CT<br>START DATE: 1/11/2008 | 5716-00960233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 23RF0004<br>START DATE: 5/15/2009 | 5716-00940379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002D8<br>START DATE: 5/15/2009 | 5716-00960235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0008<br>START DATE: 3/30/2009 | 5716-00936199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002DF<br>START DATE: 4/30/2008 | 5716-00960237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002DK<br>START DATE: 5/15/2009 | 5716-00960238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000F<br>START DATE: 5/22/2009 | 5716-00936203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000D<br>START DATE: 5/22/2009 | 5716-00936202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000C<br>START DATE: 5/22/2009 | 5716-00936201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000B<br>START DATE: 5/22/2009 | 5716-00936200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002DD<br>START DATE: 4/30/2008 | 5716-00960236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002D7<br>START DATE: 5/15/2009 | 5716-00960234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002DT<br>START DATE: 6/4/2008 | 5716-00960241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0010<br>START DATE: 5/22/2009 | 5716-00936214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 221B000Z<br>START DATE: 5/22/2009 | 5716-00936213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0017<br>START DATE: 5/15/2009 | 5716-00947922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0018<br>START DATE: 5/15/2009 | 5716-00947923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0019<br>START DATE: 5/15/2009 | 5716-00947924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001B<br>START DATE: 5/15/2009 | 5716-00947925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0011<br>START DATE: 5/22/2009 | 5716-00936215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002DP<br>START DATE: 5/15/2009 | 5716-00960240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002F0<br>START DATE: 7/14/2008 | 5716-00960242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000W<br>START DATE: 5/22/2009 | 5716-00936211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000V<br>START DATE: 3/13/2009 | 5716-00936210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001G<br>START DATE: 5/15/2009 | 5716-00947929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000J<br>START DATE: 5/22/2009 | 5716-00936206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000M<br>START DATE: 2/11/2009 | 5716-00936209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000K<br>START DATE: 5/15/2009 | 5716-00936207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000L<br>START DATE: 5/15/2009 | 5716-00936208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 221B000X<br>START DATE: 5/22/2009 | 5716-00936212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001L<br>START DATE: 5/15/2009 | 5716-00947933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0015<br>START DATE: 4/16/2009 | 5716-00936217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0016<br>START DATE: 5/6/2009 | 5716-00936218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0017<br>START DATE: 5/28/2009 | 5716-00936219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001H<br>START DATE: 5/15/2009 | 5716-00947930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001J<br>START DATE: 5/15/2009 | 5716-00947931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001K<br>START DATE: 5/15/2009 | 5716-00947932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0003<br>START DATE: 5/15/2009 | 5716-00947919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0012<br>START DATE: 4/8/2009 | 5716-00936216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00231<br>START DATE: 6/26/2008 | 5716-00991256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022Z<br>START DATE: 10/10/2008 | 5716-00991254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022X<br>START DATE: 10/10/2008 | 5716-00991253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00235<br>START DATE: 6/26/2008 | 5716-00991260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00234<br>START DATE: 6/26/2008 | 5716-00991259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D00232<br>START DATE: 6/26/2008 | 5716-00991257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0023C<br>START DATE: 10/10/2008 | 5716-00991266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00230<br>START DATE: 6/26/2008 | 5716-00991255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00233<br>START DATE: 6/26/2008 | 5716-00991258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0023F<br>START DATE: 10/10/2008 | 5716-00991268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RV<br>START DATE: 6/16/2006 | 5716-00990968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RW<br>START DATE: 6/16/2006 | 5716-00990969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RX<br>START DATE: 6/16/2006 | 5716-00990970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001ML<br>START DATE: 8/1/2007 | 5716-00991077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000XH<br>START DATE: 11/9/2007 | 5716-00995567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000X6<br>START DATE: 3/17/2006 | 5716-00995565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00239<br>START DATE: 6/26/2008 | 5716-00991264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000X4<br>START DATE: 2/24/2006 | 5716-00995563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00236<br>START DATE: 6/26/2008 | 5716-00991261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0023D<br>START DATE: 10/10/2008 | 5716-00991267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D001VB<br>START DATE: 8/1/2007 | 5716-00990998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0023B<br>START DATE: 10/10/2008 | 5716-00991265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022W<br>START DATE: 6/27/2008 | 5716-00991252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00238<br>START DATE: 6/26/2008 | 5716-00991263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00237<br>START DATE: 6/26/2008 | 5716-00991262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000X5<br>START DATE: 3/17/2006 | 5716-00995564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00263<br>START DATE: 6/26/2008 | 5716-00991325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0027G<br>START DATE: 12/30/2008 | 5716-00991335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0027F<br>START DATE: 10/10/2008 | 5716-00991334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0027D<br>START DATE: 10/10/2008 | 5716-00991333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0027C<br>START DATE: 12/30/2008 | 5716-00991332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0025X<br>START DATE: 6/26/2008 | 5716-00991320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0025Z<br>START DATE: 6/26/2008 | 5716-00991321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00260<br>START DATE: 6/26/2008 | 5716-00991322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001V8<br>START DATE: 8/1/2007 | 5716-00990996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D00262<br>START DATE: 6/26/2008 | 5716-00991324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0027W<br>START DATE: 5/7/2009 | 5716-00991338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RT<br>START DATE: 6/16/2006 | 5716-00990967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001D5<br>START DATE: 9/23/2005 | 5716-00991007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022K<br>START DATE: 6/26/2008 | 5716-00991245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0027B<br>START DATE: 12/30/2008 | 5716-00991331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00279<br>START DATE: 12/30/2008 | 5716-00991330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00267<br>START DATE: 6/26/2008 | 5716-00991329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00266<br>START DATE: 6/26/2008 | 5716-00991328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00265<br>START DATE: 6/26/2008 | 5716-00991327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00261<br>START DATE: 6/26/2008 | 5716-00991323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001C2<br>START DATE: 7/26/2005 | 5716-00991003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022T<br>START DATE: 6/26/2008 | 5716-00991250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022R<br>START DATE: 6/27/2008 | 5716-00991249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022P<br>START DATE: 6/27/2008 | 5716-00991248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: G1D001V9<br>START DATE: 8/1/2007 | 5716-00990997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00264<br>START DATE: 6/26/2008 | 5716-00991326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VC<br>START DATE: 8/1/2007 | 5716-00990999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001BZ<br>START DATE: 7/26/2005 | 5716-00991000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001C0<br>START DATE: 7/26/2005 | 5716-00991001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0027P<br>START DATE: 2/26/2009 | 5716-00991336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0028N<br>START DATE: 3/17/2009 | 5716-00991343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0027R<br>START DATE: 3/10/2009 | 5716-00991337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001D2<br>START DATE: 12/15/2004 | 5716-00991004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001D3<br>START DATE: 9/23/2005 | 5716-00991005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001D4<br>START DATE: 12/15/2004 | 5716-00991006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0028M<br>START DATE: 3/17/2009 | 5716-00991342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0028J<br>START DATE: 3/17/2009 | 5716-00991341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0028H<br>START DATE: 3/17/2009 | 5716-00991340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0027X<br>START DATE: 5/7/2009 | 5716-00991339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D0022V<br>START DATE: 6/26/2008 | 5716-00991251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001C1<br>START DATE: 7/26/2005 | 5716-00991002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021L<br>START DATE: 11/2/2007 | 5716-00991218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0025M<br>START DATE: 12/30/2008 | 5716-00991314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0025L<br>START DATE: 12/30/2008 | 5716-00991313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0025K<br>START DATE: 12/30/2008 | 5716-00991312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0025J<br>START DATE: 1/6/2009 | 5716-00991311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0025H<br>START DATE: 12/30/2008 | 5716-00991310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0025D<br>START DATE: 12/30/2008 | 5716-00991309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0025C<br>START DATE: 12/30/2008 | 5716-00991308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021B<br>START DATE: 8/1/2007 | 5716-00991212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021F<br>START DATE: 6/26/2008 | 5716-00991213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021G<br>START DATE: 2/12/2007 | 5716-00991214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021H<br>START DATE: 2/12/2007 | 5716-00991215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022N<br>START DATE: 6/27/2008 | 5716-00991247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D0021K<br>START DATE: 2/12/2007 | 5716-00991217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0025T<br>START DATE: 6/26/2008 | 5716-00991317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021M<br>START DATE: 2/12/2007 | 5716-00991219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021N<br>START DATE: 2/12/2007 | 5716-00991220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021P<br>START DATE: 11/2/2007 | 5716-00991221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021R<br>START DATE: 2/12/2007 | 5716-00991222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021T<br>START DATE: 2/12/2007 | 5716-00991223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000X3<br>START DATE: 2/24/2006 | 5716-00995562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DK<br>START DATE: 9/23/2005 | 5716-00991019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DJ<br>START DATE: 9/23/2005 | 5716-00991018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DH<br>START DATE: 9/23/2005 | 5716-00991017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DG<br>START DATE: 9/23/2005 | 5716-00991016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DF<br>START DATE: 9/23/2005 | 5716-00991015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021J<br>START DATE: 2/12/2007 | 5716-00991216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001LJ<br>START DATE: 4/25/2006 | 5716-00991065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D001MP<br>START DATE: 4/25/2006 | 5716-00991078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001MR<br>START DATE: 4/25/2006 | 5716-00991079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001MK<br>START DATE: 8/1/2007 | 5716-00991076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001MH<br>START DATE: 8/1/2007 | 5716-00991075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001MG<br>START DATE: 8/1/2007 | 5716-00991074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001MF<br>START DATE: 8/1/2007 | 5716-00991073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001MC<br>START DATE: 8/1/2007 | 5716-00991072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001MB<br>START DATE: 8/1/2007 | 5716-00991071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001M8<br>START DATE: 8/1/2007 | 5716-00991070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001M2<br>START DATE: 8/1/2007 | 5716-00991069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001M1<br>START DATE: 8/1/2007 | 5716-00991068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0025N<br>START DATE: 6/5/2008 | 5716-00991315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001LK<br>START DATE: 4/25/2006 | 5716-00991066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0025P<br>START DATE: 6/5/2008 | 5716-00991316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001LH<br>START DATE: 4/25/2006 | 5716-00991064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D001LG<br>START DATE: 4/25/2006 | 5716-00991063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001LF<br>START DATE: 4/25/2006 | 5716-00991062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001LD<br>START DATE: 4/25/2006 | 5716-00991061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001L5<br>START DATE: 4/25/2006 | 5716-00991060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001L3<br>START DATE: 4/25/2006 | 5716-00991059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001L2<br>START DATE: 4/25/2006 | 5716-00991058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001L1<br>START DATE: 4/25/2006 | 5716-00991057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001L0<br>START DATE: 4/25/2006 | 5716-00991056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0025W<br>START DATE: 6/26/2008 | 5716-00991319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0025V<br>START DATE: 6/26/2008 | 5716-00991318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DB<br>START DATE: 9/23/2005 | 5716-00991012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001M0<br>START DATE: 8/1/2007 | 5716-00991067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000XR<br>START DATE: 11/9/2007 | 5716-00995574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DD<br>START DATE: 9/23/2005 | 5716-00991014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00228<br>START DATE: 2/28/2007 | 5716-00991236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D00229<br>START DATE: 2/28/2007 | 5716-00991237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022B<br>START DATE: 2/28/2007 | 5716-00991238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022C<br>START DATE: 11/2/2007 | 5716-00991239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022D<br>START DATE: 2/28/2007 | 5716-00991240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022F<br>START DATE: 11/2/2007 | 5716-00991241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022G<br>START DATE: 2/28/2007 | 5716-00991242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022H<br>START DATE: 2/28/2007 | 5716-00991243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022J<br>START DATE: 3/5/2007 | 5716-00991244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000XG<br>START DATE: 11/9/2007 | 5716-00995566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000R5<br>START DATE: 3/10/2006 | 5716-00995512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0023H<br>START DATE: 6/21/2007 | 5716-00991269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000R4<br>START DATE: 3/10/2006 | 5716-00995511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000XP<br>START DATE: 7/5/2006 | 5716-00995573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000XN<br>START DATE: 7/5/2006 | 5716-00995572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000XM<br>START DATE: 11/9/2007 | 5716-00995571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: GX8000XL<br>START DATE: 11/9/2007 | 5716-00995570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000XK<br>START DATE: 11/9/2007 | 5716-00995569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000XJ<br>START DATE: 11/9/2007 | 5716-00995568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RG<br>START DATE: 4/25/2006 | 5716-00990960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RH<br>START DATE: 4/25/2006 | 5716-00990961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RL<br>START DATE: 3/14/2006 | 5716-00990962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RM<br>START DATE: 3/14/2006 | 5716-00990963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RN<br>START DATE: 1/30/2006 | 5716-00990964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RP<br>START DATE: 1/30/2006 | 5716-00990965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0022L<br>START DATE: 6/26/2008 | 5716-00991246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00224<br>START DATE: 6/4/2008 | 5716-00991232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RR<br>START DATE: 6/16/2006 | 5716-00990966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001D9<br>START DATE: 9/23/2005 | 5716-00991011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001D8<br>START DATE: 9/23/2005 | 5716-00991010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001D7<br>START DATE: 9/23/2005 | 5716-00991009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D001D6<br>START DATE: 9/23/2005 | 5716-00991008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021V<br>START DATE: 12/6/2007 | 5716-00991224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021W<br>START DATE: 12/6/2007 | 5716-00991225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021X<br>START DATE: 12/6/2007 | 5716-00991226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021Z<br>START DATE: 12/6/2007 | 5716-00991227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00220<br>START DATE: 2/27/2007 | 5716-00991228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00221<br>START DATE: 6/4/2008 | 5716-00991229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000TN<br>START DATE: 11/9/2005 | 5716-00995513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00223<br>START DATE: 6/4/2008 | 5716-00991231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DC<br>START DATE: 9/23/2005 | 5716-00991013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00225<br>START DATE: 6/4/2008 | 5716-00991233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00226<br>START DATE: 6/4/2008 | 5716-00991234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00227<br>START DATE: 2/28/2007 | 5716-00991235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000P7<br>START DATE: 11/9/2005 | 5716-00995502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000P8<br>START DATE: 11/9/2005 | 5716-00995503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: GX8000P9<br>START DATE: 11/9/2005 | 5716-00995504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000PB<br>START DATE: 11/9/2005 | 5716-00995505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000PC<br>START DATE: 11/9/2005 | 5716-00995506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000PD<br>START DATE: 11/9/2005 | 5716-00995507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000PW<br>START DATE: 11/30/2006 | 5716-00995508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000R2<br>START DATE: 11/30/2006 | 5716-00995509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000R3<br>START DATE: 11/30/2006 | 5716-00995510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00222<br>START DATE: 6/4/2008 | 5716-00991230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00253<br>START DATE: 8/8/2008 | 5716-00991301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DN<br>START DATE: 9/23/2005 | 5716-00991022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DM<br>START DATE: 9/23/2005 | 5716-00991021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DL<br>START DATE: 9/23/2005 | 5716-00991020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000CB<br>START DATE: 11/9/2007 | 5716-00995462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001WB<br>START DATE: 8/1/2007 | 5716-00991137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000C9<br>START DATE: 11/9/2007 | 5716-00995461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: GX8000C5 START DATE: 11/9/2007 | 5716-00995460 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000C4 START DATE: 11/9/2007 | 5716-00995459 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00259 START DATE: 12/30/2008 | 5716-00991307 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00258 START DATE: 10/10/2008 | 5716-00991306 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00257 START DATE: 11/12/2007 | 5716-00991305 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00256 START DATE: 1/6/2009 | 5716-00991304 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DP START DATE: 9/23/2005 | 5716-00991023 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00254 START DATE: 9/3/2008 | 5716-00991302 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000CH START DATE: 11/9/2007 | 5716-00995463 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00252 START DATE: 8/8/2008 | 5716-00991300 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00251 START DATE: 8/8/2008 | 5716-00991299 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00250 START DATE: 6/26/2008 | 5716-00991298 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001W5 START DATE: 6/27/2006 | 5716-00991132 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001W6 START DATE: 6/27/2006 | 5716-00991133 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001W7 START DATE: 6/27/2006 | 5716-00991134 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D001W8<br>START DATE: 6/14/2006 | 5716-00991135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001W9<br>START DATE: 6/27/2006 | 5716-00991136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024Z<br>START DATE: 6/26/2008 | 5716-00991297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024X<br>START DATE: 9/3/2008 | 5716-00991296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001WD<br>START DATE: 8/1/2007 | 5716-00991139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001WC<br>START DATE: 8/1/2007 | 5716-00991138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00255<br>START DATE: 11/8/2007 | 5716-00991303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DX<br>START DATE: 8/1/2007 | 5716-00991026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001Z7<br>START DATE: 8/17/2006 | 5716-00991171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001ZN<br>START DATE: 8/1/2007 | 5716-00991172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001ZP<br>START DATE: 8/1/2007 | 5716-00991173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001ZR<br>START DATE: 9/8/2006 | 5716-00991174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001Z1<br>START DATE: 11/30/2007 | 5716-00991165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001Z0<br>START DATE: 11/30/2007 | 5716-00991164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001GT<br>START DATE: 2/9/2005 | 5716-00991031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D0023J<br>START DATE: 6/21/2007 | 5716-00991270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RZ<br>START DATE: 6/16/2006 | 5716-00990971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001Z2<br>START DATE: 11/30/2007 | 5716-00991166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001Z5<br>START DATE: 11/30/2007 | 5716-00991169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001Z6<br>START DATE: 11/30/2007 | 5716-00991170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DT<br>START DATE: 9/23/2005 | 5716-00991025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001Z4<br>START DATE: 11/30/2007 | 5716-00991168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0023K<br>START DATE: 6/21/2007 | 5716-00991271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DZ<br>START DATE: 8/1/2007 | 5716-00991027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001Z3<br>START DATE: 11/30/2007 | 5716-00991167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001GR<br>START DATE: 2/9/2005 | 5716-00991030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001GP<br>START DATE: 2/9/2005 | 5716-00991029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00201<br>START DATE: 11/16/2006 | 5716-00991175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000CJ<br>START DATE: 11/9/2007 | 5716-00995464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001DR<br>START DATE: 9/23/2005 | 5716-00991024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: GX8000CK<br>START DATE: 11/9/2007 | 5716-00995465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001W4<br>START DATE: 6/27/2006 | 5716-00991131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001W3<br>START DATE: 6/27/2006 | 5716-00991130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001W2<br>START DATE: 6/27/2006 | 5716-00991129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001W1<br>START DATE: 6/27/2006 | 5716-00991128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001GN<br>START DATE: 2/11/2005 | 5716-00991028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011H<br>START DATE: 5/15/2009 | 5716-00879615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10112<br>START DATE: 7/19/2006 | 5716-00879608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10113<br>START DATE: 7/19/2006 | 5716-00879609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010Z<br>START DATE: 5/15/2009 | 5716-00879606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10114<br>START DATE: 7/19/2006 | 5716-00879610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10116<br>START DATE: 7/19/2006 | 5716-00879611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011P<br>START DATE: 5/15/2009 | 5716-00879621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10110<br>START DATE: 5/15/2009 | 5716-00879607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011N<br>START DATE: 5/15/2009 | 5716-00879620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1011L<br>START DATE: 5/15/2009 | 5716-00879618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011M<br>START DATE: 5/15/2009 | 5716-00879619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011J<br>START DATE: 5/15/2009 | 5716-00879616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011F<br>START DATE: 5/15/2009 | 5716-00879614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10118<br>START DATE: 7/19/2006 | 5716-00879613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10117<br>START DATE: 7/19/2006 | 5716-00879612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010X<br>START DATE: 5/15/2009 | 5716-00879605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011K<br>START DATE: 5/15/2009 | 5716-00879617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1000F<br>START DATE: 4/28/2009 | 5716-00879327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10153<br>START DATE: 5/15/2009 | 5716-00879684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL10155<br>START DATE: 5/15/2009 | 5716-00879685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004H<br>START DATE: 6/6/2008 | 5716-00880184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004J<br>START DATE: 6/6/2008 | 5716-00880185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004K<br>START DATE: 6/6/2008 | 5716-00880186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004L<br>START DATE: 3/10/2006 | 5716-00880187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DNL004M<br>START DATE: 3/10/2006 | 5716-00880188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004N<br>START DATE: 3/15/2006 | 5716-00880189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004P<br>START DATE: 6/6/2008 | 5716-00880190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004R<br>START DATE: 6/6/2008 | 5716-00880191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004T<br>START DATE: 5/10/2006 | 5716-00880192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004V<br>START DATE: 5/10/2006 | 5716-00880193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004W<br>START DATE: 6/6/2008 | 5716-00880194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10014<br>START DATE: 4/23/2005 | 5716-00879329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10017<br>START DATE: 4/23/2005 | 5716-00879332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010T<br>START DATE: 5/15/2009 | 5716-00879603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010R<br>START DATE: 5/15/2009 | 5716-00879602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1001Z<br>START DATE: 8/31/2005 | 5716-00879337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1001G<br>START DATE: 5/15/2009 | 5716-00879336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1001F<br>START DATE: 5/15/2009 | 5716-00879335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004X<br>START DATE: 6/6/2008 | 5716-00880195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL10018<br>START DATE: 4/23/2005 | 5716-00879333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10007<br>START DATE: 6/15/2005 | 5716-00879326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10016<br>START DATE: 4/23/2005 | 5716-00879331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10015<br>START DATE: 4/23/2005 | 5716-00879330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011R<br>START DATE: 5/15/2009 | 5716-00879622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10013<br>START DATE: 4/23/2005 | 5716-00879328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100W1<br>START DATE: 10/25/2005 | 5716-00879535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010V<br>START DATE: 5/15/2009 | 5716-00879604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10019<br>START DATE: 4/23/2005 | 5716-00879334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100WK<br>START DATE: 9/16/2005 | 5716-00879550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0024<br>START DATE: 1/10/2007 | 5716-00880152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0023<br>START DATE: 5/5/2006 | 5716-00880151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0022<br>START DATE: 5/5/2006 | 5716-00880150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0021<br>START DATE: 12/7/2006 | 5716-00880149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0020<br>START DATE: 12/7/2006 | 5716-00880148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL100WZ<br>START DATE: 10/26/2005 | 5716-00879553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VZ<br>START DATE: 10/25/2005 | 5716-00879533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100WW<br>START DATE: 10/26/2005 | 5716-00879551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL002D<br>START DATE: 9/2/2005 | 5716-00880155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100WJ<br>START DATE: 2/17/2006 | 5716-00879549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100WH<br>START DATE: 9/16/2005 | 5716-00879548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100WF<br>START DATE: 10/25/2005 | 5716-00879547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100WD<br>START DATE: 10/25/2005 | 5716-00879546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100WC<br>START DATE: 10/25/2005 | 5716-00879545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100WB<br>START DATE: 10/25/2005 | 5716-00879544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100W9<br>START DATE: 10/25/2005 | 5716-00879543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100WX<br>START DATE: 6/23/2006 | 5716-00879552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00G1<br>START DATE: 8/28/2007 | 5716-00893027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00GD<br>START DATE: 10/8/2007 | 5716-00893036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00GB<br>START DATE: 4/4/2008 | 5716-00893035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX00G9<br>START DATE: 4/4/2008 | 5716-00893034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00G8<br>START DATE: 3/17/2008 | 5716-00893033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00G6<br>START DATE: 6/8/2007 | 5716-00893032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00G5<br>START DATE: 9/9/2008 | 5716-00893031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00G4<br>START DATE: 9/4/2008 | 5716-00893030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0025<br>START DATE: 8/31/2005 | 5716-00880153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00G2<br>START DATE: 9/4/2008 | 5716-00893028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0026<br>START DATE: 8/31/2005 | 5716-00880154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00G0<br>START DATE: 8/28/2007 | 5716-00893026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00FZ<br>START DATE: 3/17/2008 | 5716-00893025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL002N<br>START DATE: 9/20/2005 | 5716-00880159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL002J<br>START DATE: 9/18/2005 | 5716-00880158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL002H<br>START DATE: 9/18/2005 | 5716-00880157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL002F<br>START DATE: 9/2/2005 | 5716-00880156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KC<br>START DATE: 6/3/2008 | 5716-00893084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX00G3<br>START DATE: 4/4/2008 | 5716-00893029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10124<br>START DATE: 5/15/2009 | 5716-00879631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100W8<br>START DATE: 10/25/2005 | 5716-00879542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VW<br>START DATE: 10/25/2005 | 5716-00879531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VV<br>START DATE: 10/25/2005 | 5716-00879530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012B<br>START DATE: 5/15/2009 | 5716-00879637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10129<br>START DATE: 5/15/2009 | 5716-00879636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10128<br>START DATE: 2/21/2007 | 5716-00879635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10127<br>START DATE: 2/21/2007 | 5716-00879634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10152<br>START DATE: 5/15/2009 | 5716-00879683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10125<br>START DATE: 1/10/2007 | 5716-00879632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100W0<br>START DATE: 10/25/2005 | 5716-00879534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10123<br>START DATE: 5/15/2009 | 5716-00879630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10122<br>START DATE: 5/15/2009 | 5716-00879629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10121<br>START DATE: 5/15/2009 | 5716-00879628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL10120<br>START DATE: 5/15/2009 | 5716-00879627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011Z<br>START DATE: 5/15/2009 | 5716-00879626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011X<br>START DATE: 6/13/2006 | 5716-00879625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011W<br>START DATE: 6/13/2006 | 5716-00879624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10126<br>START DATE: 1/10/2007 | 5716-00879633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00K2<br>START DATE: 4/11/2008 | 5716-00893075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011T<br>START DATE: 5/15/2009 | 5716-00879623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KB<br>START DATE: 6/9/2008 | 5716-00893083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00K9<br>START DATE: 5/16/2008 | 5716-00893082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00K8<br>START DATE: 5/14/2008 | 5716-00893081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00K7<br>START DATE: 12/4/2008 | 5716-00893080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00K6<br>START DATE: 5/14/2008 | 5716-00893079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00K5<br>START DATE: 6/27/2008 | 5716-00893078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VX<br>START DATE: 10/25/2005 | 5716-00879532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00K3<br>START DATE: 4/11/2008 | 5716-00893076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1F560001<br>START DATE: 8/11/2006 | 5716-00883760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00K0<br>START DATE: 4/10/2008 | 5716-00893074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00JZ<br>START DATE: 3/12/2009 | 5716-00893073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100W7<br>START DATE: 10/25/2005 | 5716-00879541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100W5<br>START DATE: 10/25/2005 | 5716-00879539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100W3<br>START DATE: 10/25/2005 | 5716-00879537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100W2<br>START DATE: 10/25/2005 | 5716-00879536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100FW<br>START DATE: 5/15/2009 | 5716-00879422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00K4<br>START DATE: 4/18/2008 | 5716-00893077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1017M<br>START DATE: 11/13/2008 | 5716-00879737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL007F<br>START DATE: 9/5/2008 | 5716-00880237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0041<br>START DATE: 2/10/2006 | 5716-00880174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0040<br>START DATE: 2/10/2006 | 5716-00880173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL003W<br>START DATE: 12/12/2005 | 5716-00880172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10183<br>START DATE: 5/15/2009 | 5716-00879743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1DL10182<br>START DATE: 5/15/2009 | 5716-00879742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1017Z<br>START DATE: 5/15/2009 | 5716-00879741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1017X<br>START DATE: 12/12/2008 | 5716-00879740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0046<br>START DATE: 2/17/2006 | 5716-00880176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1017N<br>START DATE: 5/15/2009 | 5716-00879738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0047<br>START DATE: 2/23/2006 | 5716-00880177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1017K<br>START DATE: 5/15/2009 | 5716-00879736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1017G<br>START DATE: 5/15/2009 | 5716-00879735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1017D<br>START DATE: 5/15/2009 | 5716-00879734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DNL007P<br>START DATE: 1/17/2008 | 5716-00880243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL007L<br>START DATE: 11/28/2007 | 5716-00880242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL007K<br>START DATE: 9/5/2008 | 5716-00880241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL007J<br>START DATE: 9/5/2008 | 5716-00880240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL007H<br>START DATE: 9/5/2008 | 5716-00880239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100FZ<br>START DATE: 4/23/2005 | 5716-00879424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1017T<br>START DATE: 5/15/2009 | 5716-00879739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100X3<br>START DATE: 10/26/2005 | 5716-00879557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100PT<br>START DATE: 5/3/2005 | 5716-00879471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100PR<br>START DATE: 5/3/2005 | 5716-00879470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100XW<br>START DATE: 1/13/2006 | 5716-00879565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100XP<br>START DATE: 2/17/2006 | 5716-00879564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100XN<br>START DATE: 2/17/2006 | 5716-00879563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100XM<br>START DATE: 2/17/2006 | 5716-00879562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100XC<br>START DATE: 11/11/2005 | 5716-00879561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100X9<br>START DATE: 11/22/2005 | 5716-00879560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0042<br>START DATE: 2/10/2006 | 5716-00880175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100X4<br>START DATE: 10/26/2005 | 5716-00879558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL007C<br>START DATE: 7/16/2008 | 5716-00880236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100X2<br>START DATE: 2/17/2006 | 5716-00879556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100X1<br>START DATE: 3/16/2006 | 5716-00879555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL100X0<br>START DATE: 3/16/2006 | 5716-00879554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004G<br>START DATE: 6/6/2008 | 5716-00880183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004F<br>START DATE: 6/6/2008 | 5716-00880182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004D<br>START DATE: 6/6/2008 | 5716-00880181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL004B<br>START DATE: 5/5/2006 | 5716-00880180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0049<br>START DATE: 2/20/2006 | 5716-00880179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0048<br>START DATE: 2/20/2006 | 5716-00880178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100X8<br>START DATE: 11/22/2005 | 5716-00879559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL005T<br>START DATE: 2/23/2007 | 5716-00880215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL007G<br>START DATE: 9/5/2008 | 5716-00880238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000W<br>START DATE: 5/15/2009 | 5716-00878830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000V<br>START DATE: 5/15/2009 | 5716-00878829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000T<br>START DATE: 5/15/2009 | 5716-00878828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000R<br>START DATE: 4/20/2007 | 5716-00878827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000K<br>START DATE: 5/15/2009 | 5716-00878826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DNL0063<br>START DATE: 4/3/2007 | 5716-00880219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0062<br>START DATE: 4/3/2007 | 5716-00880218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK6000H<br>START DATE: 4/23/2005 | 5716-00878904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0060<br>START DATE: 3/6/2007 | 5716-00880216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK60045<br>START DATE: 10/23/2005 | 5716-00878905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL005R<br>START DATE: 6/6/2008 | 5716-00880214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL005P<br>START DATE: 6/6/2008 | 5716-00880213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL005M<br>START DATE: 6/6/2008 | 5716-00880212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL005L<br>START DATE: 6/6/2008 | 5716-00880211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL005J<br>START DATE: 6/6/2008 | 5716-00880210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL005H<br>START DATE: 6/6/2008 | 5716-00880209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL005C<br>START DATE: 6/6/2008 | 5716-00880208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600W7<br>START DATE: 3/23/2009 | 5716-00879007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600W6<br>START DATE: 3/23/2009 | 5716-00879006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0061<br>START DATE: 3/27/2007 | 5716-00880217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL10056<br>START DATE: 8/31/2005 | 5716-00879391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0078<br>START DATE: 7/16/2008 | 5716-00880235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0073<br>START DATE: 7/16/2008 | 5716-00880234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL006X<br>START DATE: 11/8/2007 | 5716-00880233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL006T<br>START DATE: 11/6/2007 | 5716-00880232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10072<br>START DATE: 4/23/2005 | 5716-00879397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1005C<br>START DATE: 4/23/2005 | 5716-00879396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1005B<br>START DATE: 7/1/2005 | 5716-00879395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10059<br>START DATE: 8/31/2005 | 5716-00879394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000Z<br>START DATE: 8/14/2008 | 5716-00878831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10057<br>START DATE: 8/31/2005 | 5716-00879392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100R6<br>START DATE: 5/3/2005 | 5716-00879474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1004X<br>START DATE: 4/23/2005 | 5716-00879390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1004W<br>START DATE: 4/23/2005 | 5716-00879389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1004V<br>START DATE: 4/23/2005 | 5716-00879388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1004T<br>START DATE: 4/23/2005 | 5716-00879387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1004R<br>START DATE: 4/23/2005 | 5716-00879386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK600D4<br>START DATE: 4/23/2005 | 5716-00878909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK60048<br>START DATE: 4/23/2005 | 5716-00878908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK60047<br>START DATE: 4/23/2005 | 5716-00878907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DK60046<br>START DATE: 10/23/2005 | 5716-00878906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10058<br>START DATE: 8/31/2005 | 5716-00879393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VR<br>START DATE: 10/25/2005 | 5716-00879528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100PX<br>START DATE: 5/3/2005 | 5716-00879472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015F<br>START DATE: 7/12/2007 | 5716-00879693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015D<br>START DATE: 7/12/2007 | 5716-00879692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015C<br>START DATE: 6/4/2008 | 5716-00879691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015B<br>START DATE: 6/4/2008 | 5716-00879690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10159<br>START DATE: 5/15/2009 | 5716-00879689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10158<br>START DATE: 5/15/2009 | 5716-00879688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL10157<br>START DATE: 5/15/2009 | 5716-00879687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015H<br>START DATE: 6/4/2008 | 5716-00879695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VT<br>START DATE: 10/25/2005 | 5716-00879529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015J<br>START DATE: 7/12/2007 | 5716-00879696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VP<br>START DATE: 10/25/2005 | 5716-00879527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VN<br>START DATE: 10/25/2005 | 5716-00879526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VM<br>START DATE: 10/25/2005 | 5716-00879525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VL<br>START DATE: 10/25/2005 | 5716-00879524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VK<br>START DATE: 10/25/2005 | 5716-00879523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VJ<br>START DATE: 10/25/2005 | 5716-00879522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VH<br>START DATE: 10/25/2005 | 5716-00879521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VG<br>START DATE: 10/25/2005 | 5716-00879520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VF<br>START DATE: 10/25/2005 | 5716-00879519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10156<br>START DATE: 5/15/2009 | 5716-00879686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100GC<br>START DATE: 8/31/2005 | 5716-00879431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL10150<br>START DATE: 5/15/2009 | 5716-00879681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014W<br>START DATE: 5/15/2009 | 5716-00879680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014P<br>START DATE: 5/15/2009 | 5716-00879679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014N<br>START DATE: 5/15/2009 | 5716-00879678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014K<br>START DATE: 5/15/2009 | 5716-00879677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014G<br>START DATE: 5/15/2009 | 5716-00879676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10149<br>START DATE: 6/4/2008 | 5716-00879675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10148<br>START DATE: 7/12/2007 | 5716-00879674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015G<br>START DATE: 7/12/2007 | 5716-00879694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100GM<br>START DATE: 4/23/2005 | 5716-00879432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100J8<br>START DATE: 4/23/2005 | 5716-00879444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100GB<br>START DATE: 8/31/2005 | 5716-00879430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100G6<br>START DATE: 5/15/2009 | 5716-00879429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100G4<br>START DATE: 5/15/2009 | 5716-00879428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100G2<br>START DATE: 4/23/2005 | 5716-00879427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1DL100G1<br>START DATE: 4/23/2005 | 5716-00879426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100G0<br>START DATE: 4/23/2005 | 5716-00879425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100FX<br>START DATE: 5/15/2009 | 5716-00879423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100W6<br>START DATE: 10/25/2005 | 5716-00879540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015K<br>START DATE: 5/15/2009 | 5716-00879697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100GN<br>START DATE: 4/23/2005 | 5716-00879433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100V1<br>START DATE: 10/25/2005 | 5716-00879507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VC<br>START DATE: 10/25/2005 | 5716-00879517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100VB<br>START DATE: 10/25/2005 | 5716-00879516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100V9<br>START DATE: 10/25/2005 | 5716-00879515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100V8<br>START DATE: 10/25/2005 | 5716-00879514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100V7<br>START DATE: 9/1/2005 | 5716-00879513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100V6<br>START DATE: 9/1/2005 | 5716-00879512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100V5<br>START DATE: 9/1/2005 | 5716-00879511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100V4<br>START DATE: 9/1/2005 | 5716-00879510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL100VD<br>START DATE: 10/25/2005 | 5716-00879518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100V2<br>START DATE: 9/1/2005 | 5716-00879508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012F<br>START DATE: 5/15/2009 | 5716-00879640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100V0<br>START DATE: 10/25/2005 | 5716-00879506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100RH<br>START DATE: 10/26/2005 | 5716-00879481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100RG<br>START DATE: 8/31/2005 | 5716-00879480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100RF<br>START DATE: 8/31/2005 | 5716-00879479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100RC<br>START DATE: 8/31/2005 | 5716-00879478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100R9<br>START DATE: 5/3/2005 | 5716-00879477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100R8<br>START DATE: 5/3/2005 | 5716-00879476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100R7<br>START DATE: 5/3/2005 | 5716-00879475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10151<br>START DATE: 5/15/2009 | 5716-00879682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100V3<br>START DATE: 9/1/2005 | 5716-00879509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012T<br>START DATE: 5/15/2009 | 5716-00879649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100R0<br>START DATE: 5/3/2005 | 5716-00879473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL100J7<br>START DATE: 4/23/2005 | 5716-00879443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100J6<br>START DATE: 4/23/2005 | 5716-00879442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100J5<br>START DATE: 4/23/2005 | 5716-00879441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100J4<br>START DATE: 4/23/2005 | 5716-00879440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100J3<br>START DATE: 4/23/2005 | 5716-00879439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100HX<br>START DATE: 4/23/2005 | 5716-00879438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100HT<br>START DATE: 5/15/2009 | 5716-00879437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100HR<br>START DATE: 5/15/2009 | 5716-00879436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012C<br>START DATE: 5/15/2009 | 5716-00879638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100GP<br>START DATE: 4/23/2005 | 5716-00879434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012D<br>START DATE: 5/15/2009 | 5716-00879639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012R<br>START DATE: 5/15/2009 | 5716-00879648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012P<br>START DATE: 5/15/2009 | 5716-00879647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012N<br>START DATE: 7/27/2006 | 5716-00879646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012M<br>START DATE: 7/27/2006 | 5716-00879645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1012K<br>START DATE: 2/21/2007 | 5716-00879644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012J<br>START DATE: 2/21/2007 | 5716-00879643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012H<br>START DATE: 5/15/2009 | 5716-00879642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012G<br>START DATE: 5/15/2009 | 5716-00879641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100J9<br>START DATE: 4/23/2005 | 5716-00879445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100GX<br>START DATE: 5/15/2009 | 5716-00879435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00JH<br>START DATE: 5/15/2008 | 5716-00893065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL006F<br>START DATE: 6/6/2008 | 5716-00880227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL006H<br>START DATE: 4/20/2007 | 5716-00880228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL006J<br>START DATE: 4/20/2007 | 5716-00880229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL006P<br>START DATE: 11/6/2007 | 5716-00880230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL006R<br>START DATE: 11/6/2007 | 5716-00880231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00JX<br>START DATE: 3/12/2008 | 5716-00893072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00JW<br>START DATE: 3/28/2008 | 5716-00893071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00JT<br>START DATE: 3/27/2008 | 5716-00893070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1HCX00JR<br>START DATE: 3/17/2008 | 5716-00893069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00JP<br>START DATE: 9/9/2008 | 5716-00893068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL006B<br>START DATE: 4/15/2009 | 5716-00880226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00JL<br>START DATE: 5/15/2009 | 5716-00893066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00J7<br>START DATE: 6/20/2008 | 5716-00893061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00JB<br>START DATE: 5/28/2008 | 5716-00893064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00J9<br>START DATE: 3/3/2008 | 5716-00893063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00J8<br>START DATE: 3/12/2009 | 5716-00893062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DZH000F<br>START DATE: 3/2/2007 | 5716-00881467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H0028<br>START DATE: 4/25/2008 | 5716-00888484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DZH000B<br>START DATE: 1/23/2007 | 5716-00881465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DZH0009<br>START DATE: 8/22/2006 | 5716-00881464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H001J<br>START DATE: 1/18/2008 | 5716-00888482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H0025<br>START DATE: 4/10/2008 | 5716-00888483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H002B<br>START DATE: 5/21/2008 | 5716-00888486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1G7H0029<br>START DATE: 4/25/2008 | 5716-00888485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00JM<br>START DATE: 5/15/2009 | 5716-00893067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H002K<br>START DATE: 8/28/2008 | 5716-00888493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DZH000C<br>START DATE: 1/24/2007 | 5716-00881466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0069<br>START DATE: 6/6/2008 | 5716-00880225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H002G<br>START DATE: 6/11/2008 | 5716-00888490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H002H<br>START DATE: 6/11/2008 | 5716-00888491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H002J<br>START DATE: 6/23/2008 | 5716-00888492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100W4<br>START DATE: 10/25/2005 | 5716-00879538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H002F<br>START DATE: 6/4/2008 | 5716-00888489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0064<br>START DATE: 4/3/2007 | 5716-00880220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H002C<br>START DATE: 5/21/2008 | 5716-00888487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G7H002D<br>START DATE: 6/4/2008 | 5716-00888488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0066<br>START DATE: 6/6/2008 | 5716-00880222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0068<br>START DATE: 4/20/2007 | 5716-00880224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DNL0065<br>START DATE: 4/20/2007 | 5716-00880221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL0067<br>START DATE: 4/20/2007 | 5716-00880223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PZ<br>START DATE: 5/31/2009 | 5716-01158891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PX<br>START DATE: 5/31/2009 | 5716-01158890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MZ<br>START DATE: 5/15/2009 | 5716-01158836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MX<br>START DATE: 5/15/2009 | 5716-01158835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LK<br>START DATE: 5/15/2009 | 5716-01168397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029Z<br>START DATE: 5/15/2009 | 5716-01158573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B1<br>START DATE: 5/15/2009 | 5716-01158575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KW<br>START DATE: 5/15/2009 | 5716-01158116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02R1<br>START DATE: 5/31/2009 | 5716-01158893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02R0<br>START DATE: 5/31/2009 | 5716-01158892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PW<br>START DATE: 5/31/2009 | 5716-01158889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KL<br>START DATE: 5/15/2009 | 5716-01158115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02R3<br>START DATE: 5/31/2009 | 5716-01158895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02N0<br>START DATE: 5/15/2009 | 5716-01158837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02R2<br>START DATE: 5/31/2009 | 5716-01158894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B0<br>START DATE: 5/15/2009 | 5716-01158574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FK<br>START DATE: 5/15/2009 | 5716-01170853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B2<br>START DATE: 5/15/2009 | 5716-01161124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B3<br>START DATE: 5/15/2009 | 5716-01161125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B4<br>START DATE: 5/15/2009 | 5716-01161126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B5<br>START DATE: 5/15/2009 | 5716-01161127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B6<br>START DATE: 5/15/2009 | 5716-01161128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FC<br>START DATE: 5/15/2009 | 5716-01170847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FD<br>START DATE: 5/15/2009 | 5716-01170848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FF<br>START DATE: 5/15/2009 | 5716-01170849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FG<br>START DATE: 5/15/2009 | 5716-01170850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02N4<br>START DATE: 5/31/2009 | 5716-01158840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FJ<br>START DATE: 5/15/2009 | 5716-01170852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02N1<br>START DATE: 5/15/2009 | 5716-01158838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FL<br>START DATE: 5/15/2009 | 5716-01170854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FM<br>START DATE: 5/15/2009 | 5716-01170855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FN<br>START DATE: 5/15/2009 | 5716-01170856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FP<br>START DATE: 5/15/2009 | 5716-01170857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00BW<br>START DATE: 5/15/2009 | 5716-01158945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02N5<br>START DATE: 5/31/2009 | 5716-01158841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RB<br>START DATE: 5/15/2009 | 5716-01158201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026H<br>START DATE: 5/15/2009 | 5716-01158477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02N2<br>START DATE: 5/15/2009 | 5716-01158839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FH<br>START DATE: 5/15/2009 | 5716-01170851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D3<br>START DATE: 5/15/2009 | 5716-01161179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BZ<br>START DATE: 5/15/2009 | 5716-01161149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BW<br>START DATE: 5/15/2009 | 5716-01161147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MW<br>START DATE: 5/15/2009 | 5716-01158834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02MV<br>START DATE: 5/15/2009 | 5716-01158833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MT<br>START DATE: 5/15/2009 | 5716-01158832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DJ<br>START DATE: 5/15/2009 | 5716-01157975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PP<br>START DATE: 5/31/2009 | 5716-01158885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PR<br>START DATE: 5/31/2009 | 5716-01158886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PT<br>START DATE: 5/31/2009 | 5716-01158887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R8<br>START DATE: 5/15/2009 | 5716-01158199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026Z<br>START DATE: 5/15/2009 | 5716-01158489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R7<br>START DATE: 5/15/2009 | 5716-01158198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D4<br>START DATE: 5/15/2009 | 5716-01161180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D5<br>START DATE: 5/15/2009 | 5716-01161181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D6<br>START DATE: 5/15/2009 | 5716-01161182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00VW<br>START DATE: 5/15/2009 | 5716-01158957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00VZ<br>START DATE: 5/15/2009 | 5716-01158958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00W9<br>START DATE: 5/15/2009 | 5716-01158959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM020P<br>START DATE: 5/15/2009 | 5716-01153421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020R<br>START DATE: 5/15/2009 | 5716-01153422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020T<br>START DATE: 5/15/2009 | 5716-01153423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PV<br>START DATE: 5/31/2009 | 5716-01158888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HP<br>START DATE: 5/15/2009 | 5716-01170913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026K<br>START DATE: 5/15/2009 | 5716-01158479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BX<br>START DATE: 5/15/2009 | 5716-01161148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B1<br>START DATE: 5/15/2009 | 5716-01161123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C0<br>START DATE: 5/15/2009 | 5716-01161150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0266<br>START DATE: 5/15/2009 | 5716-01158468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02N6<br>START DATE: 5/31/2009 | 5716-01158842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02N7<br>START DATE: 5/31/2009 | 5716-01158843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HK<br>START DATE: 5/15/2009 | 5716-01170909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HL<br>START DATE: 5/15/2009 | 5716-01170910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R9<br>START DATE: 5/15/2009 | 5716-01158200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01HN<br>START DATE: 5/15/2009 | 5716-01170912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026J<br>START DATE: 5/15/2009 | 5716-01158478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HR<br>START DATE: 5/15/2009 | 5716-01170914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HT<br>START DATE: 5/15/2009 | 5716-01170915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HV<br>START DATE: 5/15/2009 | 5716-01170916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R1<br>START DATE: 5/15/2009 | 5716-01158192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R2<br>START DATE: 5/15/2009 | 5716-01158193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R3<br>START DATE: 5/15/2009 | 5716-01158194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R4<br>START DATE: 5/15/2009 | 5716-01158195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R5<br>START DATE: 5/15/2009 | 5716-01158196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R6<br>START DATE: 5/15/2009 | 5716-01158197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HM<br>START DATE: 5/15/2009 | 5716-01170911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ40016<br>START DATE: 5/15/2009 | 5716-01155517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD023K<br>START DATE: 5/15/2009 | 5716-01158413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000T<br>START DATE: 5/15/2009 | 5716-01155510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DJ4000V<br>START DATE: 5/15/2009 | 5716-01155511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000W<br>START DATE: 5/15/2009 | 5716-01155512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ40012<br>START DATE: 5/15/2009 | 5716-01155513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ40013<br>START DATE: 5/15/2009 | 5716-01155514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00C0<br>START DATE: 5/15/2009 | 5716-01168268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00BZ<br>START DATE: 5/15/2009 | 5716-01168267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000N<br>START DATE: 5/15/2009 | 5716-01155508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ40015<br>START DATE: 5/15/2009 | 5716-01155516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000M<br>START DATE: 5/15/2009 | 5716-01155507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KX<br>START DATE: 5/15/2009 | 5716-01158117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ40017<br>START DATE: 5/15/2009 | 5716-01155518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 15NM020M<br>START DATE: 5/15/2009 | 5716-01153419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020N<br>START DATE: 5/15/2009 | 5716-01153420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023D<br>START DATE: 5/15/2009 | 5716-01158408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023F<br>START DATE: 5/15/2009 | 5716-01158409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD023G<br>START DATE: 5/15/2009 | 5716-01158410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023H<br>START DATE: 5/15/2009 | 5716-01158411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0264<br>START DATE: 5/15/2009 | 5716-01158466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ40014<br>START DATE: 5/15/2009 | 5716-01155515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028J<br>START DATE: 5/15/2009 | 5716-01153627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02L2<br>START DATE: 5/15/2009 | 5716-01158783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02L3<br>START DATE: 5/15/2009 | 5716-01158784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02L4<br>START DATE: 5/15/2009 | 5716-01158785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02L5<br>START DATE: 5/15/2009 | 5716-01158786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02L6<br>START DATE: 5/15/2009 | 5716-01158787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02L7<br>START DATE: 5/15/2009 | 5716-01158788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MG<br>START DATE: 5/15/2009 | 5716-01158823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MH<br>START DATE: 5/15/2009 | 5716-01158824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4000P<br>START DATE: 5/15/2009 | 5716-01155509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028H<br>START DATE: 5/15/2009 | 5716-01153626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD023L START DATE: 5/15/2009 | 5716-01158414 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028K START DATE: 5/15/2009 | 5716-01153628 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028T START DATE: 5/15/2009 | 5716-01153629 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0296 START DATE: 5/15/2009 | 5716-01153630 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0297 START DATE: 5/15/2009 | 5716-01153631 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM029M START DATE: 5/15/2009 | 5716-01153632 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BB START DATE: 5/15/2009 | 5716-01153633 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BD START DATE: 5/15/2009 | 5716-01153634 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BF START DATE: 5/15/2009 | 5716-01153635 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BG START DATE: 5/15/2009 | 5716-01153636 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028G START DATE: 5/15/2009 | 5716-01153625 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026B START DATE: 5/15/2009 | 5716-01158472 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023J START DATE: 5/15/2009 | 5716-01158412 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JH START DATE: 5/15/2009 | 5716-01168341 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JJ START DATE: 5/15/2009 | 5716-01168342 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1LLB00JK<br>START DATE: 5/15/2009 | 5716-01168343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02TC<br>START DATE: 5/31/2009 | 5716-01158931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02TD<br>START DATE: 5/31/2009 | 5716-01158932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019R<br>START DATE: 5/15/2009 | 5716-01161116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019T<br>START DATE: 5/15/2009 | 5716-01161117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD022X<br>START DATE: 5/15/2009 | 5716-01158394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019W<br>START DATE: 5/15/2009 | 5716-01161119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026C<br>START DATE: 5/15/2009 | 5716-01158473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0269<br>START DATE: 5/15/2009 | 5716-01158471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0268<br>START DATE: 5/15/2009 | 5716-01158470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0267<br>START DATE: 5/15/2009 | 5716-01158469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02L1<br>START DATE: 5/15/2009 | 5716-01158782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD0265<br>START DATE: 5/15/2009 | 5716-01158467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019X<br>START DATE: 5/15/2009 | 5716-01161120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019Z<br>START DATE: 5/15/2009 | 5716-01161121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01B0<br>START DATE: 5/15/2009 | 5716-01161122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0263<br>START DATE: 5/15/2009 | 5716-01158465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019V<br>START DATE: 5/15/2009 | 5716-01161118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HP<br>START DATE: 5/15/2009 | 5716-01158062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023M<br>START DATE: 5/15/2009 | 5716-01158415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0271<br>START DATE: 5/15/2009 | 5716-01158491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0272<br>START DATE: 5/15/2009 | 5716-01158492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0273<br>START DATE: 5/15/2009 | 5716-01158493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HZ<br>START DATE: 5/15/2009 | 5716-01158068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HX<br>START DATE: 5/15/2009 | 5716-01158067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HW<br>START DATE: 5/15/2009 | 5716-01158066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HV<br>START DATE: 5/15/2009 | 5716-01158065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD022Z<br>START DATE: 5/15/2009 | 5716-01158395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HR<br>START DATE: 5/15/2009 | 5716-01158063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00HZ<br>START DATE: 5/15/2009 | 5716-01158946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01G0<br>START DATE: 5/15/2009 | 5716-01158013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FZ<br>START DATE: 5/15/2009 | 5716-01158012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FX<br>START DATE: 5/15/2009 | 5716-01158011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021T<br>START DATE: 5/15/2009 | 5716-01153449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FW<br>START DATE: 5/15/2009 | 5716-01158010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020V<br>START DATE: 5/15/2009 | 5716-01153424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020G<br>START DATE: 5/15/2009 | 5716-01158358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020F<br>START DATE: 5/15/2009 | 5716-01158357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026D<br>START DATE: 5/15/2009 | 5716-01158474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HT<br>START DATE: 5/15/2009 | 5716-01158064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02TH<br>START DATE: 5/31/2009 | 5716-01158935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00PP<br>START DATE: 5/15/2009 | 5716-01158948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00PR<br>START DATE: 5/15/2009 | 5716-01158949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00PT<br>START DATE: 5/15/2009 | 5716-01158950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00RG<br>START DATE: 5/15/2009 | 5716-01158951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFF00RL<br>START DATE: 5/15/2009 | 5716-01158952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00RX<br>START DATE: 5/15/2009 | 5716-01158953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00RZ<br>START DATE: 5/15/2009 | 5716-01158954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FR<br>START DATE: 5/15/2009 | 5716-01158007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FT<br>START DATE: 5/15/2009 | 5716-01158008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019J<br>START DATE: 5/15/2009 | 5716-01170740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02TG<br>START DATE: 5/31/2009 | 5716-01158934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PZ<br>START DATE: 5/15/2009 | 5716-01158190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02TJ<br>START DATE: 5/31/2009 | 5716-01158936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02TK<br>START DATE: 5/31/2009 | 5716-01158937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02TL<br>START DATE: 5/31/2009 | 5716-01158938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02TM<br>START DATE: 5/31/2009 | 5716-01158939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02TN<br>START DATE: 5/31/2009 | 5716-01158940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02TP<br>START DATE: 5/31/2009 | 5716-01158941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02TR<br>START DATE: 5/31/2009 | 5716-01158942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02TT<br>START DATE: 5/31/2009 | 5716-01158943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF0068<br>START DATE: 5/15/2009 | 5716-01158944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021P<br>START DATE: 5/15/2009 | 5716-01153447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MW<br>START DATE: 5/15/2009 | 5716-01170305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0199<br>START DATE: 5/15/2009 | 5716-01161103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WN<br>START DATE: 5/15/2009 | 5716-01158283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WT<br>START DATE: 5/15/2009 | 5716-01158284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018Z<br>START DATE: 5/15/2009 | 5716-01161093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0190<br>START DATE: 5/15/2009 | 5716-01161094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0191<br>START DATE: 5/15/2009 | 5716-01161095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0192<br>START DATE: 5/15/2009 | 5716-01161096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0193<br>START DATE: 5/15/2009 | 5716-01161097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0194<br>START DATE: 5/15/2009 | 5716-01161098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0195<br>START DATE: 5/15/2009 | 5716-01161099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0196<br>START DATE: 5/15/2009 | 5716-01161100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFF00PN<br>START DATE: 5/15/2009 | 5716-01158947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0198<br>START DATE: 5/15/2009 | 5716-01161102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R0<br>START DATE: 5/15/2009 | 5716-01158191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02T2<br>START DATE: 5/31/2009 | 5716-01158922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02T3<br>START DATE: 5/31/2009 | 5716-01158923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GW<br>START DATE: 5/15/2009 | 5716-01158696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GX<br>START DATE: 5/15/2009 | 5716-01158697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GZ<br>START DATE: 5/15/2009 | 5716-01158698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H0<br>START DATE: 5/15/2009 | 5716-01158699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H1<br>START DATE: 5/15/2009 | 5716-01158700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H2<br>START DATE: 5/15/2009 | 5716-01158701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H3<br>START DATE: 5/15/2009 | 5716-01158702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019K<br>START DATE: 5/15/2009 | 5716-01170741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0197<br>START DATE: 5/15/2009 | 5716-01161101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DV<br>START DATE: 5/15/2009 | 5716-01158639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFF00Z8<br>START DATE: 5/15/2009 | 5716-01158989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DX<br>START DATE: 5/15/2009 | 5716-01157985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DZ<br>START DATE: 5/15/2009 | 5716-01157986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TZ<br>START DATE: 5/15/2009 | 5716-01158235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V0<br>START DATE: 5/15/2009 | 5716-01158236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V1<br>START DATE: 5/15/2009 | 5716-01158237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V2<br>START DATE: 5/15/2009 | 5716-01158238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DN<br>START DATE: 5/15/2009 | 5716-01158635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DP<br>START DATE: 5/15/2009 | 5716-01158636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019H<br>START DATE: 5/15/2009 | 5716-01170739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DT<br>START DATE: 5/15/2009 | 5716-01158638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00C8<br>START DATE: 5/15/2009 | 5716-01168273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DW<br>START DATE: 5/15/2009 | 5716-01158640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DX<br>START DATE: 5/15/2009 | 5716-01158641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DZ<br>START DATE: 5/15/2009 | 5716-01158642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02F0<br>START DATE: 5/15/2009 | 5716-01158643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F1<br>START DATE: 5/15/2009 | 5716-01158644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RW<br>START DATE: 5/15/2009 | 5716-01158213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01T0<br>START DATE: 5/15/2009 | 5716-01158214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00P3<br>START DATE: 5/15/2009 | 5716-01168464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00P4<br>START DATE: 5/15/2009 | 5716-01168465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00P5<br>START DATE: 5/15/2009 | 5716-01168466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DR<br>START DATE: 5/15/2009 | 5716-01158637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016B<br>START DATE: 5/15/2009 | 5716-01155759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019L<br>START DATE: 5/15/2009 | 5716-01170742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LR<br>START DATE: 5/15/2009 | 5716-01170274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LT<br>START DATE: 5/15/2009 | 5716-01170275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LV<br>START DATE: 5/15/2009 | 5716-01170276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD024B<br>START DATE: 5/15/2009 | 5716-01158430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H4<br>START DATE: 5/15/2009 | 5716-01158703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02H5<br>START DATE: 5/15/2009 | 5716-01158704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10165<br>START DATE: 5/15/2009 | 5716-01155754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL10166<br>START DATE: 5/15/2009 | 5716-01155755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL10167<br>START DATE: 5/15/2009 | 5716-01155756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00CM<br>START DATE: 5/15/2009 | 5716-01168275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10169<br>START DATE: 5/15/2009 | 5716-01155758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00CB<br>START DATE: 5/15/2009 | 5716-01168274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016C<br>START DATE: 5/15/2009 | 5716-01155760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K5<br>START DATE: 5/15/2009 | 5716-01158102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K6<br>START DATE: 5/15/2009 | 5716-01158103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K7<br>START DATE: 5/15/2009 | 5716-01158104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BD<br>START DATE: 5/15/2009 | 5716-01158586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BF<br>START DATE: 5/15/2009 | 5716-01158587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02R4<br>START DATE: 5/31/2009 | 5716-01158896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00C6<br>START DATE: 5/15/2009 | 5716-01168271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00C7 START DATE: 5/15/2009 | 5716-01168272 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RB START DATE: 5/31/2009 | 5716-01158902 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10168 START DATE: 5/15/2009 | 5716-01155757 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022B START DATE: 5/15/2009 | 5716-01153464 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021Z START DATE: 5/15/2009 | 5716-01153453 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0220 START DATE: 5/15/2009 | 5716-01153454 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0221 START DATE: 5/15/2009 | 5716-01153455 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0222 START DATE: 5/15/2009 | 5716-01153456 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0223 START DATE: 5/15/2009 | 5716-01153457 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0224 START DATE: 5/15/2009 | 5716-01153458 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0225 START DATE: 5/15/2009 | 5716-01153459 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0226 START DATE: 5/15/2009 | 5716-01153460 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0227 START DATE: 5/15/2009 | 5716-01153461 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WM START DATE: 5/15/2009 | 5716-01158282 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0229 START DATE: 5/15/2009 | 5716-01153463 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM021V START DATE: 5/15/2009 | 5716-01153450 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022C START DATE: 5/15/2009 | 5716-01153465 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022D START DATE: 5/15/2009 | 5716-01153466 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028M START DATE: 5/15/2009 | 5716-01158537 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028N START DATE: 5/15/2009 | 5716-01158538 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028P START DATE: 5/15/2009 | 5716-01158539 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028R START DATE: 5/15/2009 | 5716-01158540 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028T START DATE: 5/15/2009 | 5716-01158541 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10152 START DATE: 5/15/2009 | 5716-01155730 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10153 START DATE: 5/15/2009 | 5716-01155731 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL10154 START DATE: 5/15/2009 | 5716-01155732 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 15NM0228 START DATE: 5/15/2009 | 5716-01153462 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021D START DATE: 5/15/2009 | 5716-01153440 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020X START DATE: 5/15/2009 | 5716-01153426 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020Z START DATE: 5/15/2009 | 5716-01153427 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM0210<br>START DATE: 5/15/2009 | 5716-01153428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0211<br>START DATE: 5/15/2009 | 5716-01153429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0212<br>START DATE: 5/15/2009 | 5716-01153430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0213<br>START DATE: 5/15/2009 | 5716-01153431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0214<br>START DATE: 5/15/2009 | 5716-01153432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0215<br>START DATE: 5/15/2009 | 5716-01153433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0216<br>START DATE: 5/15/2009 | 5716-01153434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0217<br>START DATE: 5/15/2009 | 5716-01153435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021X<br>START DATE: 5/15/2009 | 5716-01153452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021C<br>START DATE: 5/15/2009 | 5716-01153439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021W<br>START DATE: 5/15/2009 | 5716-01153451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021F<br>START DATE: 5/15/2009 | 5716-01153441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021G<br>START DATE: 5/15/2009 | 5716-01153442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021H<br>START DATE: 5/15/2009 | 5716-01153443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021J<br>START DATE: 5/15/2009 | 5716-01153444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM021K<br>START DATE: 5/15/2009 | 5716-01153445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021N<br>START DATE: 5/15/2009 | 5716-01153446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DH<br>START DATE: 5/15/2009 | 5716-01157974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021R<br>START DATE: 5/15/2009 | 5716-01153448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1017V<br>START DATE: 5/15/2009 | 5716-01155794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10157<br>START DATE: 5/15/2009 | 5716-01155735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0219<br>START DATE: 5/15/2009 | 5716-01153437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LH<br>START DATE: 5/15/2009 | 5716-01158796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL10155<br>START DATE: 5/15/2009 | 5716-01155733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0218<br>START DATE: 5/15/2009 | 5716-01158378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0219<br>START DATE: 5/15/2009 | 5716-01158379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD021B<br>START DATE: 5/15/2009 | 5716-01158380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD021C<br>START DATE: 5/15/2009 | 5716-01158381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD021K<br>START DATE: 5/15/2009 | 5716-01158382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD021L<br>START DATE: 5/15/2009 | 5716-01158383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02HL<br>START DATE: 5/15/2009 | 5716-01158717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HM<br>START DATE: 5/15/2009 | 5716-01158718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HN<br>START DATE: 5/15/2009 | 5716-01158719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0216<br>START DATE: 5/15/2009 | 5716-01158376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HR<br>START DATE: 5/15/2009 | 5716-01158721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0215<br>START DATE: 5/15/2009 | 5716-01158375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LJ<br>START DATE: 5/15/2009 | 5716-01158797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LK<br>START DATE: 5/15/2009 | 5716-01158798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LL<br>START DATE: 5/15/2009 | 5716-01158799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LM<br>START DATE: 5/15/2009 | 5716-01158800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MJ<br>START DATE: 5/15/2009 | 5716-01158825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MK<br>START DATE: 5/15/2009 | 5716-01158826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02R7<br>START DATE: 5/31/2009 | 5716-01158899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02R8<br>START DATE: 5/31/2009 | 5716-01158900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02R9<br>START DATE: 5/31/2009 | 5716-01158901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM020W<br>START DATE: 5/15/2009 | 5716-01153425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HP<br>START DATE: 5/15/2009 | 5716-01158720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CV<br>START DATE: 5/15/2009 | 5716-01170147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RC<br>START DATE: 5/31/2009 | 5716-01158903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10158<br>START DATE: 5/15/2009 | 5716-01155736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL10159<br>START DATE: 5/15/2009 | 5716-01155737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015K<br>START DATE: 5/15/2009 | 5716-01155738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015L<br>START DATE: 5/15/2009 | 5716-01155739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015M<br>START DATE: 5/15/2009 | 5716-01155740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015N<br>START DATE: 5/15/2009 | 5716-01155741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CM<br>START DATE: 5/15/2009 | 5716-01170142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CN<br>START DATE: 5/15/2009 | 5716-01170143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CP<br>START DATE: 5/15/2009 | 5716-01170144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0217<br>START DATE: 5/15/2009 | 5716-01158377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CT<br>START DATE: 5/15/2009 | 5716-01170146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL10156<br>START DATE: 5/15/2009 | 5716-01155734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CW<br>START DATE: 5/15/2009 | 5716-01170148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CX<br>START DATE: 5/15/2009 | 5716-01170149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CX<br>START DATE: 5/15/2009 | 5716-01161174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CZ<br>START DATE: 5/15/2009 | 5716-01161175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D0<br>START DATE: 5/15/2009 | 5716-01161176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D1<br>START DATE: 5/15/2009 | 5716-01161177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D2<br>START DATE: 5/15/2009 | 5716-01161178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0212<br>START DATE: 5/15/2009 | 5716-01158372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0213<br>START DATE: 5/15/2009 | 5716-01158373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0214<br>START DATE: 5/15/2009 | 5716-01158374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CR<br>START DATE: 5/15/2009 | 5716-01170145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10140<br>START DATE: 5/15/2009 | 5716-01155703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LN<br>START DATE: 5/15/2009 | 5716-01158801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NF<br>START DATE: 5/31/2009 | 5716-01158849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02PB<br>START DATE: 5/31/2009 | 5716-01158874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013K<br>START DATE: 5/15/2009 | 5716-01155694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013L<br>START DATE: 5/15/2009 | 5716-01155695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013P<br>START DATE: 5/15/2009 | 5716-01155696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013R<br>START DATE: 5/15/2009 | 5716-01155697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013T<br>START DATE: 5/15/2009 | 5716-01155698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013V<br>START DATE: 5/15/2009 | 5716-01155699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013W<br>START DATE: 5/15/2009 | 5716-01155700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NC<br>START DATE: 5/31/2009 | 5716-01158847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013Z<br>START DATE: 5/15/2009 | 5716-01155702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NB<br>START DATE: 5/31/2009 | 5716-01158846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10163<br>START DATE: 5/15/2009 | 5716-01155752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL10164<br>START DATE: 5/15/2009 | 5716-01155753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX0161<br>START DATE: 5/15/2009 | 5716-01170641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0162<br>START DATE: 5/15/2009 | 5716-01170642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0163<br>START DATE: 5/15/2009 | 5716-01170643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0164<br>START DATE: 5/15/2009 | 5716-01170644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GP<br>START DATE: 5/15/2009 | 5716-01158692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GR<br>START DATE: 5/15/2009 | 5716-01158693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GT<br>START DATE: 5/15/2009 | 5716-01158694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GV<br>START DATE: 5/15/2009 | 5716-01158695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1013X<br>START DATE: 5/15/2009 | 5716-01155701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019N<br>START DATE: 5/15/2009 | 5716-01161114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1017Z<br>START DATE: 5/15/2009 | 5716-01155796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LR<br>START DATE: 5/15/2009 | 5716-01158803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LT<br>START DATE: 5/15/2009 | 5716-01158804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LV<br>START DATE: 5/15/2009 | 5716-01158805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LW<br>START DATE: 5/15/2009 | 5716-01158806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LX<br>START DATE: 5/15/2009 | 5716-01158807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LZ<br>START DATE: 5/15/2009 | 5716-01158808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02M0<br>START DATE: 5/15/2009 | 5716-01158809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02M1<br>START DATE: 5/15/2009 | 5716-01158810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1001K<br>START DATE: 5/15/2009 | 5716-01169945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02ND<br>START DATE: 5/31/2009 | 5716-01158848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019M<br>START DATE: 5/15/2009 | 5716-01161113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KL<br>START DATE: 5/15/2009 | 5716-01158772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019P<br>START DATE: 5/15/2009 | 5716-01161115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BL<br>START DATE: 5/15/2009 | 5716-01161140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BM<br>START DATE: 5/15/2009 | 5716-01161141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BN<br>START DATE: 5/15/2009 | 5716-01161142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BP<br>START DATE: 5/15/2009 | 5716-01161143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BR<br>START DATE: 5/15/2009 | 5716-01161144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BT<br>START DATE: 5/15/2009 | 5716-01161145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BV<br>START DATE: 5/15/2009 | 5716-01161146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02N8<br>START DATE: 5/31/2009 | 5716-01158844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02N9<br>START DATE: 5/31/2009 | 5716-01158845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019L<br>START DATE: 5/15/2009 | 5716-01161112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XG<br>START DATE: 5/15/2009 | 5716-01158303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XJ<br>START DATE: 5/15/2009 | 5716-01158974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XK<br>START DATE: 5/15/2009 | 5716-01158975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XL<br>START DATE: 5/15/2009 | 5716-01158976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XM<br>START DATE: 5/15/2009 | 5716-01158977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H2<br>START DATE: 5/15/2009 | 5716-01158043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H3<br>START DATE: 5/15/2009 | 5716-01158044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H4<br>START DATE: 5/15/2009 | 5716-01158045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H5<br>START DATE: 5/15/2009 | 5716-01158046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XB<br>START DATE: 5/15/2009 | 5716-01158299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XC<br>START DATE: 5/15/2009 | 5716-01158300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KJ<br>START DATE: 5/15/2009 | 5716-01158770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XF<br>START DATE: 5/15/2009 | 5716-01158302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFF00XD<br>START DATE: 5/15/2009 | 5716-01158971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XH<br>START DATE: 5/15/2009 | 5716-01158304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XJ<br>START DATE: 5/15/2009 | 5716-01158305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XK<br>START DATE: 5/15/2009 | 5716-01158306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XL<br>START DATE: 5/15/2009 | 5716-01158307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XM<br>START DATE: 5/15/2009 | 5716-01158308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PC<br>START DATE: 5/31/2009 | 5716-01158875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PD<br>START DATE: 5/31/2009 | 5716-01158876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PF<br>START DATE: 5/31/2009 | 5716-01158877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B7<br>START DATE: 5/15/2009 | 5716-01158581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B8<br>START DATE: 5/15/2009 | 5716-01158582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XD<br>START DATE: 5/15/2009 | 5716-01158301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011Z<br>START DATE: 5/15/2009 | 5716-01155660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026G<br>START DATE: 5/15/2009 | 5716-01158476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KM<br>START DATE: 5/15/2009 | 5716-01158773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02KN<br>START DATE: 5/15/2009 | 5716-01158774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KP<br>START DATE: 5/15/2009 | 5716-01158775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KR<br>START DATE: 5/15/2009 | 5716-01158776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KT<br>START DATE: 5/15/2009 | 5716-01158777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026L<br>START DATE: 5/15/2009 | 5716-01153573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026M<br>START DATE: 5/15/2009 | 5716-01153574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022F<br>START DATE: 5/15/2009 | 5716-01153467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022G<br>START DATE: 5/15/2009 | 5716-01153468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XH<br>START DATE: 5/15/2009 | 5716-01158973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011T<br>START DATE: 5/15/2009 | 5716-01155659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XG<br>START DATE: 5/15/2009 | 5716-01158972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10120<br>START DATE: 5/15/2009 | 5716-01155661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10121<br>START DATE: 5/15/2009 | 5716-01155662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10122<br>START DATE: 5/15/2009 | 5716-01155663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10123<br>START DATE: 5/15/2009 | 5716-01155664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL10124 START DATE: 5/15/2009 | 5716-01155665 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016D START DATE: 5/15/2009 | 5716-01155761 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016F START DATE: 5/15/2009 | 5716-01155762 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1016G START DATE: 5/15/2009 | 5716-01155763 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DL START DATE: 5/15/2009 | 5716-01158633 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DM START DATE: 5/15/2009 | 5716-01158634 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KK START DATE: 5/15/2009 | 5716-01158771 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011R START DATE: 5/15/2009 | 5716-01155658 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0253 START DATE: 5/15/2009 | 5716-01153530 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LP START DATE: 5/15/2009 | 5716-01158802 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 15NM01XZ START DATE: 5/15/2009 | 5716-01153371 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z0 START DATE: 5/15/2009 | 5716-01153372 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BZ START DATE: 5/15/2009 | 5716-01158601 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C0 START DATE: 5/15/2009 | 5716-01158602 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C1 START DATE: 5/15/2009 | 5716-01158603 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02C2<br>START DATE: 5/15/2009 | 5716-01158604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C3<br>START DATE: 5/15/2009 | 5716-01158605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C4<br>START DATE: 5/15/2009 | 5716-01158606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C5<br>START DATE: 5/15/2009 | 5716-01158607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XW<br>START DATE: 5/15/2009 | 5716-01153369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0252<br>START DATE: 5/15/2009 | 5716-01153529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XV<br>START DATE: 5/15/2009 | 5716-01153368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0254<br>START DATE: 5/15/2009 | 5716-01153531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0255<br>START DATE: 5/15/2009 | 5716-01153532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0256<br>START DATE: 5/15/2009 | 5716-01153533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GD<br>START DATE: 5/20/2009 | 5716-01153670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012C<br>START DATE: 5/15/2009 | 5716-01155668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012D<br>START DATE: 5/15/2009 | 5716-01155669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1012F<br>START DATE: 5/15/2009 | 5716-01155670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P3<br>START DATE: 5/15/2009 | 5716-01158168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01P4<br>START DATE: 5/15/2009 | 5716-01158169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P5<br>START DATE: 5/15/2009 | 5716-01158170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C6<br>START DATE: 5/15/2009 | 5716-01158608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025L<br>START DATE: 5/15/2009 | 5716-01153545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026R<br>START DATE: 5/15/2009 | 5716-01153577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026T<br>START DATE: 5/15/2009 | 5716-01153578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026V<br>START DATE: 5/15/2009 | 5716-01153579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026W<br>START DATE: 5/15/2009 | 5716-01153580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026X<br>START DATE: 5/15/2009 | 5716-01153581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026Z<br>START DATE: 5/15/2009 | 5716-01153582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025D<br>START DATE: 5/15/2009 | 5716-01153539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025F<br>START DATE: 5/15/2009 | 5716-01153540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025G<br>START DATE: 5/15/2009 | 5716-01153541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025H<br>START DATE: 5/15/2009 | 5716-01153542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XX<br>START DATE: 5/15/2009 | 5716-01153370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM025K<br>START DATE: 5/15/2009 | 5716-01153544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P8<br>START DATE: 5/15/2009 | 5716-01158173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025M<br>START DATE: 5/15/2009 | 5716-01153546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025N<br>START DATE: 5/15/2009 | 5716-01153547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025P<br>START DATE: 5/15/2009 | 5716-01153548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XK<br>START DATE: 5/15/2009 | 5716-01153361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XL<br>START DATE: 5/15/2009 | 5716-01153362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XM<br>START DATE: 5/15/2009 | 5716-01153363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XN<br>START DATE: 5/15/2009 | 5716-01153364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XP<br>START DATE: 5/15/2009 | 5716-01153365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XR<br>START DATE: 5/15/2009 | 5716-01153366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XT<br>START DATE: 5/15/2009 | 5716-01153367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025J<br>START DATE: 5/15/2009 | 5716-01153543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MF<br>START DATE: 5/15/2009 | 5716-01158822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KT<br>START DATE: 5/15/2009 | 5716-01168377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD029W<br>START DATE: 5/15/2009 | 5716-01158571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029X<br>START DATE: 5/15/2009 | 5716-01158572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZJ<br>START DATE: 5/15/2009 | 5716-01158333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZK<br>START DATE: 5/15/2009 | 5716-01158334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02M6<br>START DATE: 5/15/2009 | 5716-01158815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02M7<br>START DATE: 5/15/2009 | 5716-01158816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02M8<br>START DATE: 5/15/2009 | 5716-01158817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02M9<br>START DATE: 5/15/2009 | 5716-01158818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MB<br>START DATE: 5/15/2009 | 5716-01158819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P6<br>START DATE: 5/15/2009 | 5716-01158171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MD<br>START DATE: 5/15/2009 | 5716-01158821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CT<br>START DATE: 5/15/2009 | 5716-01161171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028D<br>START DATE: 5/15/2009 | 5716-01158530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028F<br>START DATE: 5/15/2009 | 5716-01158531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028G<br>START DATE: 5/15/2009 | 5716-01158532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD028H<br>START DATE: 5/15/2009 | 5716-01158533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028J<br>START DATE: 5/15/2009 | 5716-01158534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028K<br>START DATE: 5/15/2009 | 5716-01158535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028L<br>START DATE: 5/15/2009 | 5716-01158536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029J<br>START DATE: 5/15/2009 | 5716-01158562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029K<br>START DATE: 5/15/2009 | 5716-01158563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026F<br>START DATE: 5/15/2009 | 5716-01158475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MC<br>START DATE: 5/15/2009 | 5716-01158820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD022B<br>START DATE: 5/15/2009 | 5716-01158389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C7<br>START DATE: 5/15/2009 | 5716-01158609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P9<br>START DATE: 5/15/2009 | 5716-01158174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PB<br>START DATE: 5/15/2009 | 5716-01158175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PC<br>START DATE: 5/15/2009 | 5716-01158176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PD<br>START DATE: 5/15/2009 | 5716-01158177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PF<br>START DATE: 5/15/2009 | 5716-01158178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01PJ<br>START DATE: 5/15/2009 | 5716-01158179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD021V<br>START DATE: 5/15/2009 | 5716-01158384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD021W<br>START DATE: 5/15/2009 | 5716-01158385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0222<br>START DATE: 5/15/2009 | 5716-01158386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CW<br>START DATE: 5/15/2009 | 5716-01161173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0229<br>START DATE: 5/15/2009 | 5716-01158388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CV<br>START DATE: 5/15/2009 | 5716-01161172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD022N<br>START DATE: 5/15/2009 | 5716-01158390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD022P<br>START DATE: 5/15/2009 | 5716-01158391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD022R<br>START DATE: 5/15/2009 | 5716-01158392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CG<br>START DATE: 5/15/2009 | 5716-01161164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CH<br>START DATE: 5/15/2009 | 5716-01161165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CJ<br>START DATE: 5/15/2009 | 5716-01161166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CM<br>START DATE: 5/15/2009 | 5716-01161167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CN<br>START DATE: 5/15/2009 | 5716-01161168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01CP<br>START DATE: 5/15/2009 | 5716-01161169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CR<br>START DATE: 5/15/2009 | 5716-01161170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P7<br>START DATE: 5/15/2009 | 5716-01158172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0223<br>START DATE: 5/15/2009 | 5716-01158387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KG<br>START DATE: 5/15/2009 | 5716-01158111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B9<br>START DATE: 5/15/2009 | 5716-01158583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DV<br>START DATE: 5/15/2009 | 5716-01157983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DW<br>START DATE: 5/15/2009 | 5716-01157984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0239<br>START DATE: 5/15/2009 | 5716-01158405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023B<br>START DATE: 5/15/2009 | 5716-01158406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023C<br>START DATE: 5/15/2009 | 5716-01158407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JB<br>START DATE: 5/15/2009 | 5716-01158737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JC<br>START DATE: 5/15/2009 | 5716-01158738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JD<br>START DATE: 5/15/2009 | 5716-01158739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KC<br>START DATE: 5/15/2009 | 5716-01158108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01W3<br>START DATE: 5/15/2009 | 5716-01158266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KF<br>START DATE: 5/15/2009 | 5716-01158110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W2<br>START DATE: 5/15/2009 | 5716-01158265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KH<br>START DATE: 5/15/2009 | 5716-01158112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KJ<br>START DATE: 5/15/2009 | 5716-01158113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KK<br>START DATE: 5/15/2009 | 5716-01158114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02CZ<br>START DATE: 5/15/2009 | 5716-01158614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C9<br>START DATE: 5/15/2009 | 5716-01161159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CB<br>START DATE: 5/15/2009 | 5716-01161160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CC<br>START DATE: 5/15/2009 | 5716-01161161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CD<br>START DATE: 5/15/2009 | 5716-01161162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CF<br>START DATE: 5/15/2009 | 5716-01161163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JF<br>START DATE: 5/15/2009 | 5716-01158740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KD<br>START DATE: 5/15/2009 | 5716-01158109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BD<br>START DATE: 5/15/2009 | 5716-01161134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01WB<br>START DATE: 5/15/2009 | 5716-01158273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WC<br>START DATE: 5/15/2009 | 5716-01158274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02T4<br>START DATE: 5/31/2009 | 5716-01158924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02T5<br>START DATE: 5/31/2009 | 5716-01158925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02T6<br>START DATE: 5/31/2009 | 5716-01158926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02T7<br>START DATE: 5/31/2009 | 5716-01158927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02T8<br>START DATE: 5/31/2009 | 5716-01158928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02T9<br>START DATE: 5/31/2009 | 5716-01158929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02TB<br>START DATE: 5/31/2009 | 5716-01158930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VW<br>START DATE: 5/15/2009 | 5716-01158260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W4<br>START DATE: 5/15/2009 | 5716-01158267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BC<br>START DATE: 5/15/2009 | 5716-01161133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JJ<br>START DATE: 5/15/2009 | 5716-01158743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BF<br>START DATE: 5/15/2009 | 5716-01161135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BG<br>START DATE: 5/15/2009 | 5716-01161136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFD01BH<br>START DATE: 5/15/2009 | 5716-01161137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BJ<br>START DATE: 5/15/2009 | 5716-01161138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BK<br>START DATE: 5/15/2009 | 5716-01161139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B7<br>START DATE: 5/15/2009 | 5716-01161129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B8<br>START DATE: 5/15/2009 | 5716-01161130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B9<br>START DATE: 5/15/2009 | 5716-01161131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W0<br>START DATE: 5/15/2009 | 5716-01158263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W1<br>START DATE: 5/15/2009 | 5716-01158264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BB<br>START DATE: 5/15/2009 | 5716-01161132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02M4<br>START DATE: 5/15/2009 | 5716-01158813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1017K<br>START DATE: 5/15/2009 | 5716-01155788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1017L<br>START DATE: 5/15/2009 | 5716-01155789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1017N<br>START DATE: 5/15/2009 | 5716-01155790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1017P<br>START DATE: 5/15/2009 | 5716-01155791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1017R<br>START DATE: 5/15/2009 | 5716-01155792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1017T<br>START DATE: 5/15/2009 | 5716-01155793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021B<br>START DATE: 5/15/2009 | 5716-01153438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1017W<br>START DATE: 5/15/2009 | 5716-01155795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PX<br>START DATE: 5/15/2009 | 5716-01168467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL10180<br>START DATE: 5/15/2009 | 5716-01155797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JG<br>START DATE: 5/15/2009 | 5716-01158741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10182<br>START DATE: 5/15/2009 | 5716-01155799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZW<br>START DATE: 5/15/2009 | 5716-01158342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02M5<br>START DATE: 5/15/2009 | 5716-01158814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FJ<br>START DATE: 5/15/2009 | 5716-01158659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FK<br>START DATE: 5/15/2009 | 5716-01158660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FL<br>START DATE: 5/15/2009 | 5716-01158661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FM<br>START DATE: 5/15/2009 | 5716-01158662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FN<br>START DATE: 5/15/2009 | 5716-01158663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FP<br>START DATE: 5/15/2009 | 5716-01158664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02FR<br>START DATE: 5/15/2009 | 5716-01158665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FT<br>START DATE: 5/15/2009 | 5716-01158666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZG<br>START DATE: 5/15/2009 | 5716-01158331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10181<br>START DATE: 5/15/2009 | 5716-01155798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VK<br>START DATE: 5/15/2009 | 5716-01158253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H1<br>START DATE: 5/15/2009 | 5716-01158042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ40018<br>START DATE: 5/15/2009 | 5716-01155519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ40019<br>START DATE: 5/15/2009 | 5716-01155520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DJ4001B<br>START DATE: 5/15/2009 | 5716-01155521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1001F<br>START DATE: 5/15/2009 | 5716-01155613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1001G<br>START DATE: 5/15/2009 | 5716-01155614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1005H<br>START DATE: 5/15/2009 | 5716-01155615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1007B<br>START DATE: 5/15/2009 | 5716-01155616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100FW<br>START DATE: 5/15/2009 | 5716-01155617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VG<br>START DATE: 5/15/2009 | 5716-01158250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZZ START DATE: 5/15/2009 | 5716-01158344 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VJ START DATE: 5/15/2009 | 5716-01158252 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZX START DATE: 5/15/2009 | 5716-01158343 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VL START DATE: 5/15/2009 | 5716-01158254 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VN START DATE: 5/15/2009 | 5716-01158255 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VP START DATE: 5/15/2009 | 5716-01158256 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZL START DATE: 5/15/2009 | 5716-01158335 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZM START DATE: 5/15/2009 | 5716-01158336 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZN START DATE: 5/15/2009 | 5716-01158337 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZP START DATE: 5/15/2009 | 5716-01158338 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZR START DATE: 5/15/2009 | 5716-01158339 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZT START DATE: 5/15/2009 | 5716-01158340 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZV START DATE: 5/15/2009 | 5716-01158341 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JH START DATE: 5/15/2009 | 5716-01158742 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VH START DATE: 5/15/2009 | 5716-01158251 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01DP START DATE: 5/15/2009 | 5716-01157980 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K2 START DATE: 5/15/2009 | 5716-01158099 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K3 START DATE: 5/15/2009 | 5716-01158100 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K4 START DATE: 5/15/2009 | 5716-01158101 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RL START DATE: 5/15/2009 | 5716-01158209 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RM START DATE: 5/15/2009 | 5716-01158210 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RN START DATE: 5/15/2009 | 5716-01158211 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RP START DATE: 5/15/2009 | 5716-01158212 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VF START DATE: 5/15/2009 | 5716-01158249 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DK START DATE: 5/15/2009 | 5716-01157976 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DL START DATE: 5/15/2009 | 5716-01157977 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02ML START DATE: 5/15/2009 | 5716-01158827 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DN START DATE: 5/15/2009 | 5716-01157979 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JZ START DATE: 5/15/2009 | 5716-01158096 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DR START DATE: 5/15/2009 | 5716-01157981 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01DT<br>START DATE: 5/15/2009 | 5716-01157982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026B<br>START DATE: 5/15/2009 | 5716-01153565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026C<br>START DATE: 5/15/2009 | 5716-01153566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026D<br>START DATE: 5/15/2009 | 5716-01153567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026F<br>START DATE: 5/15/2009 | 5716-01153568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026G<br>START DATE: 5/15/2009 | 5716-01153569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026H<br>START DATE: 5/15/2009 | 5716-01153570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026J<br>START DATE: 5/15/2009 | 5716-01153571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BT<br>START DATE: 5/15/2009 | 5716-01158597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DM<br>START DATE: 5/15/2009 | 5716-01157978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N3<br>START DATE: 5/15/2009 | 5716-01158146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZH<br>START DATE: 5/15/2009 | 5716-01158332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C8<br>START DATE: 5/15/2009 | 5716-01158610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C9<br>START DATE: 5/15/2009 | 5716-01158611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02CB<br>START DATE: 5/15/2009 | 5716-01158612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02CC<br>START DATE: 5/15/2009 | 5716-01158613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100FX<br>START DATE: 5/15/2009 | 5716-01155618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100G4<br>START DATE: 5/15/2009 | 5716-01155619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01MB<br>START DATE: 5/15/2009 | 5716-01158141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01MC<br>START DATE: 5/15/2009 | 5716-01158142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01MD<br>START DATE: 5/15/2009 | 5716-01158143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K1<br>START DATE: 5/15/2009 | 5716-01158098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N2<br>START DATE: 5/15/2009 | 5716-01158145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K0<br>START DATE: 5/15/2009 | 5716-01158097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N4<br>START DATE: 5/15/2009 | 5716-01158147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N5<br>START DATE: 5/15/2009 | 5716-01158148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N6<br>START DATE: 5/15/2009 | 5716-01158149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N7<br>START DATE: 5/15/2009 | 5716-01158150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XN<br>START DATE: 5/15/2009 | 5716-01158978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XP<br>START DATE: 5/15/2009 | 5716-01158979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFF00XR<br>START DATE: 5/15/2009 | 5716-01158980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JV<br>START DATE: 5/15/2009 | 5716-01158093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JW<br>START DATE: 5/15/2009 | 5716-01158094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JX<br>START DATE: 5/15/2009 | 5716-01158095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MM<br>START DATE: 5/15/2009 | 5716-01158828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N1<br>START DATE: 5/15/2009 | 5716-01158144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H6<br>START DATE: 5/15/2009 | 5716-01158705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JN<br>START DATE: 5/15/2009 | 5716-01168346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JP<br>START DATE: 5/15/2009 | 5716-01168347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JR<br>START DATE: 5/15/2009 | 5716-01168348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BG<br>START DATE: 5/15/2009 | 5716-01158588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BH<br>START DATE: 5/15/2009 | 5716-01158589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BJ<br>START DATE: 5/15/2009 | 5716-01158590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BK<br>START DATE: 5/15/2009 | 5716-01158591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BL<br>START DATE: 5/15/2009 | 5716-01158592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02BM<br>START DATE: 5/15/2009 | 5716-01158593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BN<br>START DATE: 5/15/2009 | 5716-01158594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026K<br>START DATE: 5/15/2009 | 5716-01153572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G9<br>START DATE: 5/15/2009 | 5716-01158680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NZ<br>START DATE: 5/31/2009 | 5716-01158863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H7<br>START DATE: 5/15/2009 | 5716-01158706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H8<br>START DATE: 5/15/2009 | 5716-01158707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GR<br>START DATE: 5/15/2009 | 5716-01158035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GT<br>START DATE: 5/15/2009 | 5716-01158036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GV<br>START DATE: 5/15/2009 | 5716-01158037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GW<br>START DATE: 5/15/2009 | 5716-01158038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GX<br>START DATE: 5/15/2009 | 5716-01158039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GZ<br>START DATE: 5/15/2009 | 5716-01158040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H0<br>START DATE: 5/15/2009 | 5716-01158041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BB<br>START DATE: 5/15/2009 | 5716-01158584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02BP<br>START DATE: 5/15/2009 | 5716-01158595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000Z<br>START DATE: 5/15/2009 | 5716-01169936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MN<br>START DATE: 5/15/2009 | 5716-01158829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PG<br>START DATE: 5/31/2009 | 5716-01158878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PH<br>START DATE: 5/31/2009 | 5716-01158879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PJ<br>START DATE: 5/31/2009 | 5716-01158880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PK<br>START DATE: 5/31/2009 | 5716-01158881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PL<br>START DATE: 5/31/2009 | 5716-01158882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PM<br>START DATE: 5/31/2009 | 5716-01158883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02PN<br>START DATE: 5/31/2009 | 5716-01158884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02R5<br>START DATE: 5/31/2009 | 5716-01158897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02R6<br>START DATE: 5/31/2009 | 5716-01158898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JM<br>START DATE: 5/15/2009 | 5716-01168345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000X<br>START DATE: 5/15/2009 | 5716-01169935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02P0<br>START DATE: 5/31/2009 | 5716-01158864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PC10010<br>START DATE: 5/15/2009 | 5716-01169937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10011<br>START DATE: 5/15/2009 | 5716-01169938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10014<br>START DATE: 5/15/2009 | 5716-01169939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10015<br>START DATE: 5/15/2009 | 5716-01169940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10017<br>START DATE: 5/15/2009 | 5716-01169941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1001D<br>START DATE: 5/15/2009 | 5716-01169942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1001H<br>START DATE: 5/15/2009 | 5716-01169943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1001J<br>START DATE: 5/15/2009 | 5716-01169944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NW<br>START DATE: 5/31/2009 | 5716-01158861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NX<br>START DATE: 5/31/2009 | 5716-01158862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BR<br>START DATE: 5/15/2009 | 5716-01158596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000W<br>START DATE: 5/15/2009 | 5716-01169934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0087<br>START DATE: 5/15/2009 | 5716-01170058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007K<br>START DATE: 5/15/2009 | 5716-01170048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014B<br>START DATE: 5/15/2009 | 5716-01170594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00KC<br>START DATE: 5/15/2009 | 5716-01170235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0084<br>START DATE: 5/15/2009 | 5716-01170055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025B<br>START DATE: 5/15/2009 | 5716-01171398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0148<br>START DATE: 5/15/2009 | 5716-01170592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0086<br>START DATE: 5/15/2009 | 5716-01170057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019B<br>START DATE: 5/15/2009 | 5716-01161104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0088<br>START DATE: 5/15/2009 | 5716-01170059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0089<br>START DATE: 5/15/2009 | 5716-01170060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008B<br>START DATE: 5/15/2009 | 5716-01170061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008C<br>START DATE: 5/15/2009 | 5716-01170062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J0<br>START DATE: 5/15/2009 | 5716-01158069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J1<br>START DATE: 5/15/2009 | 5716-01158070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0085<br>START DATE: 5/15/2009 | 5716-01170056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X9<br>START DATE: 5/15/2009 | 5716-01158298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013V<br>START DATE: 5/15/2009 | 5716-01170588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0145<br>START DATE: 5/15/2009 | 5716-01170589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0146<br>START DATE: 5/15/2009 | 5716-01170590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NP<br>START DATE: 5/31/2009 | 5716-01158857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NR<br>START DATE: 5/31/2009 | 5716-01158858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0149<br>START DATE: 5/15/2009 | 5716-01170593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NV<br>START DATE: 5/31/2009 | 5716-01158860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018C<br>START DATE: 5/15/2009 | 5716-01161077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X8<br>START DATE: 5/15/2009 | 5716-01158297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0147<br>START DATE: 5/15/2009 | 5716-01170591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019G<br>START DATE: 5/15/2009 | 5716-01161108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019F<br>START DATE: 5/15/2009 | 5716-01161107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019D<br>START DATE: 5/15/2009 | 5716-01161106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019C<br>START DATE: 5/15/2009 | 5716-01161105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NT<br>START DATE: 5/31/2009 | 5716-01158859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HL<br>START DATE: 5/15/2009 | 5716-01168321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00FM<br>START DATE: 5/15/2009 | 5716-01168290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00FT<br>START DATE: 5/15/2009 | 5716-01168291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GK<br>START DATE: 5/15/2009 | 5716-01168292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GL<br>START DATE: 5/15/2009 | 5716-01168293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HH<br>START DATE: 5/15/2009 | 5716-01168318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018F<br>START DATE: 5/15/2009 | 5716-01161079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HK<br>START DATE: 5/15/2009 | 5716-01168320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HX<br>START DATE: 5/15/2009 | 5716-01173192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HM<br>START DATE: 5/15/2009 | 5716-01168322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HN<br>START DATE: 5/15/2009 | 5716-01168323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HP<br>START DATE: 5/15/2009 | 5716-01168324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025N<br>START DATE: 5/15/2009 | 5716-01158454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KF<br>START DATE: 5/15/2009 | 5716-01170237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PN<br>START DATE: 5/15/2009 | 5716-01158183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HJ<br>START DATE: 5/15/2009 | 5716-01168319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00M2<br>START DATE: 5/15/2009 | 5716-01170282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NN<br>START DATE: 5/31/2009 | 5716-01158856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KD<br>START DATE: 5/15/2009 | 5716-01170236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018B<br>START DATE: 5/15/2009 | 5716-01161076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0189<br>START DATE: 5/15/2009 | 5716-01161075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0188<br>START DATE: 5/15/2009 | 5716-01161074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0187<br>START DATE: 5/15/2009 | 5716-01161073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J0<br>START DATE: 5/15/2009 | 5716-01173194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XX<br>START DATE: 5/15/2009 | 5716-01171218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HZ<br>START DATE: 5/15/2009 | 5716-01173193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M3<br>START DATE: 5/15/2009 | 5716-01170283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M4<br>START DATE: 5/15/2009 | 5716-01170284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M5<br>START DATE: 5/15/2009 | 5716-01170285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HV<br>START DATE: 5/15/2009 | 5716-01173190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HW<br>START DATE: 5/15/2009 | 5716-01173191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD018D<br>START DATE: 5/15/2009 | 5716-01161078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XW<br>START DATE: 5/15/2009 | 5716-01171217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TL<br>START DATE: 5/15/2009 | 5716-01158226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1M2L0186<br>START DATE: 5/15/2009 | 5716-01168908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1M2L006G<br>START DATE: 5/15/2009 | 5716-01168907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1M2L0063<br>START DATE: 5/15/2009 | 5716-01168906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020V<br>START DATE: 5/15/2009 | 5716-01158368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020T<br>START DATE: 5/15/2009 | 5716-01158367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H9<br>START DATE: 5/15/2009 | 5716-01158708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TK<br>START DATE: 5/15/2009 | 5716-01158225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00WM<br>START DATE: 5/15/2009 | 5716-01158962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HH<br>START DATE: 5/15/2009 | 5716-01158714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HG<br>START DATE: 5/15/2009 | 5716-01158713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HF<br>START DATE: 5/15/2009 | 5716-01158712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HD<br>START DATE: 5/15/2009 | 5716-01158711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02HC<br>START DATE: 5/15/2009 | 5716-01158710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013T<br>START DATE: 5/15/2009 | 5716-01170587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HJ<br>START DATE: 5/15/2009 | 5716-01158715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00X7<br>START DATE: 5/15/2009 | 5716-01158968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PM<br>START DATE: 5/15/2009 | 5716-01158182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FB<br>START DATE: 5/15/2009 | 5716-01170846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1M2L0187<br>START DATE: 5/15/2009 | 5716-01168909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PL<br>START DATE: 5/15/2009 | 5716-01158181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PK<br>START DATE: 5/15/2009 | 5716-01158180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KB<br>START DATE: 5/15/2009 | 5716-01158107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00WD<br>START DATE: 5/15/2009 | 5716-01158960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K8<br>START DATE: 5/15/2009 | 5716-01158105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00WJ<br>START DATE: 5/15/2009 | 5716-01158961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00WX<br>START DATE: 5/15/2009 | 5716-01158967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00WT<br>START DATE: 5/15/2009 | 5716-01158966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFF00WR<br>START DATE: 5/15/2009 | 5716-01158965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00WP<br>START DATE: 5/15/2009 | 5716-01158964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00WN<br>START DATE: 5/15/2009 | 5716-01158963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N8<br>START DATE: 5/15/2009 | 5716-01158151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K9<br>START DATE: 5/15/2009 | 5716-01158106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025F<br>START DATE: 5/15/2009 | 5716-01158447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0025<br>START DATE: 5/15/2009 | 5716-01168163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025M<br>START DATE: 5/15/2009 | 5716-01158453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025L<br>START DATE: 5/15/2009 | 5716-01158452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025K<br>START DATE: 5/15/2009 | 5716-01158451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025J<br>START DATE: 5/15/2009 | 5716-01158450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HB<br>START DATE: 5/15/2009 | 5716-01158709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025G<br>START DATE: 5/15/2009 | 5716-01158448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZC<br>START DATE: 5/15/2009 | 5716-01158328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025D<br>START DATE: 5/15/2009 | 5716-01158446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFD02NK<br>START DATE: 5/31/2009 | 5716-01158853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NL<br>START DATE: 5/31/2009 | 5716-01158854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02NM<br>START DATE: 5/31/2009 | 5716-01158855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029L<br>START DATE: 5/15/2009 | 5716-01158564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007L<br>START DATE: 5/15/2009 | 5716-01170049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025H<br>START DATE: 5/15/2009 | 5716-01158449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z4<br>START DATE: 5/15/2009 | 5716-01158321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N9<br>START DATE: 5/15/2009 | 5716-01158152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10009<br>START DATE: 5/15/2009 | 5716-01169924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000F<br>START DATE: 5/15/2009 | 5716-01169925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G0<br>START DATE: 5/15/2009 | 5716-01158671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FZ<br>START DATE: 5/15/2009 | 5716-01158670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TV<br>START DATE: 5/15/2009 | 5716-01158232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZF<br>START DATE: 5/15/2009 | 5716-01158330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TX<br>START DATE: 5/15/2009 | 5716-01158234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB0069<br>START DATE: 5/15/2009 | 5716-01168258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z5<br>START DATE: 5/15/2009 | 5716-01158322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z6<br>START DATE: 5/15/2009 | 5716-01158323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z7<br>START DATE: 5/15/2009 | 5716-01158324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z8<br>START DATE: 5/15/2009 | 5716-01158325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z9<br>START DATE: 5/15/2009 | 5716-01158326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013R<br>START DATE: 5/15/2009 | 5716-01170586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TW<br>START DATE: 5/15/2009 | 5716-01158233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00R0<br>START DATE: 5/15/2009 | 5716-01168469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX007J<br>START DATE: 5/15/2009 | 5716-01170047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VR<br>START DATE: 5/15/2009 | 5716-01158257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HN<br>START DATE: 5/15/2009 | 5716-01158061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HM<br>START DATE: 5/15/2009 | 5716-01158060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HL<br>START DATE: 5/15/2009 | 5716-01158059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0066<br>START DATE: 5/15/2009 | 5716-01168255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00PZ<br>START DATE: 5/15/2009 | 5716-01168468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB0065<br>START DATE: 5/15/2009 | 5716-01168254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HJ<br>START DATE: 5/15/2009 | 5716-01158057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00BX<br>START DATE: 5/15/2009 | 5716-01168266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00BV<br>START DATE: 5/15/2009 | 5716-01168265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00BT<br>START DATE: 5/15/2009 | 5716-01168264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00BF<br>START DATE: 5/15/2009 | 5716-01168263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00BD<br>START DATE: 5/15/2009 | 5716-01168262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HK<br>START DATE: 5/15/2009 | 5716-01158058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D8<br>START DATE: 5/15/2009 | 5716-01157967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00T6<br>START DATE: 5/15/2009 | 5716-01158955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DC<br>START DATE: 5/15/2009 | 5716-01157970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DB<br>START DATE: 5/15/2009 | 5716-01157969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0218<br>START DATE: 5/15/2009 | 5716-01153436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LP<br>START DATE: 5/15/2009 | 5716-01168401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01VT<br>START DATE: 5/15/2009 | 5716-01158258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0062<br>START DATE: 5/15/2009 | 5716-01168251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00B6<br>START DATE: 5/15/2009 | 5716-01168260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D7<br>START DATE: 5/15/2009 | 5716-01157966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XC<br>START DATE: 5/15/2009 | 5716-01158970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XB<br>START DATE: 5/15/2009 | 5716-01158969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VV<br>START DATE: 5/15/2009 | 5716-01158259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0063<br>START DATE: 5/15/2009 | 5716-01168252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0064<br>START DATE: 5/15/2009 | 5716-01168253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LR<br>START DATE: 5/15/2009 | 5716-01168402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD024C<br>START DATE: 5/15/2009 | 5716-01158431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02TF<br>START DATE: 5/31/2009 | 5716-01158933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L8<br>START DATE: 5/15/2009 | 5716-01158127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L7<br>START DATE: 5/15/2009 | 5716-01158126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L6<br>START DATE: 5/15/2009 | 5716-01158125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01L5<br>START DATE: 5/15/2009 | 5716-01158124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00B7<br>START DATE: 5/15/2009 | 5716-01168261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L3<br>START DATE: 5/15/2009 | 5716-01158122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RX<br>START DATE: 5/31/2009 | 5716-01158918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD024D<br>START DATE: 5/15/2009 | 5716-01158432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MD<br>START DATE: 5/15/2009 | 5716-01168420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD024F<br>START DATE: 5/15/2009 | 5716-01158433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C1<br>START DATE: 5/15/2009 | 5716-01161151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0067<br>START DATE: 5/15/2009 | 5716-01168256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0068<br>START DATE: 5/15/2009 | 5716-01168257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L4<br>START DATE: 5/15/2009 | 5716-01158123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B2<br>START DATE: 5/15/2009 | 5716-01158576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MN<br>START DATE: 5/15/2009 | 5716-01171016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB006B<br>START DATE: 5/15/2009 | 5716-01168259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C7<br>START DATE: 5/15/2009 | 5716-01161157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01C8<br>START DATE: 5/15/2009 | 5716-01161158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01LB<br>START DATE: 5/15/2009 | 5716-01158129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L9<br>START DATE: 5/15/2009 | 5716-01158128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02T0<br>START DATE: 5/31/2009 | 5716-01158920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VZ<br>START DATE: 5/15/2009 | 5716-01158262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RZ<br>START DATE: 5/31/2009 | 5716-01158919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B3<br>START DATE: 5/15/2009 | 5716-01158577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B4<br>START DATE: 5/15/2009 | 5716-01158578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B5<br>START DATE: 5/15/2009 | 5716-01158579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B6<br>START DATE: 5/15/2009 | 5716-01158580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RW<br>START DATE: 5/31/2009 | 5716-01158917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JL<br>START DATE: 5/15/2009 | 5716-01168344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VX<br>START DATE: 5/15/2009 | 5716-01158261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JT<br>START DATE: 5/15/2009 | 5716-01158750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002F<br>START DATE: 5/15/2009 | 5716-01168171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02J5 START DATE: 5/15/2009 | 5716-01158732 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J6 START DATE: 5/15/2009 | 5716-01158733 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J7 START DATE: 5/15/2009 | 5716-01158734 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J8 START DATE: 5/15/2009 | 5716-01158735 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F1 START DATE: 5/15/2009 | 5716-01157988 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JR START DATE: 5/15/2009 | 5716-01158749 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LX START DATE: 5/15/2009 | 5716-01170278 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JV START DATE: 5/15/2009 | 5716-01158751 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JW START DATE: 5/15/2009 | 5716-01158752 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006T START DATE: 5/15/2009 | 5716-01170029 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006M START DATE: 5/15/2009 | 5716-01170028 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00TK START DATE: 5/15/2009 | 5716-01158956 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00P2 START DATE: 5/15/2009 | 5716-01168463 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J9 START DATE: 5/15/2009 | 5716-01158736 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KZ START DATE: 5/15/2009 | 5716-01163484 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX007M<br>START DATE: 5/15/2009 | 5716-01170050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007N<br>START DATE: 5/15/2009 | 5716-01170051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007P<br>START DATE: 5/15/2009 | 5716-01170052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007R<br>START DATE: 5/15/2009 | 5716-01170053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0029<br>START DATE: 5/15/2009 | 5716-01168167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002B<br>START DATE: 5/15/2009 | 5716-01168168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002D<br>START DATE: 5/15/2009 | 5716-01168170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1HCX00L0<br>START DATE: 5/15/2009 | 5716-01163485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002C<br>START DATE: 5/15/2009 | 5716-01168169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KM<br>START DATE: 5/15/2009 | 5716-01163483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00KL<br>START DATE: 5/15/2009 | 5716-01163482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M1<br>START DATE: 5/15/2009 | 5716-01170281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M0<br>START DATE: 5/15/2009 | 5716-01170280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LZ<br>START DATE: 5/15/2009 | 5716-01170279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F2<br>START DATE: 5/15/2009 | 5716-01157989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX00LD<br>START DATE: 5/15/2009 | 5716-01163486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FK<br>START DATE: 5/15/2009 | 5716-01158002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MP<br>START DATE: 5/15/2009 | 5716-01171017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F9<br>START DATE: 5/15/2009 | 5716-01157996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FB<br>START DATE: 5/15/2009 | 5716-01157997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FC<br>START DATE: 5/15/2009 | 5716-01157998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FD<br>START DATE: 5/15/2009 | 5716-01157999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F0<br>START DATE: 5/15/2009 | 5716-01157987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FG<br>START DATE: 5/15/2009 | 5716-01158001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MV<br>START DATE: 5/15/2009 | 5716-01171020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FL<br>START DATE: 5/15/2009 | 5716-01158003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FM<br>START DATE: 5/15/2009 | 5716-01158004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FN<br>START DATE: 5/15/2009 | 5716-01158005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FP<br>START DATE: 5/15/2009 | 5716-01158006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0270<br>START DATE: 5/15/2009 | 5716-01158490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZB<br>START DATE: 5/15/2009 | 5716-01158327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FF<br>START DATE: 5/15/2009 | 5716-01158000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MZ<br>START DATE: 5/15/2009 | 5716-01171023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F3<br>START DATE: 5/15/2009 | 5716-01157990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F4<br>START DATE: 5/15/2009 | 5716-01157991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F5<br>START DATE: 5/15/2009 | 5716-01157992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D9<br>START DATE: 5/15/2009 | 5716-01157968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006L<br>START DATE: 5/15/2009 | 5716-01170027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006K<br>START DATE: 5/15/2009 | 5716-01170026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MR<br>START DATE: 5/15/2009 | 5716-01171018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N0<br>START DATE: 5/15/2009 | 5716-01171024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MT<br>START DATE: 5/15/2009 | 5716-01171019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MX<br>START DATE: 5/15/2009 | 5716-01171022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F6<br>START DATE: 5/15/2009 | 5716-01157993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F7<br>START DATE: 5/15/2009 | 5716-01157994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01F8<br>START DATE: 5/15/2009 | 5716-01157995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MW<br>START DATE: 5/15/2009 | 5716-01171021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MM<br>START DATE: 5/15/2009 | 5716-01171015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N1<br>START DATE: 5/15/2009 | 5716-01171025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XV<br>START DATE: 5/15/2009 | 5716-01171216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TG<br>START DATE: 5/15/2009 | 5716-01158222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ML<br>START DATE: 5/15/2009 | 5716-01171014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BX<br>START DATE: 5/15/2009 | 5716-01158600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KZ<br>START DATE: 5/15/2009 | 5716-01168381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01LW<br>START DATE: 5/15/2009 | 5716-01158130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD022W<br>START DATE: 5/15/2009 | 5716-01158393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z3<br>START DATE: 5/15/2009 | 5716-01158320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z2<br>START DATE: 5/15/2009 | 5716-01158319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L0<br>START DATE: 5/15/2009 | 5716-01168382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014R<br>START DATE: 5/15/2009 | 5716-01155722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD025P<br>START DATE: 5/15/2009 | 5716-01158455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G1<br>START DATE: 5/15/2009 | 5716-01158014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z0<br>START DATE: 5/15/2009 | 5716-01158317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XZ<br>START DATE: 5/15/2009 | 5716-01158316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XX<br>START DATE: 5/15/2009 | 5716-01158315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XW<br>START DATE: 5/15/2009 | 5716-01158314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XV<br>START DATE: 5/15/2009 | 5716-01158313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XT<br>START DATE: 5/15/2009 | 5716-01158312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1MVN0005<br>START DATE: 6/28/2007 | 5716-01168944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XT<br>START DATE: 5/15/2009 | 5716-01171215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02P8<br>START DATE: 5/31/2009 | 5716-01158872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z1<br>START DATE: 5/15/2009 | 5716-01158318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GC<br>START DATE: 5/15/2009 | 5716-01158024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02P9<br>START DATE: 5/31/2009 | 5716-01158873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10008<br>START DATE: 5/15/2009 | 5716-01169923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0260<br>START DATE: 5/15/2009 | 5716-01158462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025Z<br>START DATE: 5/15/2009 | 5716-01158461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025X<br>START DATE: 5/15/2009 | 5716-01158460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025W<br>START DATE: 5/15/2009 | 5716-01158459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025V<br>START DATE: 5/15/2009 | 5716-01158458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025T<br>START DATE: 5/15/2009 | 5716-01158457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GD<br>START DATE: 5/15/2009 | 5716-01158025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TH<br>START DATE: 5/15/2009 | 5716-01158223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BV<br>START DATE: 5/15/2009 | 5716-01158598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TJ<br>START DATE: 5/15/2009 | 5716-01158224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GB<br>START DATE: 5/15/2009 | 5716-01158023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G9<br>START DATE: 5/15/2009 | 5716-01158022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G8<br>START DATE: 5/15/2009 | 5716-01158021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G7<br>START DATE: 5/15/2009 | 5716-01158020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G6<br>START DATE: 5/15/2009 | 5716-01158019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01G5<br>START DATE: 5/15/2009 | 5716-01158018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G4<br>START DATE: 5/15/2009 | 5716-01158017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G3<br>START DATE: 5/15/2009 | 5716-01158016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G2<br>START DATE: 5/15/2009 | 5716-01158015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XP<br>START DATE: 5/15/2009 | 5716-01171213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025R<br>START DATE: 5/15/2009 | 5716-01158456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014D<br>START DATE: 5/15/2009 | 5716-01170596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0242<br>START DATE: 5/15/2009 | 5716-01158426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0241<br>START DATE: 5/15/2009 | 5716-01158425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0240<br>START DATE: 5/15/2009 | 5716-01158424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023Z<br>START DATE: 5/15/2009 | 5716-01158423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023X<br>START DATE: 5/15/2009 | 5716-01158422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023W<br>START DATE: 5/15/2009 | 5716-01158421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023V<br>START DATE: 5/15/2009 | 5716-01158420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P2<br>START DATE: 5/15/2009 | 5716-01158167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02K4<br>START DATE: 5/15/2009 | 5716-01158758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XR<br>START DATE: 5/15/2009 | 5716-01171214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014C<br>START DATE: 5/15/2009 | 5716-01170595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L1<br>START DATE: 5/15/2009 | 5716-01168383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014F<br>START DATE: 5/15/2009 | 5716-01170597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XL<br>START DATE: 5/15/2009 | 5716-01171210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XM<br>START DATE: 5/15/2009 | 5716-01171211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L3<br>START DATE: 5/15/2009 | 5716-01168384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02K5<br>START DATE: 5/15/2009 | 5716-01158759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L7<br>START DATE: 5/15/2009 | 5716-01168388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L6<br>START DATE: 5/15/2009 | 5716-01168387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L5<br>START DATE: 5/15/2009 | 5716-01168386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L4<br>START DATE: 5/15/2009 | 5716-01168385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014R<br>START DATE: 5/15/2009 | 5716-01170606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01M8<br>START DATE: 5/15/2009 | 5716-01158139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZD<br>START DATE: 5/15/2009 | 5716-01158329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XN<br>START DATE: 5/15/2009 | 5716-01171212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KV<br>START DATE: 5/15/2009 | 5716-01168378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01LX<br>START DATE: 5/15/2009 | 5716-01158131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01LZ<br>START DATE: 5/15/2009 | 5716-01158132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01M0<br>START DATE: 5/15/2009 | 5716-01158133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01M1<br>START DATE: 5/15/2009 | 5716-01158134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01M2<br>START DATE: 5/15/2009 | 5716-01158135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01M5<br>START DATE: 5/15/2009 | 5716-01158136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0243<br>START DATE: 5/15/2009 | 5716-01158427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01M7<br>START DATE: 5/15/2009 | 5716-01158138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KX<br>START DATE: 5/15/2009 | 5716-01168380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01M9<br>START DATE: 5/15/2009 | 5716-01158140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P0<br>START DATE: 5/15/2009 | 5716-01158165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P1<br>START DATE: 5/15/2009 | 5716-01158166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01RD<br>START DATE: 5/15/2009 | 5716-01158203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RC<br>START DATE: 5/15/2009 | 5716-01158202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KW<br>START DATE: 5/15/2009 | 5716-01168379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0249<br>START DATE: 5/15/2009 | 5716-01158429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0244<br>START DATE: 5/15/2009 | 5716-01158428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WV<br>START DATE: 5/15/2009 | 5716-01158285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BW<br>START DATE: 5/15/2009 | 5716-01158599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01M6<br>START DATE: 5/15/2009 | 5716-01158137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02P5<br>START DATE: 5/31/2009 | 5716-01158869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029H<br>START DATE: 5/15/2009 | 5716-01158561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029F<br>START DATE: 5/15/2009 | 5716-01158559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RF<br>START DATE: 5/15/2009 | 5716-01158204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029C<br>START DATE: 5/15/2009 | 5716-01158557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029B<br>START DATE: 5/15/2009 | 5716-01158556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0299<br>START DATE: 5/15/2009 | 5716-01158555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0298<br>START DATE: 5/15/2009 | 5716-01158554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02P1<br>START DATE: 5/31/2009 | 5716-01158865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02P2<br>START DATE: 5/31/2009 | 5716-01158866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1MJD0006<br>START DATE: 9/21/2006 | 5716-01168928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02P4<br>START DATE: 5/31/2009 | 5716-01158868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PX<br>START DATE: 5/15/2009 | 5716-01158189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02P6<br>START DATE: 5/31/2009 | 5716-01158870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005C<br>START DATE: 5/15/2009 | 5716-01168239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0059<br>START DATE: 5/15/2009 | 5716-01168238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0058<br>START DATE: 5/15/2009 | 5716-01168237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0057<br>START DATE: 5/15/2009 | 5716-01168236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0056<br>START DATE: 5/15/2009 | 5716-01168235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0052<br>START DATE: 5/15/2009 | 5716-01168234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0051<br>START DATE: 5/15/2009 | 5716-01168233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1MJD0007<br>START DATE: 9/21/2006 | 5716-01168929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02P3<br>START DATE: 5/31/2009 | 5716-01158867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PR<br>START DATE: 5/15/2009 | 5716-01158185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014P<br>START DATE: 5/15/2009 | 5716-01155721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014N<br>START DATE: 5/15/2009 | 5716-01155720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014M<br>START DATE: 5/15/2009 | 5716-01155719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1014L<br>START DATE: 5/15/2009 | 5716-01155718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L2<br>START DATE: 5/15/2009 | 5716-01158121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L1<br>START DATE: 5/15/2009 | 5716-01158120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01L0<br>START DATE: 5/15/2009 | 5716-01158119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KZ<br>START DATE: 5/15/2009 | 5716-01158118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GN<br>START DATE: 5/15/2009 | 5716-01158691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02M2<br>START DATE: 5/15/2009 | 5716-01158811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PP<br>START DATE: 5/15/2009 | 5716-01158184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02M3<br>START DATE: 5/15/2009 | 5716-01158812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PT<br>START DATE: 5/15/2009 | 5716-01158186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01PV<br>START DATE: 5/15/2009 | 5716-01158187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GL<br>START DATE: 5/15/2009 | 5716-01158689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GK<br>START DATE: 5/15/2009 | 5716-01158688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GJ<br>START DATE: 5/15/2009 | 5716-01158687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GH<br>START DATE: 5/15/2009 | 5716-01158686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GG<br>START DATE: 5/15/2009 | 5716-01158685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GF<br>START DATE: 5/15/2009 | 5716-01158684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PW<br>START DATE: 5/15/2009 | 5716-01158188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029D<br>START DATE: 5/15/2009 | 5716-01158558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GM<br>START DATE: 5/15/2009 | 5716-01158690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RH<br>START DATE: 5/15/2009 | 5716-01158206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02P7<br>START DATE: 5/31/2009 | 5716-01158871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1MJD0005<br>START DATE: 9/21/2006 | 5716-01168927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029G<br>START DATE: 5/15/2009 | 5716-01158560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RG<br>START DATE: 5/15/2009 | 5716-01158205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01W7 START DATE: 5/15/2009 | 5716-01158270 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W6 START DATE: 5/15/2009 | 5716-01158269 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RJ START DATE: 5/15/2009 | 5716-01158207 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W5 START DATE: 5/15/2009 | 5716-01158268 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0261 START DATE: 5/15/2009 | 5716-01158463 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1MJD0004 START DATE: 9/21/2006 | 5716-01168926 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0262 START DATE: 5/15/2009 | 5716-01158464 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W8 START DATE: 5/15/2009 | 5716-01158271 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20019C START DATE: 5/15/2009 | 5716-01187632 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0069 START DATE: 5/15/2009 | 5716-01186125 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: BD20018M START DATE: 5/15/2009 | 5716-01187624 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0067 START DATE: 5/15/2009 | 5716-01186123 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0068 START DATE: 5/15/2009 | 5716-01186124 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF006B START DATE: 5/15/2009 | 5716-01186126 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0066 START DATE: 5/15/2009 | 5716-01186122 | 5725 DELPHI DR TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF006D<br>START DATE: 5/15/2009 | 5716-01186128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF006C<br>START DATE: 5/15/2009 | 5716-01186127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: BD20018K<br>START DATE: 5/15/2009 | 5716-01187623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200196<br>START DATE: 5/15/2009 | 5716-01187631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20018N<br>START DATE: 5/15/2009 | 5716-01187625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: BD200190<br>START DATE: 5/15/2009 | 5716-01187626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200192<br>START DATE: 5/15/2009 | 5716-01187627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200193<br>START DATE: 5/15/2009 | 5716-01187628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200194<br>START DATE: 5/15/2009 | 5716-01187629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200195<br>START DATE: 5/15/2009 | 5716-01187630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20018F<br>START DATE: 5/15/2009 | 5716-01187622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 248R0004<br>START DATE: 5/15/2009 | 5716-01184699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LXH000B0<br>START DATE: 5/15/2009 | 5716-01194545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000CW<br>START DATE: 5/15/2009 | 5716-01194563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000CX<br>START DATE: 5/15/2009 | 5716-01194564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: LXH000CZ<br>START DATE: 5/15/2009 | 5716-01194565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000D0<br>START DATE: 5/15/2009 | 5716-01194566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BR<br>START DATE: 5/15/2009 | 5716-01194556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 248R0006<br>START DATE: 5/15/2009 | 5716-01184700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LXH000B7<br>START DATE: 5/15/2009 | 5716-01194548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 248R0003<br>START DATE: 5/15/2009 | 5716-01184698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 248R0002<br>START DATE: 5/15/2009 | 5716-01184697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 248R0001<br>START DATE: 5/15/2009 | 5716-01184696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 248R0000<br>START DATE: 5/15/2009 | 5716-01184695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 23RF000D<br>START DATE: 5/15/2009 | 5716-01184679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 23RF000C<br>START DATE: 5/15/2009 | 5716-01184678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 248R0007<br>START DATE: 5/15/2009 | 5716-01184701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BJ<br>START DATE: 5/15/2009 | 5716-01194554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0078<br>START DATE: 5/15/2009 | 5716-01186152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0077<br>START DATE: 5/15/2009 | 5716-01186151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF0076<br>START DATE: 5/15/2009 | 5716-01186150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0075<br>START DATE: 5/15/2009 | 5716-01186149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0074<br>START DATE: 5/15/2009 | 5716-01186148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0065<br>START DATE: 5/15/2009 | 5716-01186121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LXH000B1<br>START DATE: 5/15/2009 | 5716-01194546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001Z<br>START DATE: 5/15/2009 | 5716-01186003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LXH000B6<br>START DATE: 5/15/2009 | 5716-01194547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BH<br>START DATE: 5/15/2009 | 5716-01194553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BD<br>START DATE: 5/15/2009 | 5716-01194552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BC<br>START DATE: 5/15/2009 | 5716-01194551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BB<br>START DATE: 5/15/2009 | 5716-01194550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000B9<br>START DATE: 5/15/2009 | 5716-01194549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20019D<br>START DATE: 5/15/2009 | 5716-01187633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BK<br>START DATE: 5/15/2009 | 5716-01194555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200184<br>START DATE: 5/15/2009 | 5716-01187617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: BD20017F<br>START DATE: 5/15/2009 | 5716-01187609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0004<br>START DATE: 5/15/2009 | 5716-01185952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0003<br>START DATE: 5/15/2009 | 5716-01185951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0002<br>START DATE: 5/15/2009 | 5716-01185950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0001<br>START DATE: 5/15/2009 | 5716-01185949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0000<br>START DATE: 5/15/2009 | 5716-01185948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: BD20018D<br>START DATE: 5/15/2009 | 5716-01187621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200188<br>START DATE: 5/15/2009 | 5716-01187620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0006<br>START DATE: 5/15/2009 | 5716-01185954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: BD200185<br>START DATE: 5/15/2009 | 5716-01187618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0007<br>START DATE: 5/15/2009 | 5716-01185955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: BD200183<br>START DATE: 5/15/2009 | 5716-01187616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0063<br>START DATE: 5/15/2009 | 5716-01186119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: BD200182<br>START DATE: 5/15/2009 | 5716-01187615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20017R<br>START DATE: 5/15/2009 | 5716-01187614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: BD20017K<br>START DATE: 5/15/2009 | 5716-01187613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20017J<br>START DATE: 5/15/2009 | 5716-01187612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20017H<br>START DATE: 5/15/2009 | 5716-01187611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0021<br>START DATE: 5/15/2009 | 5716-01186005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: BD200186<br>START DATE: 5/15/2009 | 5716-01187619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP90012B<br>START DATE: 5/15/2009 | 5716-01188029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001N<br>START DATE: 5/15/2009 | 5716-01185996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001P<br>START DATE: 5/15/2009 | 5716-01185997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002G<br>START DATE: 5/15/2009 | 5716-01186018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP9000X9<br>START DATE: 5/15/2009 | 5716-01188022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP9000XJ<br>START DATE: 5/15/2009 | 5716-01188023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP9000XN<br>START DATE: 5/15/2009 | 5716-01188024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP9000XP<br>START DATE: 5/15/2009 | 5716-01188025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP9000XR<br>START DATE: 5/15/2009 | 5716-01188026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0005<br>START DATE: 5/15/2009 | 5716-01185953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DP900127<br>START DATE: 5/15/2009 | 5716-01188028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20017D<br>START DATE: 5/15/2009 | 5716-01187608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF006W<br>START DATE: 5/15/2009 | 5716-01186141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF006X<br>START DATE: 5/15/2009 | 5716-01186142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF006Z<br>START DATE: 5/15/2009 | 5716-01186143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0070<br>START DATE: 5/15/2009 | 5716-01186144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0071<br>START DATE: 5/15/2009 | 5716-01186145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0072<br>START DATE: 5/15/2009 | 5716-01186146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0073<br>START DATE: 5/15/2009 | 5716-01186147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0008<br>START DATE: 5/15/2009 | 5716-01185956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP900125<br>START DATE: 5/15/2009 | 5716-01188027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001K<br>START DATE: 5/15/2009 | 5716-01185993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20017G<br>START DATE: 5/15/2009 | 5716-01187610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0030<br>START DATE: 5/15/2009 | 5716-01186032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0031<br>START DATE: 5/15/2009 | 5716-01186033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF0032<br>START DATE: 5/15/2009 | 5716-01186034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001C<br>START DATE: 5/15/2009 | 5716-01185987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001D<br>START DATE: 5/15/2009 | 5716-01185988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001F<br>START DATE: 5/15/2009 | 5716-01185989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001G<br>START DATE: 5/15/2009 | 5716-01185990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002X<br>START DATE: 5/15/2009 | 5716-01186030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF001J<br>START DATE: 5/15/2009 | 5716-01185992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002W<br>START DATE: 5/15/2009 | 5716-01186029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001L<br>START DATE: 5/15/2009 | 5716-01185994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001T<br>START DATE: 5/15/2009 | 5716-01185999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001V<br>START DATE: 5/15/2009 | 5716-01186000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF001W<br>START DATE: 5/15/2009 | 5716-01186001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF001X<br>START DATE: 5/15/2009 | 5716-01186002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0020<br>START DATE: 5/15/2009 | 5716-01186004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0022<br>START DATE: 5/15/2009 | 5716-01186006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF0056<br>START DATE: 5/15/2009 | 5716-01186094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF001H<br>START DATE: 5/15/2009 | 5716-01185991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002J<br>START DATE: 5/15/2009 | 5716-01186020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200164<br>START DATE: 5/15/2009 | 5716-01187607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF005G<br>START DATE: 5/15/2009 | 5716-01186102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF005F<br>START DATE: 5/15/2009 | 5716-01186101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF005D<br>START DATE: 5/15/2009 | 5716-01186100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF005C<br>START DATE: 5/15/2009 | 5716-01186099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF005B<br>START DATE: 5/15/2009 | 5716-01186098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0059<br>START DATE: 5/15/2009 | 5716-01186097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0058<br>START DATE: 5/15/2009 | 5716-01186096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002Z<br>START DATE: 5/15/2009 | 5716-01186031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF002H<br>START DATE: 5/15/2009 | 5716-01186019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0064<br>START DATE: 5/15/2009 | 5716-01186120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002K<br>START DATE: 5/15/2009 | 5716-01186021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF002L<br>START DATE: 5/15/2009 | 5716-01186022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002M<br>START DATE: 5/15/2009 | 5716-01186023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002N<br>START DATE: 5/15/2009 | 5716-01186024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002P<br>START DATE: 5/15/2009 | 5716-01186025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002R<br>START DATE: 5/15/2009 | 5716-01186026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002T<br>START DATE: 5/15/2009 | 5716-01186027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002V<br>START DATE: 5/15/2009 | 5716-01186028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0057<br>START DATE: 5/15/2009 | 5716-01186095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000CH<br>START DATE: 5/15/2009 | 5716-01194561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00097<br>START DATE: 5/15/2009 | 5716-01194531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000CV<br>START DATE: 5/15/2009 | 5716-01194562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00098<br>START DATE: 5/15/2009 | 5716-01194532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0055<br>START DATE: 5/15/2009 | 5716-01186093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000BT<br>START DATE: 5/15/2009 | 5716-01194557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000CB<br>START DATE: 5/15/2009 | 5716-01194558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LXH000CC<br>START DATE: 5/15/2009 | 5716-01194559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000CG<br>START DATE: 5/15/2009 | 5716-01194560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008N<br>START DATE: 5/15/2009 | 5716-01194521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008R<br>START DATE: 5/15/2009 | 5716-01194523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00096<br>START DATE: 5/15/2009 | 5716-01194530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008T<br>START DATE: 5/15/2009 | 5716-01194524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00093<br>START DATE: 5/15/2009 | 5716-01194529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00092<br>START DATE: 5/15/2009 | 5716-01194528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008V<br>START DATE: 5/15/2009 | 5716-01194525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00091<br>START DATE: 5/15/2009 | 5716-01194527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00090<br>START DATE: 5/15/2009 | 5716-01194526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008P<br>START DATE: 5/15/2009 | 5716-01194522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W40006<br>START DATE: 7/20/2009 | 5716-00348757 | 200 UPPER MOUNTAIN RD BLDG 10<br>LOCKPORT, NY 14094 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W4000D<br>START DATE: 2/16/2009 | 5716-00348759 | 200 UPPER MOUNTAIN RD BLDG 10<br>LOCKPORT, NY 14094 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W4000C<br>START DATE: 1/6/2009 | 5716-00348758 | 200 UPPER MOUNTAIN RD BLDG 10<br>LOCKPORT, NY 14094 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 22W40000<br>START DATE: 3/2/2008 | 5716-00348754 | 200 UPPER MOUNTAIN RD BLDG 10<br>LOCKPORT, NY 14094 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W40003<br>START DATE: 6/8/2008 | 5716-00348755 | 200 UPPER MOUNTAIN RD BLDG 10<br>LOCKPORT, NY 14094 | 1 |
| DELPHI CORP | GM CONTRACT ID: 22W40005<br>START DATE: 6/8/2008 | 5716-00348756 | 200 UPPER MOUNTAIN RD BLDG 10<br>LOCKPORT, NY 14094 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0003F<br>START DATE: 5/5/2006 | 5716-01010581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0006P<br>START DATE: 8/3/2007 | 5716-01010590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0006N<br>START DATE: 8/3/2007 | 5716-01010589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0006M<br>START DATE: 8/3/2007 | 5716-01010588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0006J<br>START DATE: 8/3/2007 | 5716-01010587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0006D<br>START DATE: 6/5/2008 | 5716-01010586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0006C<br>START DATE: 8/3/2007 | 5716-01010585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00065<br>START DATE: 8/3/2007 | 5716-01010584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0003D<br>START DATE: 5/7/2004 | 5716-01010580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0005R<br>START DATE: 8/5/2005 | 5716-01010582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0006T<br>START DATE: 8/3/2007 | 5716-01010591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0005Z<br>START DATE: 8/3/2007 | 5716-01010583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB090R<br>START DATE: 5/15/2009 | 5716-01129853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RJ<br>START DATE: 5/18/2009 | 5716-01130462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RH<br>START DATE: 5/15/2009 | 5716-01130461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RG<br>START DATE: 5/15/2009 | 5716-01130460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RF<br>START DATE: 5/15/2009 | 5716-01130459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0958<br>START DATE: 5/15/2009 | 5716-01129978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0956<br>START DATE: 5/15/2009 | 5716-01129977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091P<br>START DATE: 5/15/2009 | 5716-01129880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MZ<br>START DATE: 5/15/2009 | 5716-01129617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090T<br>START DATE: 5/15/2009 | 5716-01129854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2T<br>START DATE: 5/15/2009 | 5716-01130693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090P<br>START DATE: 5/15/2009 | 5716-01129852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090N<br>START DATE: 5/15/2009 | 5716-01129851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090M<br>START DATE: 5/15/2009 | 5716-01129850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090L<br>START DATE: 5/15/2009 | 5716-01129849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB090K<br>START DATE: 5/15/2009 | 5716-01129848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090J<br>START DATE: 5/15/2009 | 5716-01129847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0716<br>START DATE: 5/15/2009 | 5716-01128311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091N<br>START DATE: 5/15/2009 | 5716-01129879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080T<br>START DATE: 5/15/2009 | 5716-01129081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064H<br>START DATE: 5/15/2009 | 5716-01127621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0813<br>START DATE: 5/15/2009 | 5716-01129089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0812<br>START DATE: 5/15/2009 | 5716-01129088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0811<br>START DATE: 5/15/2009 | 5716-01129087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0810<br>START DATE: 5/15/2009 | 5716-01129086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080Z<br>START DATE: 5/15/2009 | 5716-01129085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080X<br>START DATE: 5/15/2009 | 5716-01129084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RK<br>START DATE: 5/18/2009 | 5716-01130463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080V<br>START DATE: 5/15/2009 | 5716-01129082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2R<br>START DATE: 5/15/2009 | 5716-01130692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB080R<br>START DATE: 5/15/2009 | 5716-01129080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TK<br>START DATE: 5/15/2009 | 5716-01128935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TJ<br>START DATE: 5/15/2009 | 5716-01128934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2Z<br>START DATE: 5/15/2009 | 5716-01130697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2X<br>START DATE: 5/15/2009 | 5716-01130696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2W<br>START DATE: 5/15/2009 | 5716-01130695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2V<br>START DATE: 5/15/2009 | 5716-01130694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MX<br>START DATE: 5/15/2009 | 5716-01129616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080W<br>START DATE: 5/15/2009 | 5716-01129083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MN<br>START DATE: 5/15/2009 | 5716-01126478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C6<br>START DATE: 5/15/2009 | 5716-01127807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N0<br>START DATE: 5/15/2009 | 5716-01126486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MZ<br>START DATE: 5/15/2009 | 5716-01126485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MX<br>START DATE: 5/15/2009 | 5716-01126484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MW<br>START DATE: 5/15/2009 | 5716-01126483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB04MV START DATE: 5/15/2009 | 5716-01126482 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MT START DATE: 5/15/2009 | 5716-01126481 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N0 START DATE: 5/15/2009 | 5716-01129618 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MP START DATE: 5/15/2009 | 5716-01126479 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C9 START DATE: 5/15/2009 | 5716-01127810 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MM START DATE: 5/15/2009 | 5716-01126477 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ML START DATE: 5/15/2009 | 5716-01126476 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MK START DATE: 5/15/2009 | 5716-01126475 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MJ START DATE: 5/15/2009 | 5716-01126474 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M3 START DATE: 5/15/2009 | 5716-01126461 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M2 START DATE: 5/15/2009 | 5716-01126460 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M1 START DATE: 5/15/2009 | 5716-01126459 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MR START DATE: 5/15/2009 | 5716-01126480 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MJ START DATE: 5/15/2009 | 5716-01129606 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MW START DATE: 5/15/2009 | 5716-01129615 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB08MV<br>START DATE: 5/15/2009 | 5716-01129614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MT<br>START DATE: 5/15/2009 | 5716-01129613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089G<br>START DATE: 5/15/2009 | 5716-01129324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RW<br>START DATE: 5/15/2009 | 5716-01128915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RV<br>START DATE: 5/15/2009 | 5716-01128914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RT<br>START DATE: 5/15/2009 | 5716-01128913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C7<br>START DATE: 5/15/2009 | 5716-01127808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RP<br>START DATE: 5/15/2009 | 5716-01128911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C8<br>START DATE: 5/15/2009 | 5716-01127809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CJ<br>START DATE: 5/15/2009 | 5716-01127817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CH<br>START DATE: 5/15/2009 | 5716-01127816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CG<br>START DATE: 5/15/2009 | 5716-01127815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CF<br>START DATE: 5/15/2009 | 5716-01127814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CD<br>START DATE: 5/15/2009 | 5716-01127813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CC<br>START DATE: 5/15/2009 | 5716-01127812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06CB<br>START DATE: 5/15/2009 | 5716-01127811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0717<br>START DATE: 5/15/2009 | 5716-01128312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RR<br>START DATE: 5/15/2009 | 5716-01128912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099K<br>START DATE: 5/15/2009 | 5716-01130099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HG<br>START DATE: 5/15/2009 | 5716-01130264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0954<br>START DATE: 5/15/2009 | 5716-01129975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0953<br>START DATE: 5/15/2009 | 5716-01129974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0952<br>START DATE: 5/15/2009 | 5716-01129973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFZ<br>START DATE: 5/18/2009 | 5716-01131004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFX<br>START DATE: 5/18/2009 | 5716-01131003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFW<br>START DATE: 5/18/2009 | 5716-01131002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RK<br>START DATE: 5/15/2009 | 5716-01127343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9X<br>START DATE: 5/15/2009 | 5716-01130892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08B5<br>START DATE: 5/15/2009 | 5716-01129343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KN<br>START DATE: 5/15/2009 | 5716-01127206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05RT<br>START DATE: 5/15/2009 | 5716-01127349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RR<br>START DATE: 5/15/2009 | 5716-01127348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RP<br>START DATE: 5/15/2009 | 5716-01127347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RN<br>START DATE: 5/15/2009 | 5716-01127346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RM<br>START DATE: 5/15/2009 | 5716-01127345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0715<br>START DATE: 5/15/2009 | 5716-01128310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFV<br>START DATE: 5/18/2009 | 5716-01131001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K1<br>START DATE: 5/15/2009 | 5716-01135746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BW<br>START DATE: 5/15/2009 | 5716-01128580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XR<br>START DATE: 5/15/2009 | 5716-01128243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XP<br>START DATE: 5/15/2009 | 5716-01128242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XN<br>START DATE: 5/15/2009 | 5716-01128241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XM<br>START DATE: 5/15/2009 | 5716-01128240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XL<br>START DATE: 5/15/2009 | 5716-01128239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HC<br>START DATE: 5/15/2009 | 5716-01128706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09HH<br>START DATE: 5/15/2009 | 5716-01130265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0713<br>START DATE: 5/15/2009 | 5716-01128308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08B4<br>START DATE: 5/15/2009 | 5716-01129342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TD<br>START DATE: 5/15/2009 | 5716-01131700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70088<br>START DATE: 5/15/2009 | 5716-01135516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW70087<br>START DATE: 5/15/2009 | 5716-01135515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW70085<br>START DATE: 5/15/2009 | 5716-01135514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70084<br>START DATE: 5/15/2009 | 5716-01135513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FM<br>START DATE: 5/15/2009 | 5716-01129441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08B6<br>START DATE: 5/15/2009 | 5716-01129344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RJ<br>START DATE: 5/15/2009 | 5716-01127342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0714<br>START DATE: 5/15/2009 | 5716-01128309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074Z<br>START DATE: 5/15/2009 | 5716-01128416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TH<br>START DATE: 5/15/2009 | 5716-01129709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TG<br>START DATE: 5/15/2009 | 5716-01129708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08TF<br>START DATE: 5/15/2009 | 5716-01129707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TD<br>START DATE: 5/15/2009 | 5716-01129706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TC<br>START DATE: 5/15/2009 | 5716-01129705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D3<br>START DATE: 5/15/2009 | 5716-01127832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D2<br>START DATE: 5/15/2009 | 5716-01127831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RL<br>START DATE: 5/15/2009 | 5716-01127344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0750<br>START DATE: 5/15/2009 | 5716-01128417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TL<br>START DATE: 5/15/2009 | 5716-01129712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074X<br>START DATE: 5/15/2009 | 5716-01128415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074W<br>START DATE: 5/15/2009 | 5716-01128414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074V<br>START DATE: 5/15/2009 | 5716-01128413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074T<br>START DATE: 5/15/2009 | 5716-01128412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074R<br>START DATE: 5/15/2009 | 5716-01128411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074P<br>START DATE: 5/15/2009 | 5716-01128410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074N<br>START DATE: 5/15/2009 | 5716-01128409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0751<br>START DATE: 5/15/2009 | 5716-01128418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CX<br>START DATE: 5/15/2009 | 5716-01127044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RH<br>START DATE: 5/15/2009 | 5716-01127341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RG<br>START DATE: 5/15/2009 | 5716-01127340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D5<br>START DATE: 5/15/2009 | 5716-01127051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D4<br>START DATE: 5/15/2009 | 5716-01127050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D3<br>START DATE: 5/15/2009 | 5716-01127049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D2<br>START DATE: 5/15/2009 | 5716-01127048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D1<br>START DATE: 5/15/2009 | 5716-01127047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TJ<br>START DATE: 5/15/2009 | 5716-01129710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CZ<br>START DATE: 5/15/2009 | 5716-01127045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TK<br>START DATE: 5/15/2009 | 5716-01129711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CW<br>START DATE: 5/15/2009 | 5716-01127043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CV<br>START DATE: 5/15/2009 | 5716-01127042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094G<br>START DATE: 5/15/2009 | 5716-01129957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08ML START DATE: 5/15/2009 | 5716-01129608 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MK START DATE: 5/15/2009 | 5716-01129607 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TN START DATE: 5/15/2009 | 5716-01129714 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TM START DATE: 5/15/2009 | 5716-01129713 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LG START DATE: 5/15/2009 | 5716-01126444 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D0 START DATE: 5/15/2009 | 5716-01127046 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CL START DATE: 5/15/2009 | 5716-01129384 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T7 START DATE: 5/15/2009 | 5716-01131695 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BV START DATE: 5/15/2009 | 5716-01143167 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFB START DATE: 5/18/2009 | 5716-01130987 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CV START DATE: 5/15/2009 | 5716-01129390 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CT START DATE: 5/15/2009 | 5716-01129389 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CR START DATE: 5/15/2009 | 5716-01129388 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CP START DATE: 5/15/2009 | 5716-01129387 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RM START DATE: 5/15/2009 | 5716-01128128 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08CM<br>START DATE: 5/15/2009 | 5716-01129385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TB<br>START DATE: 5/15/2009 | 5716-01131698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CK<br>START DATE: 5/15/2009 | 5716-01129383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CJ<br>START DATE: 5/15/2009 | 5716-01129382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CH<br>START DATE: 5/15/2009 | 5716-01129381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CG<br>START DATE: 5/15/2009 | 5716-01129380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0W<br>START DATE: 5/15/2009 | 5716-01130639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RP<br>START DATE: 5/15/2009 | 5716-01128130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M0<br>START DATE: 5/15/2009 | 5716-01126458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CN<br>START DATE: 5/15/2009 | 5716-01129386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFT<br>START DATE: 5/18/2009 | 5716-01131000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PT<br>START DATE: 5/15/2009 | 5716-01128885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PR<br>START DATE: 5/15/2009 | 5716-01128884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PP<br>START DATE: 5/15/2009 | 5716-01128883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PN<br>START DATE: 5/15/2009 | 5716-01128882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07PM<br>START DATE: 5/15/2009 | 5716-01128881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N9<br>START DATE: 5/15/2009 | 5716-01128844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N8<br>START DATE: 5/15/2009 | 5716-01128843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T8<br>START DATE: 5/15/2009 | 5716-01131696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N6<br>START DATE: 5/15/2009 | 5716-01128841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T9<br>START DATE: 5/15/2009 | 5716-01131697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFR<br>START DATE: 5/18/2009 | 5716-01130999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WN<br>START DATE: 5/15/2009 | 5716-01135989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WM<br>START DATE: 5/15/2009 | 5716-01135988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WL<br>START DATE: 5/15/2009 | 5716-01135987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WK<br>START DATE: 5/15/2009 | 5716-01135986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KV<br>START DATE: 5/15/2009 | 5716-01135769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TC<br>START DATE: 5/15/2009 | 5716-01131699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RL<br>START DATE: 5/15/2009 | 5716-01128127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N7<br>START DATE: 5/15/2009 | 5716-01128842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3H<br>START DATE: 5/15/2009 | 5716-01130713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KV<br>START DATE: 5/15/2009 | 5716-01129558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFN<br>START DATE: 5/15/2009 | 5716-01130997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFM<br>START DATE: 5/15/2009 | 5716-01130996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFL<br>START DATE: 5/15/2009 | 5716-01130995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFK<br>START DATE: 5/18/2009 | 5716-01130994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFJ<br>START DATE: 5/18/2009 | 5716-01130993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3L<br>START DATE: 5/15/2009 | 5716-01130716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RN<br>START DATE: 5/15/2009 | 5716-01128129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3J<br>START DATE: 5/15/2009 | 5716-01130714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B3<br>START DATE: 5/15/2009 | 5716-01130113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3G<br>START DATE: 5/15/2009 | 5716-01130712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079D<br>START DATE: 5/15/2009 | 5716-01128539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060V<br>START DATE: 5/15/2009 | 5716-01127518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064N<br>START DATE: 5/15/2009 | 5716-01127625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB064M<br>START DATE: 5/15/2009 | 5716-01127624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064K<br>START DATE: 5/15/2009 | 5716-01127623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G0<br>START DATE: 5/15/2009 | 5716-01128667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3K<br>START DATE: 5/15/2009 | 5716-01130715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090X<br>START DATE: 5/15/2009 | 5716-01129857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RK<br>START DATE: 5/15/2009 | 5716-01128126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RJ<br>START DATE: 5/15/2009 | 5716-01128125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RH<br>START DATE: 5/15/2009 | 5716-01128124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RG<br>START DATE: 5/15/2009 | 5716-01128123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RF<br>START DATE: 5/15/2009 | 5716-01128122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RD<br>START DATE: 5/15/2009 | 5716-01128121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RC<br>START DATE: 5/15/2009 | 5716-01128120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KJ<br>START DATE: 5/15/2009 | 5716-01128767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MM<br>START DATE: 5/15/2009 | 5716-01128826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KK<br>START DATE: 5/15/2009 | 5716-01128768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB090W<br>START DATE: 5/15/2009 | 5716-01129856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090V<br>START DATE: 5/15/2009 | 5716-01129855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GN<br>START DATE: 5/15/2009 | 5716-01129470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GM<br>START DATE: 5/15/2009 | 5716-01129469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GL<br>START DATE: 5/15/2009 | 5716-01129468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GK<br>START DATE: 5/15/2009 | 5716-01129467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GJ<br>START DATE: 5/15/2009 | 5716-01129466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FR<br>START DATE: 5/15/2009 | 5716-01135655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RB<br>START DATE: 5/15/2009 | 5716-01128119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K1<br>START DATE: 5/15/2009 | 5716-01126403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KB<br>START DATE: 5/15/2009 | 5716-01126412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K9<br>START DATE: 5/15/2009 | 5716-01126411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K8<br>START DATE: 5/15/2009 | 5716-01126410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K7<br>START DATE: 5/15/2009 | 5716-01126409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K6<br>START DATE: 5/15/2009 | 5716-01126408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB04K5<br>START DATE: 5/15/2009 | 5716-01126407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K4<br>START DATE: 5/15/2009 | 5716-01126406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PV<br>START DATE: 5/15/2009 | 5716-01128886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K2<br>START DATE: 5/15/2009 | 5716-01126404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KF<br>START DATE: 5/15/2009 | 5716-01126415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K0<br>START DATE: 5/15/2009 | 5716-01126402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JZ<br>START DATE: 5/15/2009 | 5716-01126401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JX<br>START DATE: 5/15/2009 | 5716-01126400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JW<br>START DATE: 5/15/2009 | 5716-01126399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JV<br>START DATE: 5/15/2009 | 5716-01126398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JT<br>START DATE: 5/15/2009 | 5716-01126397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JB<br>START DATE: 5/15/2009 | 5716-01126384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K3<br>START DATE: 5/15/2009 | 5716-01126405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L5<br>START DATE: 5/15/2009 | 5716-01126435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C0<br>START DATE: 5/15/2009 | 5716-01128583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04LF START DATE: 5/15/2009 | 5716-01126443 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LD START DATE: 5/15/2009 | 5716-01126442 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LC START DATE: 5/15/2009 | 5716-01126441 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LB START DATE: 5/15/2009 | 5716-01126440 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L9 START DATE: 5/15/2009 | 5716-01126439 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L8 START DATE: 5/15/2009 | 5716-01126438 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KC START DATE: 5/15/2009 | 5716-01126413 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L6 START DATE: 5/15/2009 | 5716-01126436 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KD START DATE: 5/15/2009 | 5716-01126414 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L4 START DATE: 5/15/2009 | 5716-01126434 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L3 START DATE: 5/15/2009 | 5716-01126433 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L2 START DATE: 5/15/2009 | 5716-01126432 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L1 START DATE: 5/15/2009 | 5716-01126431 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L0 START DATE: 5/15/2009 | 5716-01126430 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KZ START DATE: 5/15/2009 | 5716-01126429 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04KX START DATE: 5/15/2009 | 5716-01126428 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J7 START DATE: 5/15/2009 | 5716-01126381 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04L7 START DATE: 5/15/2009 | 5716-01126437 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086L START DATE: 5/15/2009 | 5716-01129244 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J9 START DATE: 5/15/2009 | 5716-01126383 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PB START DATE: 5/15/2009 | 5716-01130428 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P9 START DATE: 5/15/2009 | 5716-01130427 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P8 START DATE: 5/15/2009 | 5716-01130426 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P7 START DATE: 5/15/2009 | 5716-01130425 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0929 START DATE: 5/15/2009 | 5716-01129896 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0928 START DATE: 5/15/2009 | 5716-01129895 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PD START DATE: 5/15/2009 | 5716-01130430 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086M START DATE: 5/15/2009 | 5716-01129245 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PF START DATE: 5/15/2009 | 5716-01130431 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HF START DATE: 5/15/2009 | 5716-01130263 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09HD<br>START DATE: 5/15/2009 | 5716-01130262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HC<br>START DATE: 5/15/2009 | 5716-01130261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HB<br>START DATE: 5/15/2009 | 5716-01130260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H9<br>START DATE: 5/15/2009 | 5716-01130259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H8<br>START DATE: 5/15/2009 | 5716-01130258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H7<br>START DATE: 5/15/2009 | 5716-01130257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LZ<br>START DATE: 5/15/2009 | 5716-01126457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BD<br>START DATE: 5/15/2009 | 5716-01130122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FR<br>START DATE: 5/15/2009 | 5716-01126312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B79<br>START DATE: 5/15/2009 | 5716-01130819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GG<br>START DATE: 5/15/2009 | 5716-01126332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GF<br>START DATE: 5/15/2009 | 5716-01126331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GD<br>START DATE: 5/15/2009 | 5716-01126330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GC<br>START DATE: 5/15/2009 | 5716-01126329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GB<br>START DATE: 5/15/2009 | 5716-01126328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB04G9 START DATE: 5/15/2009 | 5716-01126327 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PC START DATE: 5/15/2009 | 5716-01130429 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G7 START DATE: 5/15/2009 | 5716-01126325 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J8 START DATE: 5/15/2009 | 5716-01126382 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FP START DATE: 5/15/2009 | 5716-01126311 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FN START DATE: 5/15/2009 | 5716-01126310 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FM START DATE: 5/15/2009 | 5716-01126309 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FL START DATE: 5/15/2009 | 5716-01126308 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F5 START DATE: 5/15/2009 | 5716-01126295 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0988 START DATE: 5/15/2009 | 5716-01130062 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0987 START DATE: 5/15/2009 | 5716-01130061 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PG START DATE: 5/15/2009 | 5716-01130432 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G8 START DATE: 5/15/2009 | 5716-01126326 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084V START DATE: 5/15/2009 | 5716-01129194 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DW START DATE: 5/15/2009 | 5716-01129419 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08DV<br>START DATE: 5/15/2009 | 5716-01129418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DT<br>START DATE: 5/15/2009 | 5716-01129417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DR<br>START DATE: 5/15/2009 | 5716-01129416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DP<br>START DATE: 5/15/2009 | 5716-01129415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DN<br>START DATE: 5/15/2009 | 5716-01129414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085C<br>START DATE: 5/15/2009 | 5716-01129209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D4<br>START DATE: 5/15/2009 | 5716-01130170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0859<br>START DATE: 5/15/2009 | 5716-01129207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZP<br>START DATE: 5/15/2009 | 5716-01128270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084T<br>START DATE: 5/15/2009 | 5716-01129193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084R<br>START DATE: 5/15/2009 | 5716-01129192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084P<br>START DATE: 5/15/2009 | 5716-01129191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084N<br>START DATE: 5/15/2009 | 5716-01129190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084M<br>START DATE: 5/15/2009 | 5716-01129189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084L<br>START DATE: 5/15/2009 | 5716-01129188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07RK<br>START DATE: 5/15/2009 | 5716-01128907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085B<br>START DATE: 5/15/2009 | 5716-01129208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0731<br>START DATE: 5/15/2009 | 5716-01128362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RR<br>START DATE: 5/15/2009 | 5716-01128131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0739<br>START DATE: 5/15/2009 | 5716-01128370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0738<br>START DATE: 5/15/2009 | 5716-01128369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0737<br>START DATE: 5/15/2009 | 5716-01128368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0736<br>START DATE: 5/15/2009 | 5716-01128367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0735<br>START DATE: 5/15/2009 | 5716-01128366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0734<br>START DATE: 5/15/2009 | 5716-01128365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DX<br>START DATE: 5/15/2009 | 5716-01129420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0732<br>START DATE: 5/15/2009 | 5716-01128363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DZ<br>START DATE: 5/15/2009 | 5716-01129421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0730<br>START DATE: 5/15/2009 | 5716-01128361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB072Z<br>START DATE: 5/15/2009 | 5716-01128360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z5<br>START DATE: 5/15/2009 | 5716-01127471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XC<br>START DATE: 5/15/2009 | 5716-01129786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZV<br>START DATE: 5/15/2009 | 5716-01128273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZT<br>START DATE: 5/15/2009 | 5716-01128272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZR<br>START DATE: 5/15/2009 | 5716-01128271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081Z<br>START DATE: 5/15/2009 | 5716-01129113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0733<br>START DATE: 5/15/2009 | 5716-01128364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CF<br>START DATE: 5/15/2009 | 5716-01130151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0905<br>START DATE: 5/15/2009 | 5716-01129836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0904<br>START DATE: 5/15/2009 | 5716-01129835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0903<br>START DATE: 5/15/2009 | 5716-01129834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CM<br>START DATE: 5/15/2009 | 5716-01130157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CL<br>START DATE: 5/15/2009 | 5716-01130156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CK<br>START DATE: 5/15/2009 | 5716-01130155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CJ<br>START DATE: 5/15/2009 | 5716-01130154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09D5 START DATE: 5/15/2009 | 5716-01130171 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CG START DATE: 5/15/2009 | 5716-01130152 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JV START DATE: 5/15/2009 | 5716-01128747 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CD START DATE: 5/15/2009 | 5716-01130150 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CC START DATE: 5/15/2009 | 5716-01130149 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CB START DATE: 5/15/2009 | 5716-01130148 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0959 START DATE: 5/15/2009 | 5716-01129979 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RN START DATE: 5/15/2009 | 5716-01128910 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RM START DATE: 5/15/2009 | 5716-01128909 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BX START DATE: 5/15/2009 | 5716-01128581 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CH START DATE: 5/15/2009 | 5716-01130153 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MN START DATE: 5/15/2009 | 5716-01128827 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081X START DATE: 5/15/2009 | 5716-01129112 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081W START DATE: 5/15/2009 | 5716-01129111 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081V START DATE: 5/15/2009 | 5716-01129110 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB081T<br>START DATE: 5/15/2009 | 5716-01129109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081R<br>START DATE: 5/15/2009 | 5716-01129108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081P<br>START DATE: 5/15/2009 | 5716-01129107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081N<br>START DATE: 5/15/2009 | 5716-01129106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JR<br>START DATE: 5/15/2009 | 5716-01128745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081L<br>START DATE: 5/15/2009 | 5716-01129104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JT<br>START DATE: 5/15/2009 | 5716-01128746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087J<br>START DATE: 5/15/2009 | 5716-01129270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087H<br>START DATE: 5/15/2009 | 5716-01129269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087G<br>START DATE: 5/15/2009 | 5716-01129268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087F<br>START DATE: 5/15/2009 | 5716-01129267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JZ<br>START DATE: 5/15/2009 | 5716-01128750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JX<br>START DATE: 5/15/2009 | 5716-01128749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JW<br>START DATE: 5/15/2009 | 5716-01128748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0787<br>START DATE: 5/15/2009 | 5716-01128506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB081M<br>START DATE: 5/15/2009 | 5716-01129105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XX<br>START DATE: 5/15/2009 | 5716-01129801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB095N<br>START DATE: 5/15/2009 | 5716-01129990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091R<br>START DATE: 5/15/2009 | 5716-01129881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090F<br>START DATE: 5/15/2009 | 5716-01129844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090D<br>START DATE: 5/15/2009 | 5716-01129843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z3<br>START DATE: 5/15/2009 | 5716-01129806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z2<br>START DATE: 5/15/2009 | 5716-01129805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z1<br>START DATE: 5/15/2009 | 5716-01129804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RT<br>START DATE: 5/15/2009 | 5716-01128132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XZ<br>START DATE: 5/15/2009 | 5716-01129802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K3<br>START DATE: 5/15/2009 | 5716-01129537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPH<br>START DATE: 5/18/2009 | 5716-01131216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097W<br>START DATE: 5/15/2009 | 5716-01130051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097V<br>START DATE: 5/15/2009 | 5716-01130050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG4<br>START DATE: 5/15/2009 | 5716-01131009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG3<br>START DATE: 5/15/2009 | 5716-01131008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B75<br>START DATE: 5/15/2009 | 5716-01130815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6N<br>START DATE: 5/15/2009 | 5716-01130802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z0<br>START DATE: 5/15/2009 | 5716-01129803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KT<br>START DATE: 5/15/2009 | 5716-01129557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D5<br>START DATE: 5/15/2009 | 5716-01127834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FX<br>START DATE: 5/15/2009 | 5716-01128665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FW<br>START DATE: 5/15/2009 | 5716-01128664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FV<br>START DATE: 5/15/2009 | 5716-01128663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FT<br>START DATE: 5/15/2009 | 5716-01128662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FR<br>START DATE: 5/15/2009 | 5716-01128661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096L<br>START DATE: 5/15/2009 | 5716-01130016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JK<br>START DATE: 5/15/2009 | 5716-01129523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GZ<br>START DATE: 5/15/2009 | 5716-01128694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09FG<br>START DATE: 5/15/2009 | 5716-01130208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KR<br>START DATE: 5/15/2009 | 5716-01129556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KP<br>START DATE: 5/15/2009 | 5716-01129555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KN<br>START DATE: 5/15/2009 | 5716-01129554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KM<br>START DATE: 5/15/2009 | 5716-01129553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K6<br>START DATE: 5/15/2009 | 5716-01129540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K5<br>START DATE: 5/15/2009 | 5716-01129539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K4<br>START DATE: 5/15/2009 | 5716-01129538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6K<br>START DATE: 5/15/2009 | 5716-01130799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XV<br>START DATE: 5/15/2009 | 5716-01129799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB064P<br>START DATE: 5/15/2009 | 5716-01127626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6M<br>START DATE: 5/15/2009 | 5716-01130801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W4<br>START DATE: 5/15/2009 | 5716-01128978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W3<br>START DATE: 5/15/2009 | 5716-01128977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W2<br>START DATE: 5/15/2009 | 5716-01128976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB071R<br>START DATE: 5/15/2009 | 5716-01128327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071P<br>START DATE: 5/15/2009 | 5716-01128326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071N<br>START DATE: 5/15/2009 | 5716-01128325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0872<br>START DATE: 5/15/2009 | 5716-01129256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064R<br>START DATE: 5/15/2009 | 5716-01127627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0873<br>START DATE: 5/15/2009 | 5716-01129257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X3<br>START DATE: 5/15/2009 | 5716-01129005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X2<br>START DATE: 5/15/2009 | 5716-01129004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X1<br>START DATE: 5/15/2009 | 5716-01129003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078C<br>START DATE: 5/15/2009 | 5716-01128510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078B<br>START DATE: 5/15/2009 | 5716-01128509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0789<br>START DATE: 5/15/2009 | 5716-01128508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0788<br>START DATE: 5/15/2009 | 5716-01128507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RJ<br>START DATE: 5/15/2009 | 5716-01128906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064T<br>START DATE: 5/15/2009 | 5716-01127628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0990<br>START DATE: 5/15/2009 | 5716-01130082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0786<br>START DATE: 5/15/2009 | 5716-01128505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6J<br>START DATE: 5/15/2009 | 5716-01130798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6H<br>START DATE: 5/15/2009 | 5716-01130797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LL<br>START DATE: 5/15/2009 | 5716-01130352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LK<br>START DATE: 5/15/2009 | 5716-01130351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L4<br>START DATE: 5/15/2009 | 5716-01130338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L3<br>START DATE: 5/15/2009 | 5716-01130337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0871<br>START DATE: 5/15/2009 | 5716-01129255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L1<br>START DATE: 5/15/2009 | 5716-01130335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6L<br>START DATE: 5/15/2009 | 5716-01130800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098Z<br>START DATE: 5/15/2009 | 5716-01130081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098X<br>START DATE: 5/15/2009 | 5716-01130080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098F<br>START DATE: 5/15/2009 | 5716-01130067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098D<br>START DATE: 5/15/2009 | 5716-01130066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB098C START DATE: 5/15/2009 | 5716-01130065 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098B START DATE: 5/15/2009 | 5716-01130064 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0989 START DATE: 5/15/2009 | 5716-01130063 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0874 START DATE: 5/15/2009 | 5716-01129258 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L2 START DATE: 5/15/2009 | 5716-01130336 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MC START DATE: 5/15/2009 | 5716-01129601 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L3 START DATE: 5/15/2009 | 5716-01128782 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L2 START DATE: 5/15/2009 | 5716-01128781 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L1 START DATE: 5/15/2009 | 5716-01128780 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RW START DATE: 5/15/2009 | 5716-01127351 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RV START DATE: 5/15/2009 | 5716-01127350 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MH START DATE: 5/15/2009 | 5716-01129605 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MG START DATE: 5/15/2009 | 5716-01129604 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0744 START DATE: 5/15/2009 | 5716-01128393 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MD START DATE: 5/15/2009 | 5716-01129602 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZM<br>START DATE: 5/15/2009 | 5716-01129049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MB<br>START DATE: 5/15/2009 | 5716-01129600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M9<br>START DATE: 5/15/2009 | 5716-01129599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M8<br>START DATE: 5/15/2009 | 5716-01129598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M7<br>START DATE: 5/15/2009 | 5716-01129597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LR<br>START DATE: 5/15/2009 | 5716-01129584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LP<br>START DATE: 5/15/2009 | 5716-01129583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RL<br>START DATE: 5/15/2009 | 5716-01128908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MF<br>START DATE: 5/15/2009 | 5716-01129603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JD<br>START DATE: 5/15/2009 | 5716-01127953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K8<br>START DATE: 5/15/2009 | 5716-01127194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W8<br>START DATE: 5/15/2009 | 5716-01128201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W7<br>START DATE: 5/15/2009 | 5716-01128200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W6<br>START DATE: 5/15/2009 | 5716-01128199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W5<br>START DATE: 5/15/2009 | 5716-01128198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06W4<br>START DATE: 5/15/2009 | 5716-01128197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JH<br>START DATE: 5/15/2009 | 5716-01127956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L4<br>START DATE: 5/15/2009 | 5716-01128783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JF<br>START DATE: 5/15/2009 | 5716-01127954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z6<br>START DATE: 5/15/2009 | 5716-01129036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JC<br>START DATE: 5/15/2009 | 5716-01127952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WW<br>START DATE: 5/15/2009 | 5716-01127435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZV<br>START DATE: 5/15/2009 | 5716-01129054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZT<br>START DATE: 5/15/2009 | 5716-01129053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZR<br>START DATE: 5/15/2009 | 5716-01129052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZP<br>START DATE: 5/15/2009 | 5716-01129051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZN<br>START DATE: 5/15/2009 | 5716-01129050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0743<br>START DATE: 5/15/2009 | 5716-01128392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JG<br>START DATE: 5/15/2009 | 5716-01127955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054J<br>START DATE: 5/15/2009 | 5716-01126838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB087K START DATE: 5/15/2009 | 5716-01129271 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076C START DATE: 5/15/2009 | 5716-01128454 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054T START DATE: 5/15/2009 | 5716-01126845 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054R START DATE: 5/15/2009 | 5716-01126844 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054P START DATE: 5/15/2009 | 5716-01126843 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054N START DATE: 5/15/2009 | 5716-01126842 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054M START DATE: 5/15/2009 | 5716-01126841 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078H START DATE: 5/15/2009 | 5716-01128514 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054K START DATE: 5/15/2009 | 5716-01126839 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08B8 START DATE: 5/15/2009 | 5716-01129346 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054H START DATE: 5/15/2009 | 5716-01126837 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054G START DATE: 5/15/2009 | 5716-01126836 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C4 START DATE: 5/15/2009 | 5716-01128587 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C3 START DATE: 5/15/2009 | 5716-01128586 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C2 START DATE: 5/15/2009 | 5716-01128585 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07C1<br>START DATE: 5/15/2009 | 5716-01128584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064G<br>START DATE: 5/15/2009 | 5716-01127620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054L<br>START DATE: 5/15/2009 | 5716-01126840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KH<br>START DATE: 5/15/2009 | 5716-01128766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0742<br>START DATE: 5/15/2009 | 5716-01128391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0741<br>START DATE: 5/15/2009 | 5716-01128390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0740<br>START DATE: 5/15/2009 | 5716-01128389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073Z<br>START DATE: 5/15/2009 | 5716-01128388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073X<br>START DATE: 5/15/2009 | 5716-01128387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073W<br>START DATE: 5/15/2009 | 5716-01128386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073V<br>START DATE: 5/15/2009 | 5716-01128385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V2<br>START DATE: 5/15/2009 | 5716-01128948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073R<br>START DATE: 5/15/2009 | 5716-01128383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08B7<br>START DATE: 5/15/2009 | 5716-01129345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BH<br>START DATE: 5/15/2009 | 5716-01129353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08BG<br>START DATE: 5/15/2009 | 5716-01129352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BF<br>START DATE: 5/15/2009 | 5716-01129351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BD<br>START DATE: 5/15/2009 | 5716-01129350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BC<br>START DATE: 5/15/2009 | 5716-01129349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BB<br>START DATE: 5/15/2009 | 5716-01129348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08B9<br>START DATE: 5/15/2009 | 5716-01129347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K8<br>START DATE: 5/15/2009 | 5716-01127977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073T<br>START DATE: 5/15/2009 | 5716-01128384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0747<br>START DATE: 5/15/2009 | 5716-01128396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075G<br>START DATE: 5/15/2009 | 5716-01128429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075F<br>START DATE: 5/15/2009 | 5716-01128428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075D<br>START DATE: 5/15/2009 | 5716-01128427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075C<br>START DATE: 5/15/2009 | 5716-01128426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075B<br>START DATE: 5/15/2009 | 5716-01128425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0759<br>START DATE: 5/15/2009 | 5716-01128424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB074B<br>START DATE: 5/15/2009 | 5716-01128399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K9<br>START DATE: 5/15/2009 | 5716-01127195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0748<br>START DATE: 5/15/2009 | 5716-01128397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MR<br>START DATE: 5/15/2009 | 5716-01135823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0746<br>START DATE: 5/15/2009 | 5716-01128395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0624<br>START DATE: 5/15/2009 | 5716-01127554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0623<br>START DATE: 5/15/2009 | 5716-01127553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0622<br>START DATE: 5/15/2009 | 5716-01127552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0621<br>START DATE: 5/15/2009 | 5716-01127551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0620<br>START DATE: 5/15/2009 | 5716-01127550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061Z<br>START DATE: 5/15/2009 | 5716-01127549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0749<br>START DATE: 5/15/2009 | 5716-01128398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZG<br>START DATE: 5/15/2009 | 5716-01130600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RH<br>START DATE: 5/15/2009 | 5716-01128905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RG<br>START DATE: 5/15/2009 | 5716-01128904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07J0<br>START DATE: 5/15/2009 | 5716-01128723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HZ<br>START DATE: 5/15/2009 | 5716-01128722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HX<br>START DATE: 5/15/2009 | 5716-01128721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HW<br>START DATE: 5/15/2009 | 5716-01128720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL2<br>START DATE: 5/15/2009 | 5716-01131119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075H<br>START DATE: 5/15/2009 | 5716-01128430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZH<br>START DATE: 5/15/2009 | 5716-01130601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MP<br>START DATE: 5/15/2009 | 5716-01135822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZF<br>START DATE: 5/15/2009 | 5716-01130599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XJ<br>START DATE: 5/15/2009 | 5716-01130574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XH<br>START DATE: 5/15/2009 | 5716-01130573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XG<br>START DATE: 5/15/2009 | 5716-01130572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XF<br>START DATE: 5/15/2009 | 5716-01130571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XD<br>START DATE: 5/15/2009 | 5716-01130570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70083<br>START DATE: 5/15/2009 | 5716-01135512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB061V<br>START DATE: 5/15/2009 | 5716-01127546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZJ<br>START DATE: 5/15/2009 | 5716-01130602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0708<br>START DATE: 5/15/2009 | 5716-01128285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061X<br>START DATE: 5/15/2009 | 5716-01127548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J4<br>START DATE: 5/15/2009 | 5716-01127945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J3<br>START DATE: 5/15/2009 | 5716-01127944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J2<br>START DATE: 5/15/2009 | 5716-01127943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J1<br>START DATE: 5/15/2009 | 5716-01127942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J0<br>START DATE: 5/15/2009 | 5716-01127941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HZ<br>START DATE: 5/15/2009 | 5716-01127940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J6<br>START DATE: 5/15/2009 | 5716-01127947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0709<br>START DATE: 5/15/2009 | 5716-01128286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J7<br>START DATE: 5/15/2009 | 5716-01127948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0707<br>START DATE: 5/15/2009 | 5716-01128284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0706<br>START DATE: 5/15/2009 | 5716-01128283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0705<br>START DATE: 5/15/2009 | 5716-01128282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0704<br>START DATE: 5/15/2009 | 5716-01128281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KT<br>START DATE: 5/15/2009 | 5716-01127992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KB<br>START DATE: 5/15/2009 | 5716-01127979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K9<br>START DATE: 5/15/2009 | 5716-01127978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BZ<br>START DATE: 5/15/2009 | 5716-01128582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HX<br>START DATE: 5/15/2009 | 5716-01127939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N3<br>START DATE: 5/15/2009 | 5716-01127273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0687<br>START DATE: 5/15/2009 | 5716-01127724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061T<br>START DATE: 5/15/2009 | 5716-01127545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061R<br>START DATE: 5/15/2009 | 5716-01127544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X5<br>START DATE: 5/15/2009 | 5716-01129007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X4<br>START DATE: 5/15/2009 | 5716-01129006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RC<br>START DATE: 5/15/2009 | 5716-01127337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RB<br>START DATE: 5/15/2009 | 5716-01127336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06J5<br>START DATE: 5/15/2009 | 5716-01127946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R8<br>START DATE: 5/15/2009 | 5716-01127334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061W<br>START DATE: 5/15/2009 | 5716-01127547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N2<br>START DATE: 5/15/2009 | 5716-01127272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N1<br>START DATE: 5/15/2009 | 5716-01127271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05N0<br>START DATE: 5/15/2009 | 5716-01127270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MZ<br>START DATE: 5/15/2009 | 5716-01127269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M2<br>START DATE: 5/15/2009 | 5716-01127244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M1<br>START DATE: 5/15/2009 | 5716-01127243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M0<br>START DATE: 5/15/2009 | 5716-01127242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J8<br>START DATE: 5/15/2009 | 5716-01127949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R9<br>START DATE: 5/15/2009 | 5716-01127335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077C<br>START DATE: 5/15/2009 | 5716-01128482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057W<br>START DATE: 5/15/2009 | 5716-01126931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NZ<br>START DATE: 5/15/2009 | 5716-01128862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08VL<br>START DATE: 5/15/2009 | 5716-01129737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099G<br>START DATE: 5/15/2009 | 5716-01130096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078D<br>START DATE: 5/15/2009 | 5716-01128511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077H<br>START DATE: 5/15/2009 | 5716-01128486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077G<br>START DATE: 5/15/2009 | 5716-01128485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z8<br>START DATE: 5/15/2009 | 5716-01129038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077D<br>START DATE: 5/15/2009 | 5716-01128483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PV<br>START DATE: 5/15/2009 | 5716-01129670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077B<br>START DATE: 5/15/2009 | 5716-01128481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076W<br>START DATE: 5/15/2009 | 5716-01128468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076V<br>START DATE: 5/15/2009 | 5716-01128467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076T<br>START DATE: 5/15/2009 | 5716-01128466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R8<br>START DATE: 5/15/2009 | 5716-01128117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R7<br>START DATE: 5/15/2009 | 5716-01128116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LP<br>START DATE: 5/15/2009 | 5716-01128800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB077F<br>START DATE: 5/15/2009 | 5716-01128484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F7<br>START DATE: 5/15/2009 | 5716-01128646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064J<br>START DATE: 5/15/2009 | 5716-01127622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LM<br>START DATE: 5/15/2009 | 5716-01128798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LL<br>START DATE: 5/15/2009 | 5716-01128797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LK<br>START DATE: 5/15/2009 | 5716-01128796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LJ<br>START DATE: 5/15/2009 | 5716-01128795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LH<br>START DATE: 5/15/2009 | 5716-01128794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LG<br>START DATE: 5/15/2009 | 5716-01128793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057X<br>START DATE: 5/15/2009 | 5716-01126932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F8<br>START DATE: 5/15/2009 | 5716-01128647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PT<br>START DATE: 5/15/2009 | 5716-01129669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F6<br>START DATE: 5/15/2009 | 5716-01128645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F5<br>START DATE: 5/15/2009 | 5716-01128644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F4<br>START DATE: 5/15/2009 | 5716-01128643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07F3 START DATE: 5/15/2009 | 5716-01128642 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F2 START DATE: 5/15/2009 | 5716-01128641 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PX START DATE: 5/15/2009 | 5716-01129672 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PW START DATE: 5/15/2009 | 5716-01129671 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z7 START DATE: 5/15/2009 | 5716-01129037 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FT START DATE: 5/15/2009 | 5716-01127880 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054W START DATE: 5/15/2009 | 5716-01126847 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0769 START DATE: 5/15/2009 | 5716-01128452 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055K START DATE: 5/15/2009 | 5716-01126867 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055J START DATE: 5/15/2009 | 5716-01126866 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055H START DATE: 5/15/2009 | 5716-01126865 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0552 START DATE: 5/15/2009 | 5716-01126852 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0551 START DATE: 5/15/2009 | 5716-01126851 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0550 START DATE: 5/15/2009 | 5716-01126850 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R6 START DATE: 5/15/2009 | 5716-01128115 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB054X<br>START DATE: 5/15/2009 | 5716-01126848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G9<br>START DATE: 5/15/2009 | 5716-01127111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054V<br>START DATE: 5/15/2009 | 5716-01126846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MH<br>START DATE: 5/15/2009 | 5716-01126473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MG<br>START DATE: 5/15/2009 | 5716-01126472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MF<br>START DATE: 5/15/2009 | 5716-01126471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MD<br>START DATE: 5/15/2009 | 5716-01126470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MC<br>START DATE: 5/15/2009 | 5716-01126469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MB<br>START DATE: 5/15/2009 | 5716-01126468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054Z<br>START DATE: 5/15/2009 | 5716-01126849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V1<br>START DATE: 5/15/2009 | 5716-01127383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MF<br>START DATE: 5/15/2009 | 5716-01128820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MD<br>START DATE: 5/15/2009 | 5716-01128819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MC<br>START DATE: 5/15/2009 | 5716-01128818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MB<br>START DATE: 5/15/2009 | 5716-01128817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07M9<br>START DATE: 5/15/2009 | 5716-01128816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M8<br>START DATE: 5/15/2009 | 5716-01128815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0661<br>START DATE: 5/15/2009 | 5716-01127662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076B<br>START DATE: 5/15/2009 | 5716-01128453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V2<br>START DATE: 5/15/2009 | 5716-01127384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05G8<br>START DATE: 5/15/2009 | 5716-01127110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V0<br>START DATE: 5/15/2009 | 5716-01127382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TZ<br>START DATE: 5/15/2009 | 5716-01127381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GG<br>START DATE: 5/15/2009 | 5716-01127116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GF<br>START DATE: 5/15/2009 | 5716-01127115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GD<br>START DATE: 5/15/2009 | 5716-01127114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GC<br>START DATE: 5/15/2009 | 5716-01127113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GB<br>START DATE: 5/15/2009 | 5716-01127112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0503<br>START DATE: 5/15/2009 | 5716-01126713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V3<br>START DATE: 5/15/2009 | 5716-01127385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05X6<br>START DATE: 5/15/2009 | 5716-01127444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099C<br>START DATE: 5/15/2009 | 5716-01130093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZW<br>START DATE: 5/15/2009 | 5716-01129828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB080F<br>START DATE: 5/15/2009 | 5716-01129071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080D<br>START DATE: 5/15/2009 | 5716-01129070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080C<br>START DATE: 5/15/2009 | 5716-01129069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DZ<br>START DATE: 5/15/2009 | 5716-01127856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061P<br>START DATE: 5/15/2009 | 5716-01127543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051G<br>START DATE: 5/15/2009 | 5716-01126752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X7<br>START DATE: 5/15/2009 | 5716-01127445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084X<br>START DATE: 5/15/2009 | 5716-01129196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X5<br>START DATE: 5/15/2009 | 5716-01127443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X4<br>START DATE: 5/15/2009 | 5716-01127442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X3<br>START DATE: 5/15/2009 | 5716-01127441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J6<br>START DATE: 5/15/2009 | 5716-01127164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05J5 START DATE: 5/15/2009 | 5716-01127163 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J4 START DATE: 5/15/2009 | 5716-01127162 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LN START DATE: 5/15/2009 | 5716-01128799 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061N START DATE: 5/15/2009 | 5716-01127542 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061G START DATE: 5/15/2009 | 5716-01127536 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DC START DATE: 5/15/2009 | 5716-01129405 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LH START DATE: 5/15/2009 | 5716-01128012 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LG START DATE: 5/15/2009 | 5716-01128011 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CH START DATE: 5/15/2009 | 5716-01128598 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CG START DATE: 5/15/2009 | 5716-01128597 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CF START DATE: 5/15/2009 | 5716-01128596 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CD START DATE: 5/15/2009 | 5716-01128595 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099D START DATE: 5/15/2009 | 5716-01130094 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061H START DATE: 5/15/2009 | 5716-01127537 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084W START DATE: 5/15/2009 | 5716-01129195 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB061F START DATE: 5/15/2009 | 5716-01127535 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061D START DATE: 5/15/2009 | 5716-01127534 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061C START DATE: 5/15/2009 | 5716-01127533 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060G START DATE: 5/15/2009 | 5716-01127508 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060F START DATE: 5/15/2009 | 5716-01127507 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V4 START DATE: 5/15/2009 | 5716-01127386 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB084Z START DATE: 5/15/2009 | 5716-01129197 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051F START DATE: 5/15/2009 | 5716-01126751 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061J START DATE: 5/15/2009 | 5716-01127538 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0517 START DATE: 5/15/2009 | 5716-01126745 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BC START DATE: 5/15/2009 | 5716-01128566 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BB START DATE: 5/15/2009 | 5716-01128565 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B9 START DATE: 5/15/2009 | 5716-01128564 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V2 START DATE: 5/15/2009 | 5716-01128167 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V1 START DATE: 5/15/2009 | 5716-01128166 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06LV<br>START DATE: 5/15/2009 | 5716-01128021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051B<br>START DATE: 5/15/2009 | 5716-01126748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J3<br>START DATE: 5/15/2009 | 5716-01127161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0518<br>START DATE: 5/15/2009 | 5716-01126746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BG<br>START DATE: 5/15/2009 | 5716-01128569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0516<br>START DATE: 5/15/2009 | 5716-01126744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0515<br>START DATE: 5/15/2009 | 5716-01126743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0514<br>START DATE: 5/15/2009 | 5716-01126742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0513<br>START DATE: 5/15/2009 | 5716-01126741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0512<br>START DATE: 5/15/2009 | 5716-01126740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0505<br>START DATE: 5/15/2009 | 5716-01126715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0504<br>START DATE: 5/15/2009 | 5716-01126714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0519<br>START DATE: 5/15/2009 | 5716-01126747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096M<br>START DATE: 5/15/2009 | 5716-01130017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GK<br>START DATE: 5/15/2009 | 5716-01127902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06GJ<br>START DATE: 5/15/2009 | 5716-01127901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GH<br>START DATE: 5/15/2009 | 5716-01127900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096W<br>START DATE: 5/15/2009 | 5716-01130023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096V<br>START DATE: 5/15/2009 | 5716-01130022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096T<br>START DATE: 5/15/2009 | 5716-01130021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096R<br>START DATE: 5/15/2009 | 5716-01130020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BD<br>START DATE: 5/15/2009 | 5716-01128567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096N<br>START DATE: 5/15/2009 | 5716-01130018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07BF<br>START DATE: 5/15/2009 | 5716-01128568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JP<br>START DATE: 5/15/2009 | 5716-01128744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JN<br>START DATE: 5/15/2009 | 5716-01128743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JM<br>START DATE: 5/15/2009 | 5716-01128742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JL<br>START DATE: 5/15/2009 | 5716-01128741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JK<br>START DATE: 5/15/2009 | 5716-01128740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CV<br>START DATE: 5/15/2009 | 5716-01128607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07BH<br>START DATE: 5/15/2009 | 5716-01128570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M7<br>START DATE: 5/15/2009 | 5716-01126465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096P<br>START DATE: 5/15/2009 | 5716-01130019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WM<br>START DATE: 5/15/2009 | 5716-01126645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F0<br>START DATE: 5/15/2009 | 5716-01127074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055M<br>START DATE: 5/15/2009 | 5716-01126869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055L<br>START DATE: 5/15/2009 | 5716-01126868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WW<br>START DATE: 5/15/2009 | 5716-01126651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WV<br>START DATE: 5/15/2009 | 5716-01126650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WT<br>START DATE: 5/15/2009 | 5716-01126649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WR<br>START DATE: 5/15/2009 | 5716-01126648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K7<br>START DATE: 5/15/2009 | 5716-01129541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WN<br>START DATE: 5/15/2009 | 5716-01126646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LJ<br>START DATE: 5/15/2009 | 5716-01128013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PB<br>START DATE: 5/15/2009 | 5716-01126524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04P9<br>START DATE: 5/15/2009 | 5716-01126523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KD<br>START DATE: 5/15/2009 | 5716-01129546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KC<br>START DATE: 5/15/2009 | 5716-01129545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KB<br>START DATE: 5/15/2009 | 5716-01129544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K9<br>START DATE: 5/15/2009 | 5716-01129543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M9<br>START DATE: 5/15/2009 | 5716-01126467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WP<br>START DATE: 5/15/2009 | 5716-01126647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N4<br>START DATE: 5/15/2009 | 5716-01128057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MZ<br>START DATE: 5/15/2009 | 5716-01128834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MX<br>START DATE: 5/15/2009 | 5716-01128833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MW<br>START DATE: 5/15/2009 | 5716-01128832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MV<br>START DATE: 5/15/2009 | 5716-01128831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MT<br>START DATE: 5/15/2009 | 5716-01128830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MR<br>START DATE: 5/15/2009 | 5716-01128829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MP<br>START DATE: 5/15/2009 | 5716-01128828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0784<br>START DATE: 5/15/2009 | 5716-01128503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06J9<br>START DATE: 5/15/2009 | 5716-01127950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0785<br>START DATE: 5/15/2009 | 5716-01128504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LT<br>START DATE: 5/15/2009 | 5716-01128020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LR<br>START DATE: 5/15/2009 | 5716-01128019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LP<br>START DATE: 5/15/2009 | 5716-01128018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LN<br>START DATE: 5/15/2009 | 5716-01128017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LM<br>START DATE: 5/15/2009 | 5716-01128016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LL<br>START DATE: 5/15/2009 | 5716-01128015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LK<br>START DATE: 5/15/2009 | 5716-01128014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087R<br>START DATE: 5/15/2009 | 5716-01129276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZK<br>START DATE: 5/15/2009 | 5716-01130603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DF<br>START DATE: 5/15/2009 | 5716-01127842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FP<br>START DATE: 5/15/2009 | 5716-01127095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FN<br>START DATE: 5/15/2009 | 5716-01127094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05FM START DATE: 5/15/2009 | 5716-01127093 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FL START DATE: 5/15/2009 | 5716-01127092 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F5 START DATE: 5/15/2009 | 5716-01127079 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F4 START DATE: 5/15/2009 | 5716-01127078 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F3 START DATE: 5/15/2009 | 5716-01127077 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K8 START DATE: 5/15/2009 | 5716-01129542 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0760 START DATE: 5/15/2009 | 5716-01128443 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZM START DATE: 5/15/2009 | 5716-01129822 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DD START DATE: 5/15/2009 | 5716-01127841 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DC START DATE: 5/15/2009 | 5716-01127840 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DB START DATE: 5/15/2009 | 5716-01127839 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D9 START DATE: 5/15/2009 | 5716-01127838 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D8 START DATE: 5/15/2009 | 5716-01127837 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D7 START DATE: 5/15/2009 | 5716-01127836 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D6 START DATE: 5/15/2009 | 5716-01127835 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07GK START DATE: 5/15/2009 | 5716-01128684 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080J START DATE: 5/15/2009 | 5716-01129074 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087P START DATE: 5/15/2009 | 5716-01129275 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087N START DATE: 5/15/2009 | 5716-01129274 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087M START DATE: 5/15/2009 | 5716-01129273 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WB START DATE: 5/15/2009 | 5716-01128984 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W9 START DATE: 5/15/2009 | 5716-01128983 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053J START DATE: 5/15/2009 | 5716-01126810 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080M START DATE: 5/15/2009 | 5716-01129077 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZK START DATE: 5/15/2009 | 5716-01129820 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB080K START DATE: 5/15/2009 | 5716-01129075 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZL START DATE: 5/15/2009 | 5716-01129821 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB080H START DATE: 5/15/2009 | 5716-01129073 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DB START DATE: 5/15/2009 | 5716-01130176 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D9 START DATE: 5/15/2009 | 5716-01130175 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09D8<br>START DATE: 5/15/2009 | 5716-01130174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D7<br>START DATE: 5/15/2009 | 5716-01130173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D6<br>START DATE: 5/15/2009 | 5716-01130172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZN<br>START DATE: 5/15/2009 | 5716-01129823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N2<br>START DATE: 5/15/2009 | 5716-01128837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080L<br>START DATE: 5/15/2009 | 5716-01129076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M5<br>START DATE: 5/15/2009 | 5716-01128812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0863<br>START DATE: 5/15/2009 | 5716-01129229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0862<br>START DATE: 5/15/2009 | 5716-01129228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0861<br>START DATE: 5/15/2009 | 5716-01129227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0860<br>START DATE: 5/15/2009 | 5716-01129226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085Z<br>START DATE: 5/15/2009 | 5716-01129225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XB<br>START DATE: 5/15/2009 | 5716-01130568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HK<br>START DATE: 5/15/2009 | 5716-01130267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N0<br>START DATE: 5/15/2009 | 5716-01128835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07M6<br>START DATE: 5/15/2009 | 5716-01128813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0866<br>START DATE: 5/15/2009 | 5716-01129232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZJ<br>START DATE: 5/15/2009 | 5716-01129819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZH<br>START DATE: 5/15/2009 | 5716-01129818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZG<br>START DATE: 5/15/2009 | 5716-01129817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KL<br>START DATE: 5/15/2009 | 5716-01129552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KK<br>START DATE: 5/15/2009 | 5716-01129551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KJ<br>START DATE: 5/15/2009 | 5716-01129550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KH<br>START DATE: 5/15/2009 | 5716-01129549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R9<br>START DATE: 5/15/2009 | 5716-01128118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086G<br>START DATE: 5/15/2009 | 5716-01129240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DG<br>START DATE: 5/15/2009 | 5716-01129408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M6<br>START DATE: 5/15/2009 | 5716-01126464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M5<br>START DATE: 5/15/2009 | 5716-01126463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GH<br>START DATE: 5/15/2009 | 5716-01128682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07GG<br>START DATE: 5/15/2009 | 5716-01128681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VK<br>START DATE: 5/15/2009 | 5716-01129736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086K<br>START DATE: 5/15/2009 | 5716-01129243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0864<br>START DATE: 5/15/2009 | 5716-01129230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086H<br>START DATE: 5/15/2009 | 5716-01129241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0865<br>START DATE: 5/15/2009 | 5716-01129231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086F<br>START DATE: 5/15/2009 | 5716-01129239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086D<br>START DATE: 5/15/2009 | 5716-01129238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086C<br>START DATE: 5/15/2009 | 5716-01129237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086B<br>START DATE: 5/15/2009 | 5716-01129236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0869<br>START DATE: 5/15/2009 | 5716-01129235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0868<br>START DATE: 5/15/2009 | 5716-01129234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0867<br>START DATE: 5/15/2009 | 5716-01129233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LF<br>START DATE: 5/15/2009 | 5716-01128010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086J<br>START DATE: 5/15/2009 | 5716-01129242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07DL<br>START DATE: 5/15/2009 | 5716-01128629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087L<br>START DATE: 5/15/2009 | 5716-01129272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0756<br>START DATE: 5/15/2009 | 5716-01128421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097G<br>START DATE: 5/15/2009 | 5716-01130040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097F<br>START DATE: 5/15/2009 | 5716-01130039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097D<br>START DATE: 5/15/2009 | 5716-01130038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0807<br>START DATE: 5/15/2009 | 5716-01129065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0806<br>START DATE: 5/15/2009 | 5716-01129064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0758<br>START DATE: 5/15/2009 | 5716-01128423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0804<br>START DATE: 5/15/2009 | 5716-01129062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GP<br>START DATE: 5/15/2009 | 5716-01128688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D5<br>START DATE: 5/15/2009 | 5716-01128616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D4<br>START DATE: 5/15/2009 | 5716-01128615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D3<br>START DATE: 5/15/2009 | 5716-01128614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D2<br>START DATE: 5/15/2009 | 5716-01128613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07D1<br>START DATE: 5/15/2009 | 5716-01128612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B8<br>START DATE: 5/15/2009 | 5716-01128563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N3<br>START DATE: 5/15/2009 | 5716-01128838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M8<br>START DATE: 5/15/2009 | 5716-01126466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0805<br>START DATE: 5/15/2009 | 5716-01129063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0688<br>START DATE: 5/15/2009 | 5716-01127725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N1<br>START DATE: 5/15/2009 | 5716-01128836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K4<br>START DATE: 5/15/2009 | 5716-01127973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K3<br>START DATE: 5/15/2009 | 5716-01127972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K2<br>START DATE: 5/15/2009 | 5716-01127971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K1<br>START DATE: 5/15/2009 | 5716-01127970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K0<br>START DATE: 5/15/2009 | 5716-01127969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068C<br>START DATE: 5/15/2009 | 5716-01127728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0757<br>START DATE: 5/15/2009 | 5716-01128422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0689<br>START DATE: 5/15/2009 | 5716-01127726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07D0<br>START DATE: 5/15/2009 | 5716-01128611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z6<br>START DATE: 5/15/2009 | 5716-01127472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N1<br>START DATE: 5/15/2009 | 5716-01129619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H4<br>START DATE: 5/15/2009 | 5716-01130254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GX<br>START DATE: 5/15/2009 | 5716-01128693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GW<br>START DATE: 5/15/2009 | 5716-01128692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GV<br>START DATE: 5/15/2009 | 5716-01128691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GT<br>START DATE: 5/15/2009 | 5716-01128690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GR<br>START DATE: 5/15/2009 | 5716-01128689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB068B<br>START DATE: 5/15/2009 | 5716-01127727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0726<br>START DATE: 5/15/2009 | 5716-01128339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0566<br>START DATE: 5/15/2009 | 5716-01126884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0565<br>START DATE: 5/15/2009 | 5716-01126883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0564<br>START DATE: 5/15/2009 | 5716-01126882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0563<br>START DATE: 5/15/2009 | 5716-01126881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0562<br>START DATE: 5/15/2009 | 5716-01126880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0561<br>START DATE: 5/15/2009 | 5716-01126879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0560<br>START DATE: 5/15/2009 | 5716-01126878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DK<br>START DATE: 5/15/2009 | 5716-01126279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055X<br>START DATE: 5/15/2009 | 5716-01126876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0569<br>START DATE: 5/15/2009 | 5716-01126887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0725<br>START DATE: 5/15/2009 | 5716-01128338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0724<br>START DATE: 5/15/2009 | 5716-01128337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0723<br>START DATE: 5/15/2009 | 5716-01128336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0722<br>START DATE: 5/15/2009 | 5716-01128335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DN<br>START DATE: 5/15/2009 | 5716-01126282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DM<br>START DATE: 5/15/2009 | 5716-01126281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZR<br>START DATE: 5/15/2009 | 5716-01130608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055Z<br>START DATE: 5/15/2009 | 5716-01126877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PG<br>START DATE: 5/15/2009 | 5716-01128095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04R2<br>START DATE: 5/15/2009 | 5716-01126544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R1<br>START DATE: 5/15/2009 | 5716-01126543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F0<br>START DATE: 5/15/2009 | 5716-01126290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DZ<br>START DATE: 5/15/2009 | 5716-01126289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DX<br>START DATE: 5/15/2009 | 5716-01126288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PL<br>START DATE: 5/15/2009 | 5716-01128099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PK<br>START DATE: 5/15/2009 | 5716-01128098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0567<br>START DATE: 5/15/2009 | 5716-01126885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PH<br>START DATE: 5/15/2009 | 5716-01128096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0568<br>START DATE: 5/15/2009 | 5716-01126886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GN<br>START DATE: 5/15/2009 | 5716-01127122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GM<br>START DATE: 5/15/2009 | 5716-01127121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GL<br>START DATE: 5/15/2009 | 5716-01127120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GK<br>START DATE: 5/15/2009 | 5716-01127119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GJ<br>START DATE: 5/15/2009 | 5716-01127118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05GH<br>START DATE: 5/15/2009 | 5716-01127117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076K<br>START DATE: 5/15/2009 | 5716-01128460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C8<br>START DATE: 5/15/2009 | 5716-01126242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06PJ<br>START DATE: 5/15/2009 | 5716-01128097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZZ<br>START DATE: 5/15/2009 | 5716-01128276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T7<br>START DATE: 5/15/2009 | 5716-01127361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T6<br>START DATE: 5/15/2009 | 5716-01127360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T5<br>START DATE: 5/15/2009 | 5716-01127359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T4<br>START DATE: 5/15/2009 | 5716-01127358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T3<br>START DATE: 5/15/2009 | 5716-01127357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T2<br>START DATE: 5/15/2009 | 5716-01127356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T1<br>START DATE: 5/15/2009 | 5716-01127355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DL<br>START DATE: 5/15/2009 | 5716-01126280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RZ<br>START DATE: 5/15/2009 | 5716-01127353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05TB<br>START DATE: 5/15/2009 | 5716-01127364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZW START DATE: 5/15/2009 | 5716-01129055 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B00 START DATE: 5/15/2009 | 5716-01130614 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZZ START DATE: 5/15/2009 | 5716-01130613 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZX START DATE: 5/15/2009 | 5716-01130612 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZW START DATE: 5/15/2009 | 5716-01130611 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZV START DATE: 5/15/2009 | 5716-01130610 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DD START DATE: 5/15/2009 | 5716-01129406 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T0 START DATE: 5/15/2009 | 5716-01127354 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WR START DATE: 5/15/2009 | 5716-01127432 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C7 START DATE: 5/15/2009 | 5716-01126241 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C6 START DATE: 5/15/2009 | 5716-01126240 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C5 START DATE: 5/15/2009 | 5716-01126239 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C4 START DATE: 5/15/2009 | 5716-01126238 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C3 START DATE: 5/15/2009 | 5716-01126237 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C2 START DATE: 5/15/2009 | 5716-01126236 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04B5<br>START DATE: 5/15/2009 | 5716-01126211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T8<br>START DATE: 5/15/2009 | 5716-01127362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WT<br>START DATE: 5/15/2009 | 5716-01127433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T9<br>START DATE: 5/15/2009 | 5716-01127363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WP<br>START DATE: 5/15/2009 | 5716-01127431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WN<br>START DATE: 5/15/2009 | 5716-01127430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WM<br>START DATE: 5/15/2009 | 5716-01127429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WL<br>START DATE: 5/15/2009 | 5716-01127428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WK<br>START DATE: 5/15/2009 | 5716-01127427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WJ<br>START DATE: 5/15/2009 | 5716-01127426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WH<br>START DATE: 5/15/2009 | 5716-01127425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R5<br>START DATE: 5/15/2009 | 5716-01126547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WV<br>START DATE: 5/15/2009 | 5716-01127434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB074K<br>START DATE: 5/15/2009 | 5716-01128406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0895<br>START DATE: 5/15/2009 | 5716-01129315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0894<br>START DATE: 5/15/2009 | 5716-01129314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0893<br>START DATE: 5/15/2009 | 5716-01129313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0892<br>START DATE: 5/15/2009 | 5716-01129312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0891<br>START DATE: 5/15/2009 | 5716-01129311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0890<br>START DATE: 5/15/2009 | 5716-01129310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088Z<br>START DATE: 5/15/2009 | 5716-01129309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R3<br>START DATE: 5/15/2009 | 5716-01126545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X0<br>START DATE: 5/15/2009 | 5716-01129775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0898<br>START DATE: 5/15/2009 | 5716-01129318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XT<br>START DATE: 5/15/2009 | 5716-01126677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XR<br>START DATE: 5/15/2009 | 5716-01126676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XP<br>START DATE: 5/15/2009 | 5716-01126675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XN<br>START DATE: 5/15/2009 | 5716-01126674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XM<br>START DATE: 5/15/2009 | 5716-01126673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XL<br>START DATE: 5/15/2009 | 5716-01126672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04X5<br>START DATE: 5/15/2009 | 5716-01126659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088X<br>START DATE: 5/15/2009 | 5716-01129308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0608<br>START DATE: 5/15/2009 | 5716-01127502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064F<br>START DATE: 5/15/2009 | 5716-01127619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064D<br>START DATE: 5/15/2009 | 5716-01127618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064C<br>START DATE: 5/15/2009 | 5716-01127617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB064B<br>START DATE: 5/15/2009 | 5716-01127616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0649<br>START DATE: 5/15/2009 | 5716-01127615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CN<br>START DATE: 5/15/2009 | 5716-01130158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060C<br>START DATE: 5/15/2009 | 5716-01127505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0896<br>START DATE: 5/15/2009 | 5716-01129316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0609<br>START DATE: 5/15/2009 | 5716-01127503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0897<br>START DATE: 5/15/2009 | 5716-01129317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0607<br>START DATE: 5/15/2009 | 5716-01127501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0606<br>START DATE: 5/15/2009 | 5716-01127500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZP<br>START DATE: 5/15/2009 | 5716-01127487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZN<br>START DATE: 5/15/2009 | 5716-01127486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZM<br>START DATE: 5/15/2009 | 5716-01127485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZL<br>START DATE: 5/15/2009 | 5716-01127484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZK<br>START DATE: 5/15/2009 | 5716-01127483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X2<br>START DATE: 5/15/2009 | 5716-01126656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060B<br>START DATE: 5/15/2009 | 5716-01127504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M6<br>START DATE: 5/15/2009 | 5716-01128031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X4<br>START DATE: 5/15/2009 | 5716-01126658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D9<br>START DATE: 5/15/2009 | 5716-01127055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D8<br>START DATE: 5/15/2009 | 5716-01127054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D7<br>START DATE: 5/15/2009 | 5716-01127053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05D6<br>START DATE: 5/15/2009 | 5716-01127052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LV<br>START DATE: 5/15/2009 | 5716-01128803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LT<br>START DATE: 5/15/2009 | 5716-01128802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05DC START DATE: 5/15/2009 | 5716-01127057 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M7 START DATE: 5/15/2009 | 5716-01128032 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DV START DATE: 5/15/2009 | 5716-01127070 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M5 START DATE: 5/15/2009 | 5716-01128030 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065D START DATE: 5/15/2009 | 5716-01127645 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065C START DATE: 5/15/2009 | 5716-01127644 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065B START DATE: 5/15/2009 | 5716-01127643 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0659 START DATE: 5/15/2009 | 5716-01127642 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0658 START DATE: 5/15/2009 | 5716-01127641 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R6 START DATE: 5/15/2009 | 5716-01126548 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZP START DATE: 5/15/2009 | 5716-01130607 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LR START DATE: 5/15/2009 | 5716-01128801 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P1 START DATE: 5/15/2009 | 5716-01126515 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R4 START DATE: 5/15/2009 | 5716-01126546 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X1 START DATE: 5/15/2009 | 5716-01126655 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04X0<br>START DATE: 5/15/2009 | 5716-01126654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WZ<br>START DATE: 5/15/2009 | 5716-01126653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WX<br>START DATE: 5/15/2009 | 5716-01126652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P5<br>START DATE: 5/15/2009 | 5716-01126519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P4<br>START DATE: 5/15/2009 | 5716-01126518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DB<br>START DATE: 5/15/2009 | 5716-01127056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P2<br>START DATE: 5/15/2009 | 5716-01126516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X3<br>START DATE: 5/15/2009 | 5716-01126657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P0<br>START DATE: 5/15/2009 | 5716-01126514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NZ<br>START DATE: 5/15/2009 | 5716-01126513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NX<br>START DATE: 5/15/2009 | 5716-01126512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NW<br>START DATE: 5/15/2009 | 5716-01126511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XV<br>START DATE: 5/15/2009 | 5716-01126678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DZ<br>START DATE: 5/15/2009 | 5716-01127073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05DX<br>START DATE: 5/15/2009 | 5716-01127072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05DW<br>START DATE: 5/15/2009 | 5716-01127071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P3<br>START DATE: 5/15/2009 | 5716-01126517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FW<br>START DATE: 5/15/2009 | 5716-01127882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0875<br>START DATE: 5/15/2009 | 5716-01129259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XK<br>START DATE: 5/15/2009 | 5716-01128238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XJ<br>START DATE: 5/15/2009 | 5716-01128237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XH<br>START DATE: 5/15/2009 | 5716-01128236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XG<br>START DATE: 5/15/2009 | 5716-01128235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G1<br>START DATE: 5/15/2009 | 5716-01127886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G0<br>START DATE: 5/15/2009 | 5716-01127885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HM<br>START DATE: 5/15/2009 | 5716-01128714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FX<br>START DATE: 5/15/2009 | 5716-01127883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WM<br>START DATE: 5/15/2009 | 5716-01129766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FV<br>START DATE: 5/15/2009 | 5716-01127881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PR<br>START DATE: 5/15/2009 | 5716-01129668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB072X<br>START DATE: 5/15/2009 | 5716-01128359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZD<br>START DATE: 5/15/2009 | 5716-01129042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053H<br>START DATE: 5/15/2009 | 5716-01126809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053G<br>START DATE: 5/15/2009 | 5716-01126808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZT<br>START DATE: 5/15/2009 | 5716-01130609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FZ<br>START DATE: 5/15/2009 | 5716-01127884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HJ<br>START DATE: 5/15/2009 | 5716-01130266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HN<br>START DATE: 5/15/2009 | 5716-01128715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H7<br>START DATE: 5/15/2009 | 5716-01128702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H6<br>START DATE: 5/15/2009 | 5716-01128701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H5<br>START DATE: 5/15/2009 | 5716-01128700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H4<br>START DATE: 5/15/2009 | 5716-01128699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H3<br>START DATE: 5/15/2009 | 5716-01128698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H2<br>START DATE: 5/15/2009 | 5716-01128697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0876<br>START DATE: 5/15/2009 | 5716-01129260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07H0<br>START DATE: 5/15/2009 | 5716-01128695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W6<br>START DATE: 5/15/2009 | 5716-01129753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099H<br>START DATE: 5/15/2009 | 5716-01130097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WW<br>START DATE: 5/15/2009 | 5716-01129772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WV<br>START DATE: 5/15/2009 | 5716-01129771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WT<br>START DATE: 5/15/2009 | 5716-01129770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WR<br>START DATE: 5/15/2009 | 5716-01129769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WP<br>START DATE: 5/15/2009 | 5716-01129768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WN<br>START DATE: 5/15/2009 | 5716-01129767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HL<br>START DATE: 5/15/2009 | 5716-01128713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H1<br>START DATE: 5/15/2009 | 5716-01128696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XW<br>START DATE: 5/15/2009 | 5716-01126679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0502<br>START DATE: 5/15/2009 | 5716-01126712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0501<br>START DATE: 5/15/2009 | 5716-01126711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z4<br>START DATE: 5/15/2009 | 5716-01126686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z3<br>START DATE: 5/15/2009 | 5716-01126685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z2<br>START DATE: 5/15/2009 | 5716-01126684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z1<br>START DATE: 5/15/2009 | 5716-01126683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z0<br>START DATE: 5/15/2009 | 5716-01126682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053F<br>START DATE: 5/15/2009 | 5716-01126807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XX<br>START DATE: 5/15/2009 | 5716-01126680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N1<br>START DATE: 5/15/2009 | 5716-01126487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090H<br>START DATE: 5/15/2009 | 5716-01129846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DM<br>START DATE: 5/15/2009 | 5716-01129413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DL<br>START DATE: 5/15/2009 | 5716-01129412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DK<br>START DATE: 5/15/2009 | 5716-01129411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DJ<br>START DATE: 5/15/2009 | 5716-01129410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DH<br>START DATE: 5/15/2009 | 5716-01129409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G1<br>START DATE: 5/15/2009 | 5716-01128668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XZ<br>START DATE: 5/15/2009 | 5716-01126681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04NP<br>START DATE: 5/15/2009 | 5716-01126507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HK<br>START DATE: 5/15/2009 | 5716-01128712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HJ<br>START DATE: 5/15/2009 | 5716-01128711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HH<br>START DATE: 5/15/2009 | 5716-01128710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HG<br>START DATE: 5/15/2009 | 5716-01128709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HF<br>START DATE: 5/15/2009 | 5716-01128708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HD<br>START DATE: 5/15/2009 | 5716-01128707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NV<br>START DATE: 5/15/2009 | 5716-01126510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051C<br>START DATE: 5/15/2009 | 5716-01126749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NR<br>START DATE: 5/15/2009 | 5716-01126508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051D<br>START DATE: 5/15/2009 | 5716-01126750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NN<br>START DATE: 5/15/2009 | 5716-01126506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NM<br>START DATE: 5/15/2009 | 5716-01126505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NL<br>START DATE: 5/15/2009 | 5716-01126504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NK<br>START DATE: 5/15/2009 | 5716-01126503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04NJ START DATE: 5/15/2009 | 5716-01126502 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NH START DATE: 5/15/2009 | 5716-01126501 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N2 START DATE: 5/15/2009 | 5716-01126488 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XT START DATE: 5/15/2009 | 5716-01129798 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NT START DATE: 5/15/2009 | 5716-01126509 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LM START DATE: 5/15/2009 | 5716-01129581 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082N START DATE: 5/15/2009 | 5716-01129134 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082M START DATE: 5/15/2009 | 5716-01129133 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082L START DATE: 5/15/2009 | 5716-01129132 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082K START DATE: 5/15/2009 | 5716-01129131 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082J START DATE: 5/15/2009 | 5716-01129130 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082H START DATE: 5/15/2009 | 5716-01129129 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0822 START DATE: 5/15/2009 | 5716-01129116 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HP START DATE: 5/15/2009 | 5716-01128716 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LN START DATE: 5/15/2009 | 5716-01129582 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0837<br>START DATE: 5/15/2009 | 5716-01129149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LL<br>START DATE: 5/15/2009 | 5716-01129580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LK<br>START DATE: 5/15/2009 | 5716-01129579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LJ<br>START DATE: 5/15/2009 | 5716-01129578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0803<br>START DATE: 5/15/2009 | 5716-01129061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PL<br>START DATE: 5/15/2009 | 5716-01128880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P5<br>START DATE: 5/15/2009 | 5716-01128867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07P4<br>START DATE: 5/15/2009 | 5716-01128866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081K<br>START DATE: 5/15/2009 | 5716-01129103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097M<br>START DATE: 5/15/2009 | 5716-01130045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZN<br>START DATE: 5/15/2009 | 5716-01130606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZM<br>START DATE: 5/15/2009 | 5716-01130605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZL<br>START DATE: 5/15/2009 | 5716-01130604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H5<br>START DATE: 5/15/2009 | 5716-01130255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091T<br>START DATE: 5/15/2009 | 5716-01129882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB097T<br>START DATE: 5/15/2009 | 5716-01130049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097R<br>START DATE: 5/15/2009 | 5716-01130048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0835<br>START DATE: 5/15/2009 | 5716-01129147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097N<br>START DATE: 5/15/2009 | 5716-01130046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0836<br>START DATE: 5/15/2009 | 5716-01129148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097L<br>START DATE: 5/15/2009 | 5716-01130044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097K<br>START DATE: 5/15/2009 | 5716-01130043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097J<br>START DATE: 5/15/2009 | 5716-01130042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097H<br>START DATE: 5/15/2009 | 5716-01130041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078K<br>START DATE: 5/15/2009 | 5716-01128516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078J<br>START DATE: 5/15/2009 | 5716-01128515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CD<br>START DATE: 5/15/2009 | 5716-01129378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N6<br>START DATE: 5/15/2009 | 5716-01128059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097P<br>START DATE: 5/15/2009 | 5716-01130047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL9<br>START DATE: 5/15/2009 | 5716-01131126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07P3<br>START DATE: 5/15/2009 | 5716-01128865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0907<br>START DATE: 5/15/2009 | 5716-01129838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0906<br>START DATE: 5/15/2009 | 5716-01129837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BL<br>START DATE: 5/15/2009 | 5716-01129356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BK<br>START DATE: 5/15/2009 | 5716-01129355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0994<br>START DATE: 5/15/2009 | 5716-01130086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0993<br>START DATE: 5/15/2009 | 5716-01130085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0909<br>START DATE: 5/15/2009 | 5716-01129840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0991<br>START DATE: 5/15/2009 | 5716-01130083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090B<br>START DATE: 5/15/2009 | 5716-01129841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B73<br>START DATE: 5/15/2009 | 5716-01130813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B72<br>START DATE: 5/15/2009 | 5716-01130812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B71<br>START DATE: 5/15/2009 | 5716-01130811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B70<br>START DATE: 5/15/2009 | 5716-01130810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6Z<br>START DATE: 5/15/2009 | 5716-01130809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0972<br>START DATE: 5/15/2009 | 5716-01130028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TP<br>START DATE: 5/15/2009 | 5716-01129715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DF<br>START DATE: 5/15/2009 | 5716-01129407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0992<br>START DATE: 5/15/2009 | 5716-01130084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X8<br>START DATE: 5/15/2009 | 5716-01129010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HR<br>START DATE: 5/15/2009 | 5716-01128717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082V<br>START DATE: 5/15/2009 | 5716-01129138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082T<br>START DATE: 5/15/2009 | 5716-01129137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082R<br>START DATE: 5/15/2009 | 5716-01129136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082P<br>START DATE: 5/15/2009 | 5716-01129135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0870<br>START DATE: 5/15/2009 | 5716-01129254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086Z<br>START DATE: 5/15/2009 | 5716-01129253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0908<br>START DATE: 5/15/2009 | 5716-01129839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X9<br>START DATE: 5/15/2009 | 5716-01129011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N7<br>START DATE: 5/15/2009 | 5716-01128060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07X7 START DATE: 5/15/2009 | 5716-01129009 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X6 START DATE: 5/15/2009 | 5716-01129008 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076D START DATE: 5/15/2009 | 5716-01128455 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0970 START DATE: 5/15/2009 | 5716-01130026 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096Z START DATE: 5/15/2009 | 5716-01130025 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096X START DATE: 5/15/2009 | 5716-01130024 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JJ START DATE: 5/15/2009 | 5716-01128739 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090C START DATE: 5/15/2009 | 5716-01129842 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XB START DATE: 5/15/2009 | 5716-01129012 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NG START DATE: 5/15/2009 | 5716-01128849 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z9 START DATE: 5/15/2009 | 5716-01128258 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X0 START DATE: 5/15/2009 | 5716-01128221 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WZ START DATE: 5/15/2009 | 5716-01128220 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WX START DATE: 5/15/2009 | 5716-01128219 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WW START DATE: 5/15/2009 | 5716-01128218 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB06WV<br>START DATE: 5/15/2009 | 5716-01128217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WT<br>START DATE: 5/15/2009 | 5716-01128216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DX<br>START DATE: 5/15/2009 | 5716-01128637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NH<br>START DATE: 5/15/2009 | 5716-01128850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZD<br>START DATE: 5/15/2009 | 5716-01128261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NF<br>START DATE: 5/15/2009 | 5716-01128848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ND<br>START DATE: 5/15/2009 | 5716-01128847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NC<br>START DATE: 5/15/2009 | 5716-01128846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NB<br>START DATE: 5/15/2009 | 5716-01128845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F1<br>START DATE: 5/15/2009 | 5716-01128640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F0<br>START DATE: 5/15/2009 | 5716-01128639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073G<br>START DATE: 5/15/2009 | 5716-01128375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VX<br>START DATE: 5/15/2009 | 5716-01128191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZN<br>START DATE: 5/15/2009 | 5716-01128269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DW<br>START DATE: 5/15/2009 | 5716-01127854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB073D<br>START DATE: 5/15/2009 | 5716-01128373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08DB<br>START DATE: 5/15/2009 | 5716-01129404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D9<br>START DATE: 5/15/2009 | 5716-01129403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D8<br>START DATE: 5/15/2009 | 5716-01129402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DR<br>START DATE: 5/15/2009 | 5716-01128633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DP<br>START DATE: 5/15/2009 | 5716-01128632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZB<br>START DATE: 5/15/2009 | 5716-01128259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DM<br>START DATE: 5/15/2009 | 5716-01128630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZC<br>START DATE: 5/15/2009 | 5716-01128260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZM<br>START DATE: 5/15/2009 | 5716-01128268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZL<br>START DATE: 5/15/2009 | 5716-01128267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZK<br>START DATE: 5/15/2009 | 5716-01128266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZJ<br>START DATE: 5/15/2009 | 5716-01128265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZH<br>START DATE: 5/15/2009 | 5716-01128264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZG<br>START DATE: 5/15/2009 | 5716-01128263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZF<br>START DATE: 5/15/2009 | 5716-01128262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DW<br>START DATE: 5/15/2009 | 5716-01128636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DN<br>START DATE: 5/15/2009 | 5716-01128631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GF<br>START DATE: 5/15/2009 | 5716-01127898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H6<br>START DATE: 5/15/2009 | 5716-01127919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H5<br>START DATE: 5/15/2009 | 5716-01127918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H4<br>START DATE: 5/15/2009 | 5716-01127917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H3<br>START DATE: 5/15/2009 | 5716-01127916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H2<br>START DATE: 5/15/2009 | 5716-01127915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H1<br>START DATE: 5/15/2009 | 5716-01127914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H0<br>START DATE: 5/15/2009 | 5716-01127913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DZ<br>START DATE: 5/15/2009 | 5716-01128638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GG<br>START DATE: 5/15/2009 | 5716-01127899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JK<br>START DATE: 5/15/2009 | 5716-01127958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GD<br>START DATE: 5/15/2009 | 5716-01127897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06GC<br>START DATE: 5/15/2009 | 5716-01127896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GB<br>START DATE: 5/15/2009 | 5716-01127895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G9<br>START DATE: 5/15/2009 | 5716-01127894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G8<br>START DATE: 5/15/2009 | 5716-01127893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G7<br>START DATE: 5/15/2009 | 5716-01127892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079R<br>START DATE: 5/15/2009 | 5716-01128549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GZ<br>START DATE: 5/15/2009 | 5716-01127912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG9<br>START DATE: 5/15/2009 | 5716-01131014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DV<br>START DATE: 5/15/2009 | 5716-01128635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DT<br>START DATE: 5/15/2009 | 5716-01128634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MM<br>START DATE: 5/15/2009 | 5716-01135820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ML<br>START DATE: 5/15/2009 | 5716-01135819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MK<br>START DATE: 5/15/2009 | 5716-01135818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MJ<br>START DATE: 5/15/2009 | 5716-01135817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MH<br>START DATE: 5/15/2009 | 5716-01135816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06HM<br>START DATE: 5/15/2009 | 5716-01127932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGB<br>START DATE: 5/15/2009 | 5716-01131015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JJ<br>START DATE: 5/15/2009 | 5716-01127957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG8<br>START DATE: 5/15/2009 | 5716-01131013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG7<br>START DATE: 5/15/2009 | 5716-01131012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG6<br>START DATE: 5/15/2009 | 5716-01131011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG5<br>START DATE: 5/15/2009 | 5716-01131010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NX<br>START DATE: 5/15/2009 | 5716-01128861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NW<br>START DATE: 5/15/2009 | 5716-01128860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JL<br>START DATE: 5/15/2009 | 5716-01127959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073H<br>START DATE: 5/15/2009 | 5716-01128376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7008M<br>START DATE: 5/15/2009 | 5716-01135527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7F<br>START DATE: 5/15/2009 | 5716-01130823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRC<br>START DATE: 5/18/2009 | 5716-01131240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRB<br>START DATE: 5/18/2009 | 5716-01131239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700FN<br>START DATE: 5/15/2009 | 5716-01135653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FM<br>START DATE: 5/15/2009 | 5716-01135652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FL<br>START DATE: 5/15/2009 | 5716-01135651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FK<br>START DATE: 5/15/2009 | 5716-01135650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMK<br>START DATE: 5/15/2009 | 5716-01131162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK2<br>START DATE: 5/18/2009 | 5716-01131091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7G<br>START DATE: 5/15/2009 | 5716-01130824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WK<br>START DATE: 5/15/2009 | 5716-01130547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7D<br>START DATE: 5/15/2009 | 5716-01130822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7C<br>START DATE: 5/15/2009 | 5716-01130821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7B<br>START DATE: 5/15/2009 | 5716-01130820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BF<br>START DATE: 5/15/2009 | 5716-01130123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1N<br>START DATE: 5/15/2009 | 5716-01130662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK4<br>START DATE: 5/18/2009 | 5716-01131093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073F<br>START DATE: 5/15/2009 | 5716-01128374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7H<br>START DATE: 5/15/2009 | 5716-01130825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0790<br>START DATE: 5/15/2009 | 5716-01128527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VR<br>START DATE: 5/15/2009 | 5716-01128968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079N<br>START DATE: 5/15/2009 | 5716-01128547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079M<br>START DATE: 5/15/2009 | 5716-01128546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079L<br>START DATE: 5/15/2009 | 5716-01128545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079K<br>START DATE: 5/15/2009 | 5716-01128544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079J<br>START DATE: 5/15/2009 | 5716-01128543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079H<br>START DATE: 5/15/2009 | 5716-01128542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WH<br>START DATE: 5/15/2009 | 5716-01130545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0791<br>START DATE: 5/15/2009 | 5716-01128528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WJ<br>START DATE: 5/15/2009 | 5716-01130546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06B7<br>START DATE: 5/15/2009 | 5716-01131740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM8<br>START DATE: 5/15/2009 | 5716-01131153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM7<br>START DATE: 5/15/2009 | 5716-01131152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09WP<br>START DATE: 5/15/2009 | 5716-01130551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WN<br>START DATE: 5/15/2009 | 5716-01130550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WM<br>START DATE: 5/15/2009 | 5716-01130549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WL<br>START DATE: 5/15/2009 | 5716-01130548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK1<br>START DATE: 5/18/2009 | 5716-01131090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079G<br>START DATE: 5/15/2009 | 5716-01128541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091W<br>START DATE: 5/15/2009 | 5716-01129884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078X<br>START DATE: 5/15/2009 | 5716-01128525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078W<br>START DATE: 5/15/2009 | 5716-01128524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078V<br>START DATE: 5/15/2009 | 5716-01128523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078T<br>START DATE: 5/15/2009 | 5716-01128522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078R<br>START DATE: 5/15/2009 | 5716-01128521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078P<br>START DATE: 5/15/2009 | 5716-01128520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078N<br>START DATE: 5/15/2009 | 5716-01128519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK3<br>START DATE: 5/18/2009 | 5716-01131092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB078L<br>START DATE: 5/15/2009 | 5716-01128517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089R<br>START DATE: 5/15/2009 | 5716-01129332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091V<br>START DATE: 5/15/2009 | 5716-01129883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073P<br>START DATE: 5/15/2009 | 5716-01128382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073N<br>START DATE: 5/15/2009 | 5716-01128381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073M<br>START DATE: 5/15/2009 | 5716-01128380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073L<br>START DATE: 5/15/2009 | 5716-01128379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073K<br>START DATE: 5/15/2009 | 5716-01128378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073J<br>START DATE: 5/15/2009 | 5716-01128377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078M<br>START DATE: 5/15/2009 | 5716-01128518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CB<br>START DATE: 5/15/2009 | 5716-01129376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK0<br>START DATE: 5/18/2009 | 5716-01131089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJZ<br>START DATE: 5/18/2009 | 5716-01131088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJX<br>START DATE: 5/18/2009 | 5716-01131087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJW<br>START DATE: 5/18/2009 | 5716-01131086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700MT<br>START DATE: 5/15/2009 | 5716-01135824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R2<br>START DATE: 5/15/2009 | 5716-01130448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9W<br>START DATE: 5/15/2009 | 5716-01130891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078Z<br>START DATE: 5/15/2009 | 5716-01128526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CC<br>START DATE: 5/15/2009 | 5716-01129377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089P<br>START DATE: 5/15/2009 | 5716-01129331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C9<br>START DATE: 5/15/2009 | 5716-01129375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C8<br>START DATE: 5/15/2009 | 5716-01129374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C7<br>START DATE: 5/15/2009 | 5716-01129373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BR<br>START DATE: 5/15/2009 | 5716-01129360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BP<br>START DATE: 5/15/2009 | 5716-01129359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BN<br>START DATE: 5/15/2009 | 5716-01129358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BM<br>START DATE: 5/15/2009 | 5716-01129357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DV<br>START DATE: 5/15/2009 | 5716-01127853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9V<br>START DATE: 5/15/2009 | 5716-01130890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700DD<br>START DATE: 5/15/2009 | 5716-01135617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091M<br>START DATE: 5/15/2009 | 5716-01129878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091L<br>START DATE: 5/15/2009 | 5716-01129877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091K<br>START DATE: 5/15/2009 | 5716-01129876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091J<br>START DATE: 5/15/2009 | 5716-01129875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091H<br>START DATE: 5/15/2009 | 5716-01129874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091G<br>START DATE: 5/15/2009 | 5716-01129873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091F<br>START DATE: 5/15/2009 | 5716-01129872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700C8<br>START DATE: 5/15/2009 | 5716-01135585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JD<br>START DATE: 5/15/2009 | 5716-01130290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XM<br>START DATE: 5/15/2009 | 5716-01130577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DC<br>START DATE: 5/15/2009 | 5716-01135616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DB<br>START DATE: 5/15/2009 | 5716-01135615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D9<br>START DATE: 5/15/2009 | 5716-01135614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CD<br>START DATE: 5/15/2009 | 5716-01135589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700CC START DATE: 5/15/2009 | 5716-01135588 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CB START DATE: 5/15/2009 | 5716-01135587 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0944 START DATE: 5/15/2009 | 5716-01129947 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091D START DATE: 5/15/2009 | 5716-01129871 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPN START DATE: 5/18/2009 | 5716-01131221 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DX START DATE: 5/15/2009 | 5716-01127855 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0942 START DATE: 5/15/2009 | 5716-01129945 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0941 START DATE: 5/15/2009 | 5716-01129944 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0940 START DATE: 5/15/2009 | 5716-01129943 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007D START DATE: 5/15/2009 | 5716-01143080 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRN START DATE: 5/18/2009 | 5716-01131249 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRM START DATE: 5/18/2009 | 5716-01131248 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XK START DATE: 5/15/2009 | 5716-01130575 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPP START DATE: 5/18/2009 | 5716-01131222 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XL START DATE: 5/15/2009 | 5716-01130576 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPM<br>START DATE: 5/18/2009 | 5716-01131220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPL<br>START DATE: 5/18/2009 | 5716-01131219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPK<br>START DATE: 5/18/2009 | 5716-01131218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPJ<br>START DATE: 5/18/2009 | 5716-01131217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086R<br>START DATE: 5/15/2009 | 5716-01129248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085W<br>START DATE: 5/15/2009 | 5716-01129223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XN<br>START DATE: 5/15/2009 | 5716-01130578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700C7<br>START DATE: 5/15/2009 | 5716-01135584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRL<br>START DATE: 5/18/2009 | 5716-01131247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TX<br>START DATE: 5/15/2009 | 5716-01129720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB086T<br>START DATE: 5/15/2009 | 5716-01129249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083B<br>START DATE: 5/15/2009 | 5716-01129152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0839<br>START DATE: 5/15/2009 | 5716-01129151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WV<br>START DATE: 5/15/2009 | 5716-01130554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V3<br>START DATE: 5/15/2009 | 5716-01129725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB08V2<br>START DATE: 5/15/2009 | 5716-01129724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V1<br>START DATE: 5/15/2009 | 5716-01129723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700C9<br>START DATE: 5/15/2009 | 5716-01135586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TZ<br>START DATE: 5/15/2009 | 5716-01129721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0886<br>START DATE: 5/15/2009 | 5716-01129288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TW<br>START DATE: 5/15/2009 | 5716-01129719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TV<br>START DATE: 5/15/2009 | 5716-01129718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TT<br>START DATE: 5/15/2009 | 5716-01129717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FZ<br>START DATE: 5/15/2009 | 5716-01128666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0821<br>START DATE: 5/15/2009 | 5716-01129115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092B<br>START DATE: 5/15/2009 | 5716-01129897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VT<br>START DATE: 5/15/2009 | 5716-01128969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V0<br>START DATE: 5/15/2009 | 5716-01129722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1R<br>START DATE: 5/15/2009 | 5716-01130664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BT<br>START DATE: 5/15/2009 | 5716-01130133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09BR<br>START DATE: 5/15/2009 | 5716-01130132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BP<br>START DATE: 5/15/2009 | 5716-01130131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRK<br>START DATE: 5/18/2009 | 5716-01131246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRJ<br>START DATE: 5/18/2009 | 5716-01131245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR3<br>START DATE: 5/18/2009 | 5716-01131232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR2<br>START DATE: 5/18/2009 | 5716-01131231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086V<br>START DATE: 5/15/2009 | 5716-01129250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR0<br>START DATE: 5/18/2009 | 5716-01131229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086W<br>START DATE: 5/15/2009 | 5716-01129251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1P<br>START DATE: 5/15/2009 | 5716-01130663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089N<br>START DATE: 5/15/2009 | 5716-01129330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089M<br>START DATE: 5/15/2009 | 5716-01129329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089L<br>START DATE: 5/15/2009 | 5716-01129328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089K<br>START DATE: 5/15/2009 | 5716-01129327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089J<br>START DATE: 5/15/2009 | 5716-01129326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB089H START DATE: 5/15/2009 | 5716-01129325 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0945 START DATE: 5/15/2009 | 5716-01129948 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR1 START DATE: 5/18/2009 | 5716-01131230 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G5 START DATE: 5/15/2009 | 5716-01129455 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNM START DATE: 5/18/2009 | 5716-01131192 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700V2 START DATE: 5/15/2009 | 5716-01135943 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FD START DATE: 5/15/2009 | 5716-01130206 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W2 START DATE: 5/15/2009 | 5716-01129749 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W1 START DATE: 5/15/2009 | 5716-01129748 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W0 START DATE: 5/15/2009 | 5716-01129747 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VZ START DATE: 5/15/2009 | 5716-01129746 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J9 START DATE: 5/15/2009 | 5716-01130287 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VW START DATE: 5/15/2009 | 5716-01129744 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNR START DATE: 5/18/2009 | 5716-01131195 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G4 START DATE: 5/15/2009 | 5716-01129454 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08G3<br>START DATE: 5/15/2009 | 5716-01129453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G2<br>START DATE: 5/15/2009 | 5716-01129452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWR<br>START DATE: 5/21/2009 | 5716-01131335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02RC<br>START DATE: 5/15/2009 | 5716-01131500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JC<br>START DATE: 5/15/2009 | 5716-01130289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0943<br>START DATE: 5/15/2009 | 5716-01129946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VX<br>START DATE: 5/15/2009 | 5716-01129745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DG<br>START DATE: 5/15/2009 | 5716-01127843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DT<br>START DATE: 5/15/2009 | 5716-01127852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DR<br>START DATE: 5/15/2009 | 5716-01127851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DP<br>START DATE: 5/15/2009 | 5716-01127850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DN<br>START DATE: 5/15/2009 | 5716-01127849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DM<br>START DATE: 5/15/2009 | 5716-01127848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DL<br>START DATE: 5/15/2009 | 5716-01127847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DK<br>START DATE: 5/15/2009 | 5716-01127846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNN<br>START DATE: 5/18/2009 | 5716-01131193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DH<br>START DATE: 5/15/2009 | 5716-01127844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNP<br>START DATE: 5/18/2009 | 5716-01131194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BF8<br>START DATE: 5/15/2009 | 5716-01130986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPD<br>START DATE: 5/18/2009 | 5716-01131213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPC<br>START DATE: 5/18/2009 | 5716-01131212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPB<br>START DATE: 5/18/2009 | 5716-01131211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP9<br>START DATE: 5/18/2009 | 5716-01131210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP8<br>START DATE: 5/18/2009 | 5716-01131209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNT<br>START DATE: 5/18/2009 | 5716-01131196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J8<br>START DATE: 5/15/2009 | 5716-01130286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06DJ<br>START DATE: 5/15/2009 | 5716-01127845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J6<br>START DATE: 5/15/2009 | 5716-01129512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0T<br>START DATE: 5/15/2009 | 5716-01130637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0R<br>START DATE: 5/15/2009 | 5716-01130636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG2<br>START DATE: 5/15/2009 | 5716-01131007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG1<br>START DATE: 5/18/2009 | 5716-01131006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BG0<br>START DATE: 5/18/2009 | 5716-01131005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFH<br>START DATE: 5/18/2009 | 5716-01130992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B35<br>START DATE: 5/15/2009 | 5716-01130703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JB<br>START DATE: 5/15/2009 | 5716-01130288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B33<br>START DATE: 5/15/2009 | 5716-01130701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN7<br>START DATE: 5/18/2009 | 5716-01131180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CF<br>START DATE: 5/15/2009 | 5716-01129379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081J<br>START DATE: 5/15/2009 | 5716-01129102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081H<br>START DATE: 5/15/2009 | 5716-01129101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081G<br>START DATE: 5/15/2009 | 5716-01129100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081F<br>START DATE: 5/15/2009 | 5716-01129099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D0<br>START DATE: 5/15/2009 | 5716-01130166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CZ<br>START DATE: 5/15/2009 | 5716-01130165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B34<br>START DATE: 5/15/2009 | 5716-01130702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T3<br>START DATE: 5/15/2009 | 5716-01128140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J7<br>START DATE: 5/15/2009 | 5716-01130285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J6<br>START DATE: 5/15/2009 | 5716-01130284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J5<br>START DATE: 5/15/2009 | 5716-01130283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J4<br>START DATE: 5/15/2009 | 5716-01130282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J3<br>START DATE: 5/15/2009 | 5716-01130281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J2<br>START DATE: 5/15/2009 | 5716-01130280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085F<br>START DATE: 5/15/2009 | 5716-01129211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0V<br>START DATE: 5/15/2009 | 5716-01130638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T4<br>START DATE: 5/15/2009 | 5716-01128141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMR<br>START DATE: 5/18/2009 | 5716-01131167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T2<br>START DATE: 5/15/2009 | 5716-01128139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R5<br>START DATE: 5/15/2009 | 5716-01128114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06R4<br>START DATE: 5/15/2009 | 5716-01128113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06R3<br>START DATE: 5/15/2009 | 5716-01128112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FP<br>START DATE: 5/15/2009 | 5716-01129443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FN<br>START DATE: 5/15/2009 | 5716-01129442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KZ<br>START DATE: 5/15/2009 | 5716-01129561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M4<br>START DATE: 5/15/2009 | 5716-01129594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T5<br>START DATE: 5/15/2009 | 5716-01128142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7007Z<br>START DATE: 5/15/2009 | 5716-01135508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KD<br>START DATE: 5/15/2009 | 5716-01135757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KC<br>START DATE: 5/15/2009 | 5716-01135756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KB<br>START DATE: 5/15/2009 | 5716-01135755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTR<br>START DATE: 5/15/2009 | 5716-01131279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTP<br>START DATE: 5/15/2009 | 5716-01131278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTN<br>START DATE: 5/15/2009 | 5716-01131277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTM<br>START DATE: 5/15/2009 | 5716-01131276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06BB<br>START DATE: 5/15/2009 | 5716-01131743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09W0 START DATE: 5/15/2009 | 5716-01130530 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KH START DATE: 5/15/2009 | 5716-01135760 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7007X START DATE: 5/15/2009 | 5716-01135507 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BD9 START DATE: 5/15/2009 | 5716-01130959 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BD8 START DATE: 5/15/2009 | 5716-01130958 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700H7 START DATE: 5/15/2009 | 5716-01135696 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06N9 START DATE: 5/15/2009 | 5716-01131746 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06M6 START DATE: 5/15/2009 | 5716-01131745 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700R3 START DATE: 5/15/2009 | 5716-01135888 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTL START DATE: 5/15/2009 | 5716-01131275 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0072 START DATE: 5/15/2009 | 5716-01143494 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G3 START DATE: 5/15/2009 | 5716-01128670 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700R1 START DATE: 5/15/2009 | 5716-01135886 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700R0 START DATE: 5/15/2009 | 5716-01135885 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZG START DATE: 5/21/2009 | 5716-01131383 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZF<br>START DATE: 5/21/2009 | 5716-01131382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007X<br>START DATE: 5/15/2009 | 5716-01143510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007N<br>START DATE: 5/15/2009 | 5716-01143509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KF<br>START DATE: 5/15/2009 | 5716-01135758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007L<br>START DATE: 5/15/2009 | 5716-01143507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KG<br>START DATE: 5/15/2009 | 5716-01135759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0071<br>START DATE: 5/15/2009 | 5716-01143493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0070<br>START DATE: 5/15/2009 | 5716-01143492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006Z<br>START DATE: 5/15/2009 | 5716-01143491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006X<br>START DATE: 5/15/2009 | 5716-01143490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006W<br>START DATE: 5/15/2009 | 5716-01143489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00D4<br>START DATE: 5/31/2009 | 5716-01143201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KJ<br>START DATE: 5/15/2009 | 5716-01135761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06B9<br>START DATE: 5/15/2009 | 5716-01131742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007M<br>START DATE: 5/15/2009 | 5716-01143508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0923<br>START DATE: 5/15/2009 | 5716-01129890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VP<br>START DATE: 5/18/2009 | 5716-01130523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VN<br>START DATE: 5/18/2009 | 5716-01130522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VM<br>START DATE: 5/15/2009 | 5716-01130521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PL<br>START DATE: 5/15/2009 | 5716-01130436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PK<br>START DATE: 5/15/2009 | 5716-01130435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PJ<br>START DATE: 5/15/2009 | 5716-01130434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PH<br>START DATE: 5/15/2009 | 5716-01130433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06M5<br>START DATE: 5/15/2009 | 5716-01131744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0924<br>START DATE: 5/15/2009 | 5716-01129891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VV<br>START DATE: 5/15/2009 | 5716-01130526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0922<br>START DATE: 5/15/2009 | 5716-01129889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0921<br>START DATE: 5/15/2009 | 5716-01129888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0920<br>START DATE: 5/15/2009 | 5716-01129887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091Z<br>START DATE: 5/15/2009 | 5716-01129886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB091X<br>START DATE: 5/15/2009 | 5716-01129885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70082<br>START DATE: 5/15/2009 | 5716-01135511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079P<br>START DATE: 5/15/2009 | 5716-01128548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0925<br>START DATE: 5/15/2009 | 5716-01129892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9J<br>START DATE: 5/15/2009 | 5716-01130882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06B8<br>START DATE: 5/15/2009 | 5716-01131741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK5<br>START DATE: 5/18/2009 | 5716-01131094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9T<br>START DATE: 5/15/2009 | 5716-01130889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9R<br>START DATE: 5/15/2009 | 5716-01130888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9P<br>START DATE: 5/15/2009 | 5716-01130887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B20<br>START DATE: 5/15/2009 | 5716-01130670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1Z<br>START DATE: 5/15/2009 | 5716-01130669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VR<br>START DATE: 5/18/2009 | 5716-01130524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9K<br>START DATE: 5/15/2009 | 5716-01130883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VT<br>START DATE: 5/18/2009 | 5716-01130525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9H<br>START DATE: 5/15/2009 | 5716-01130881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9G<br>START DATE: 5/15/2009 | 5716-01130880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9F<br>START DATE: 5/15/2009 | 5716-01130879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083N<br>START DATE: 5/15/2009 | 5716-01129162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VZ<br>START DATE: 5/15/2009 | 5716-01130529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VX<br>START DATE: 5/15/2009 | 5716-01130528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VW<br>START DATE: 5/15/2009 | 5716-01130527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700R4<br>START DATE: 5/15/2009 | 5716-01135889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1X<br>START DATE: 5/15/2009 | 5716-01130668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B15<br>START DATE: 5/15/2009 | 5716-01130647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70104<br>START DATE: 5/15/2009 | 5716-01136056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70103<br>START DATE: 5/15/2009 | 5716-01136055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70102<br>START DATE: 5/15/2009 | 5716-01136054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70101<br>START DATE: 5/15/2009 | 5716-01136053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70100<br>START DATE: 5/15/2009 | 5716-01136052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700GL<br>START DATE: 5/15/2009 | 5716-01135679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700J8<br>START DATE: 5/15/2009 | 5716-01135725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NP<br>START DATE: 5/15/2009 | 5716-01130411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B16<br>START DATE: 5/15/2009 | 5716-01130648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70107<br>START DATE: 5/15/2009 | 5716-01136059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P0<br>START DATE: 5/15/2009 | 5716-01130418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NZ<br>START DATE: 5/15/2009 | 5716-01130417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NX<br>START DATE: 5/15/2009 | 5716-01130416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NW<br>START DATE: 5/15/2009 | 5716-01130415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NV<br>START DATE: 5/15/2009 | 5716-01130414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NT<br>START DATE: 5/15/2009 | 5716-01130413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700R2<br>START DATE: 5/15/2009 | 5716-01135887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B17<br>START DATE: 5/15/2009 | 5716-01130649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093N<br>START DATE: 5/15/2009 | 5716-01129935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK7<br>START DATE: 5/18/2009 | 5716-01131096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK6<br>START DATE: 5/18/2009 | 5716-01131095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093Z<br>START DATE: 5/15/2009 | 5716-01129942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093X<br>START DATE: 5/15/2009 | 5716-01129941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093W<br>START DATE: 5/15/2009 | 5716-01129940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093V<br>START DATE: 5/15/2009 | 5716-01129939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093T<br>START DATE: 5/15/2009 | 5716-01129938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70105<br>START DATE: 5/15/2009 | 5716-01136057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093P<br>START DATE: 5/15/2009 | 5716-01129936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70106<br>START DATE: 5/15/2009 | 5716-01136058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093M<br>START DATE: 5/15/2009 | 5716-01129934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093L<br>START DATE: 5/15/2009 | 5716-01129933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093K<br>START DATE: 5/15/2009 | 5716-01129932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093J<br>START DATE: 5/15/2009 | 5716-01129931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010B<br>START DATE: 5/15/2009 | 5716-01136062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70109<br>START DATE: 5/15/2009 | 5716-01136061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW70108<br>START DATE: 5/15/2009 | 5716-01136060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70080<br>START DATE: 5/15/2009 | 5716-01135509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093R<br>START DATE: 5/15/2009 | 5716-01129937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HJ<br>START DATE: 5/15/2009 | 5716-01135705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K5<br>START DATE: 5/15/2009 | 5716-01135750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HV<br>START DATE: 5/15/2009 | 5716-01135713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HT<br>START DATE: 5/15/2009 | 5716-01135712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HR<br>START DATE: 5/15/2009 | 5716-01135711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HP<br>START DATE: 5/15/2009 | 5716-01135710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HN<br>START DATE: 5/15/2009 | 5716-01135709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HM<br>START DATE: 5/15/2009 | 5716-01135708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NR<br>START DATE: 5/15/2009 | 5716-01130412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HK<br>START DATE: 5/15/2009 | 5716-01135706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RT<br>START DATE: 5/15/2009 | 5716-01129694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700HH<br>START DATE: 5/15/2009 | 5716-01135704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700HG<br>START DATE: 5/15/2009 | 5716-01135703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0964<br>START DATE: 5/15/2009 | 5716-01130002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700R8<br>START DATE: 5/15/2009 | 5716-01135893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700R7<br>START DATE: 5/15/2009 | 5716-01135892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700R6<br>START DATE: 5/15/2009 | 5716-01135891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700R5<br>START DATE: 5/15/2009 | 5716-01135890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HL<br>START DATE: 5/15/2009 | 5716-01135707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056P<br>START DATE: 5/15/2009 | 5716-01131550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BP<br>START DATE: 5/15/2009 | 5716-01143164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BN<br>START DATE: 5/15/2009 | 5716-01143163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BM<br>START DATE: 5/15/2009 | 5716-01143162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BL<br>START DATE: 5/15/2009 | 5716-01143161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BK<br>START DATE: 5/15/2009 | 5716-01143160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BJ<br>START DATE: 5/15/2009 | 5716-01143159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008J<br>START DATE: 5/15/2009 | 5716-01143110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700K6<br>START DATE: 5/15/2009 | 5716-01135751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008G<br>START DATE: 5/15/2009 | 5716-01143108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RR<br>START DATE: 5/15/2009 | 5716-01129693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08T6<br>START DATE: 5/15/2009 | 5716-01129701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08T5<br>START DATE: 5/15/2009 | 5716-01129700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08T4<br>START DATE: 5/15/2009 | 5716-01129699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08T3<br>START DATE: 5/15/2009 | 5716-01129698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08T2<br>START DATE: 5/15/2009 | 5716-01129697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RZ<br>START DATE: 5/15/2009 | 5716-01129696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RV<br>START DATE: 5/15/2009 | 5716-01129695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XR<br>START DATE: 5/15/2009 | 5716-01129797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0M7N008H<br>START DATE: 5/15/2009 | 5716-01143109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H3<br>START DATE: 5/15/2009 | 5716-01130253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XV<br>START DATE: 5/15/2009 | 5716-01129026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XT<br>START DATE: 5/15/2009 | 5716-01129025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07XR<br>START DATE: 5/15/2009 | 5716-01129024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XP<br>START DATE: 5/15/2009 | 5716-01129023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XN<br>START DATE: 5/15/2009 | 5716-01129022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XM<br>START DATE: 5/15/2009 | 5716-01129021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B2<br>START DATE: 5/15/2009 | 5716-01130112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GT<br>START DATE: 5/15/2009 | 5716-01130245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LC<br>START DATE: 5/15/2009 | 5716-01128790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XZ<br>START DATE: 5/15/2009 | 5716-01129029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H2<br>START DATE: 5/15/2009 | 5716-01130252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H1<br>START DATE: 5/15/2009 | 5716-01130251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09H0<br>START DATE: 5/15/2009 | 5716-01130250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GZ<br>START DATE: 5/15/2009 | 5716-01130249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GX<br>START DATE: 5/15/2009 | 5716-01130248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GW<br>START DATE: 5/15/2009 | 5716-01130247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083F<br>START DATE: 5/15/2009 | 5716-01129155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07LD<br>START DATE: 5/15/2009 | 5716-01128791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095H<br>START DATE: 5/15/2009 | 5716-01129985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70081<br>START DATE: 5/15/2009 | 5716-01135510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083C<br>START DATE: 5/15/2009 | 5716-01129153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0966<br>START DATE: 5/15/2009 | 5716-01130004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V5<br>START DATE: 5/15/2009 | 5716-01129727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08V4<br>START DATE: 5/15/2009 | 5716-01129726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095M<br>START DATE: 5/15/2009 | 5716-01129989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095L<br>START DATE: 5/15/2009 | 5716-01129988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XW<br>START DATE: 5/15/2009 | 5716-01129027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095J<br>START DATE: 5/15/2009 | 5716-01129986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XX<br>START DATE: 5/15/2009 | 5716-01129028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095G<br>START DATE: 5/15/2009 | 5716-01129984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RG<br>START DATE: 5/15/2009 | 5716-01131674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RF<br>START DATE: 5/15/2009 | 5716-01131673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05RD<br>START DATE: 5/15/2009 | 5716-01131672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R6<br>START DATE: 5/15/2009 | 5716-01129680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R5<br>START DATE: 5/15/2009 | 5716-01129679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z0<br>START DATE: 5/15/2009 | 5716-01129030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095R<br>START DATE: 5/15/2009 | 5716-01129992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095K<br>START DATE: 5/15/2009 | 5716-01129987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BV<br>START DATE: 5/15/2009 | 5716-01129362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C5<br>START DATE: 5/15/2009 | 5716-01129371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C4<br>START DATE: 5/15/2009 | 5716-01129370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C3<br>START DATE: 5/15/2009 | 5716-01129369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C2<br>START DATE: 5/15/2009 | 5716-01129368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C1<br>START DATE: 5/15/2009 | 5716-01129367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C0<br>START DATE: 5/15/2009 | 5716-01129366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BZ<br>START DATE: 5/15/2009 | 5716-01129365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GV<br>START DATE: 5/15/2009 | 5716-01130246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08BW<br>START DATE: 5/15/2009 | 5716-01129363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P4<br>START DATE: 5/15/2009 | 5716-01129650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BT<br>START DATE: 5/15/2009 | 5716-01129361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080G<br>START DATE: 5/15/2009 | 5716-01129072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MP<br>START DATE: 5/15/2009 | 5716-01129611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MN<br>START DATE: 5/15/2009 | 5716-01129610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MM<br>START DATE: 5/15/2009 | 5716-01129609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M6<br>START DATE: 5/15/2009 | 5716-01129596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M5<br>START DATE: 5/15/2009 | 5716-01129595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BX<br>START DATE: 5/15/2009 | 5716-01129364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PD<br>START DATE: 5/15/2009 | 5716-01129658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PP<br>START DATE: 5/15/2009 | 5716-01129667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PN<br>START DATE: 5/15/2009 | 5716-01129666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PM<br>START DATE: 5/15/2009 | 5716-01129665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PL<br>START DATE: 5/15/2009 | 5716-01129664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08PK<br>START DATE: 5/15/2009 | 5716-01129663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PJ<br>START DATE: 5/15/2009 | 5716-01129662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PH<br>START DATE: 5/15/2009 | 5716-01129661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C6<br>START DATE: 5/15/2009 | 5716-01129372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PF<br>START DATE: 5/15/2009 | 5716-01129659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P3<br>START DATE: 5/15/2009 | 5716-01129649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PC<br>START DATE: 5/15/2009 | 5716-01129657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PB<br>START DATE: 5/15/2009 | 5716-01129656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P9<br>START DATE: 5/15/2009 | 5716-01129655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P8<br>START DATE: 5/15/2009 | 5716-01129654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P7<br>START DATE: 5/15/2009 | 5716-01129653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P6<br>START DATE: 5/15/2009 | 5716-01129652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P5<br>START DATE: 5/15/2009 | 5716-01129651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083G<br>START DATE: 5/15/2009 | 5716-01129156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PG<br>START DATE: 5/15/2009 | 5716-01129660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRG<br>START DATE: 5/18/2009 | 5716-01131243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B92<br>START DATE: 5/15/2009 | 5716-01130868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B91<br>START DATE: 5/15/2009 | 5716-01130867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B90<br>START DATE: 5/15/2009 | 5716-01130866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8Z<br>START DATE: 5/15/2009 | 5716-01130865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1H<br>START DATE: 5/21/2009 | 5716-01131440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1G<br>START DATE: 5/21/2009 | 5716-01131439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1F<br>START DATE: 5/21/2009 | 5716-01131438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HK<br>START DATE: 5/15/2009 | 5716-01129495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRH<br>START DATE: 5/18/2009 | 5716-01131244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B95<br>START DATE: 5/15/2009 | 5716-01130871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRF<br>START DATE: 5/18/2009 | 5716-01131242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRD<br>START DATE: 5/18/2009 | 5716-01131241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B1<br>START DATE: 5/15/2009 | 5716-01135560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02RD<br>START DATE: 5/15/2009 | 5716-01131501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08HN<br>START DATE: 5/15/2009 | 5716-01129498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HM<br>START DATE: 5/15/2009 | 5716-01129497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083D<br>START DATE: 5/15/2009 | 5716-01129154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1D<br>START DATE: 5/21/2009 | 5716-01131437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JF<br>START DATE: 5/15/2009 | 5716-01130291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XP<br>START DATE: 5/15/2009 | 5716-01129796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XN<br>START DATE: 5/15/2009 | 5716-01129795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XM<br>START DATE: 5/15/2009 | 5716-01129794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XL<br>START DATE: 5/15/2009 | 5716-01129793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XK<br>START DATE: 5/15/2009 | 5716-01129792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XJ<br>START DATE: 5/15/2009 | 5716-01129791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XH<br>START DATE: 5/15/2009 | 5716-01129790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B93<br>START DATE: 5/15/2009 | 5716-01130869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VP<br>START DATE: 5/15/2009 | 5716-01129740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B94<br>START DATE: 5/15/2009 | 5716-01130870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0838<br>START DATE: 5/15/2009 | 5716-01129150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007C<br>START DATE: 5/15/2009 | 5716-01143079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBL<br>START DATE: 5/15/2009 | 5716-01130912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBK<br>START DATE: 5/15/2009 | 5716-01130911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBJ<br>START DATE: 5/15/2009 | 5716-01130910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBH<br>START DATE: 5/15/2009 | 5716-01130909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBG<br>START DATE: 5/15/2009 | 5716-01130908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H4<br>START DATE: 5/15/2009 | 5716-01129482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XG<br>START DATE: 5/15/2009 | 5716-01129789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB097X<br>START DATE: 5/15/2009 | 5716-01130052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LZ<br>START DATE: 5/15/2009 | 5716-01130361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LX<br>START DATE: 5/15/2009 | 5716-01130360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0985<br>START DATE: 5/15/2009 | 5716-01130059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0984<br>START DATE: 5/15/2009 | 5716-01130058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0983<br>START DATE: 5/15/2009 | 5716-01130057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0982<br>START DATE: 5/15/2009 | 5716-01130056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0981<br>START DATE: 5/15/2009 | 5716-01130055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HL<br>START DATE: 5/15/2009 | 5716-01129496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097Z<br>START DATE: 5/15/2009 | 5716-01130053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LX<br>START DATE: 5/15/2009 | 5716-01135799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0965<br>START DATE: 5/15/2009 | 5716-01130003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R8<br>START DATE: 5/15/2009 | 5716-01128898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083M<br>START DATE: 5/15/2009 | 5716-01129161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083L<br>START DATE: 5/15/2009 | 5716-01129160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083K<br>START DATE: 5/15/2009 | 5716-01129159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083J<br>START DATE: 5/15/2009 | 5716-01129158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083H<br>START DATE: 5/15/2009 | 5716-01129157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0980<br>START DATE: 5/15/2009 | 5716-01130054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GR<br>START DATE: 5/15/2009 | 5716-01129472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H3<br>START DATE: 5/15/2009 | 5716-01129481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08H2<br>START DATE: 5/15/2009 | 5716-01129480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H1<br>START DATE: 5/15/2009 | 5716-01129479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H0<br>START DATE: 5/15/2009 | 5716-01129478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GZ<br>START DATE: 5/15/2009 | 5716-01129477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GX<br>START DATE: 5/15/2009 | 5716-01129476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GW<br>START DATE: 5/15/2009 | 5716-01129475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M0<br>START DATE: 5/15/2009 | 5716-01130362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GT<br>START DATE: 5/15/2009 | 5716-01129473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056N<br>START DATE: 5/15/2009 | 5716-01131549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GP<br>START DATE: 5/15/2009 | 5716-01129471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G8<br>START DATE: 5/15/2009 | 5716-01129458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G7<br>START DATE: 5/15/2009 | 5716-01129457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G6<br>START DATE: 5/15/2009 | 5716-01129456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M1<br>START DATE: 5/15/2009 | 5716-01135802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M0<br>START DATE: 5/15/2009 | 5716-01135801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700LZ<br>START DATE: 5/15/2009 | 5716-01135800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VV<br>START DATE: 5/15/2009 | 5716-01128970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GV<br>START DATE: 5/15/2009 | 5716-01129474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089V<br>START DATE: 5/15/2009 | 5716-01129334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZF<br>START DATE: 5/15/2009 | 5716-01127479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LJ<br>START DATE: 5/15/2009 | 5716-01130350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08B3<br>START DATE: 5/15/2009 | 5716-01129341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08B2<br>START DATE: 5/15/2009 | 5716-01129340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08B1<br>START DATE: 5/15/2009 | 5716-01129339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08B0<br>START DATE: 5/15/2009 | 5716-01129338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089Z<br>START DATE: 5/15/2009 | 5716-01129337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LW<br>START DATE: 5/15/2009 | 5716-01128804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089W<br>START DATE: 5/15/2009 | 5716-01129335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LX<br>START DATE: 5/15/2009 | 5716-01128805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0967<br>START DATE: 5/15/2009 | 5716-01130005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08NG<br>START DATE: 5/15/2009 | 5716-01129632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R1<br>START DATE: 5/15/2009 | 5716-01130447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R0<br>START DATE: 5/15/2009 | 5716-01130446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PZ<br>START DATE: 5/15/2009 | 5716-01130445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PX<br>START DATE: 5/15/2009 | 5716-01130444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PW<br>START DATE: 5/15/2009 | 5716-01130443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089X<br>START DATE: 5/15/2009 | 5716-01129336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ML<br>START DATE: 5/15/2009 | 5716-01128825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P3<br>START DATE: 5/15/2009 | 5716-01128084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZC<br>START DATE: 5/15/2009 | 5716-01127477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZB<br>START DATE: 5/15/2009 | 5716-01127476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z9<br>START DATE: 5/15/2009 | 5716-01127475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z8<br>START DATE: 5/15/2009 | 5716-01127474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z7<br>START DATE: 5/15/2009 | 5716-01127473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RX<br>START DATE: 5/15/2009 | 5716-01127352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB095P<br>START DATE: 5/15/2009 | 5716-01129991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RD<br>START DATE: 5/15/2009 | 5716-01127338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PR<br>START DATE: 5/15/2009 | 5716-01130440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MK<br>START DATE: 5/15/2009 | 5716-01128824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MJ<br>START DATE: 5/15/2009 | 5716-01128823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MH<br>START DATE: 5/15/2009 | 5716-01128822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MG<br>START DATE: 5/15/2009 | 5716-01128821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M1<br>START DATE: 5/15/2009 | 5716-01128808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M0<br>START DATE: 5/15/2009 | 5716-01128807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LZ<br>START DATE: 5/15/2009 | 5716-01128806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RF<br>START DATE: 5/15/2009 | 5716-01127339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073B<br>START DATE: 5/15/2009 | 5716-01128371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FR<br>START DATE: 5/15/2009 | 5716-01127096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075V<br>START DATE: 5/15/2009 | 5716-01128439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075T<br>START DATE: 5/15/2009 | 5716-01128438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB075R<br>START DATE: 5/15/2009 | 5716-01128437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075P<br>START DATE: 5/15/2009 | 5716-01128436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075N<br>START DATE: 5/15/2009 | 5716-01128435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075M<br>START DATE: 5/15/2009 | 5716-01128434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PV<br>START DATE: 5/15/2009 | 5716-01130442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0846<br>START DATE: 5/15/2009 | 5716-01129176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0625<br>START DATE: 5/15/2009 | 5716-01127555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z7<br>START DATE: 5/15/2009 | 5716-01129810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z6<br>START DATE: 5/15/2009 | 5716-01129809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z5<br>START DATE: 5/15/2009 | 5716-01129808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GD<br>START DATE: 5/15/2009 | 5716-01128679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GC<br>START DATE: 5/15/2009 | 5716-01128678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GB<br>START DATE: 5/15/2009 | 5716-01128677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G9<br>START DATE: 5/15/2009 | 5716-01128676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075L<br>START DATE: 5/15/2009 | 5716-01128433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0645<br>START DATE: 5/15/2009 | 5716-01127611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZG<br>START DATE: 5/15/2009 | 5716-01127480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB1<br>START DATE: 5/15/2009 | 5716-01130895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB0<br>START DATE: 5/15/2009 | 5716-01130894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9Z<br>START DATE: 5/15/2009 | 5716-01130893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085G<br>START DATE: 5/15/2009 | 5716-01129212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0845<br>START DATE: 5/15/2009 | 5716-01129175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0844<br>START DATE: 5/15/2009 | 5716-01129174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PH<br>START DATE: 5/15/2009 | 5716-01127313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0646<br>START DATE: 5/15/2009 | 5716-01127612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PJ<br>START DATE: 5/15/2009 | 5716-01127314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063N<br>START DATE: 5/15/2009 | 5716-01127598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063M<br>START DATE: 5/15/2009 | 5716-01127597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063L<br>START DATE: 5/15/2009 | 5716-01127596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0629<br>START DATE: 5/15/2009 | 5716-01127559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB0628<br>START DATE: 5/15/2009 | 5716-01127558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0627<br>START DATE: 5/15/2009 | 5716-01127557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0626<br>START DATE: 5/15/2009 | 5716-01127556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PT<br>START DATE: 5/15/2009 | 5716-01130441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0647<br>START DATE: 5/15/2009 | 5716-01127613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWL<br>START DATE: 5/21/2009 | 5716-01131331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZD<br>START DATE: 5/15/2009 | 5716-01127478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TP<br>START DATE: 5/15/2009 | 5716-01128939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TN<br>START DATE: 5/15/2009 | 5716-01128938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TM<br>START DATE: 5/15/2009 | 5716-01128937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TL<br>START DATE: 5/15/2009 | 5716-01128936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HP<br>START DATE: 5/15/2009 | 5716-01129499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWP<br>START DATE: 5/21/2009 | 5716-01131334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TT<br>START DATE: 5/15/2009 | 5716-01128941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWM<br>START DATE: 5/21/2009 | 5716-01131332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07TV<br>START DATE: 5/15/2009 | 5716-01128942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWK<br>START DATE: 5/21/2009 | 5716-01131330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWJ<br>START DATE: 5/21/2009 | 5716-01131329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWH<br>START DATE: 5/21/2009 | 5716-01131328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B65<br>START DATE: 5/15/2009 | 5716-01130787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B64<br>START DATE: 5/15/2009 | 5716-01130786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B63<br>START DATE: 5/15/2009 | 5716-01130785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TB<br>START DATE: 5/15/2009 | 5716-01129704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWN<br>START DATE: 5/21/2009 | 5716-01131333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066K<br>START DATE: 5/15/2009 | 5716-01127678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P2<br>START DATE: 5/15/2009 | 5716-01128083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0679<br>START DATE: 5/15/2009 | 5716-01127698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0678<br>START DATE: 5/15/2009 | 5716-01127697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0677<br>START DATE: 5/15/2009 | 5716-01127696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VP<br>START DATE: 5/15/2009 | 5716-01128967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0675<br>START DATE: 5/15/2009 | 5716-01127694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08TR<br>START DATE: 5/15/2009 | 5716-01129716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TR<br>START DATE: 5/15/2009 | 5716-01128940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066L<br>START DATE: 5/15/2009 | 5716-01127679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CX<br>START DATE: 5/15/2009 | 5716-01128609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066J<br>START DATE: 5/15/2009 | 5716-01127677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066H<br>START DATE: 5/15/2009 | 5716-01127676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066G<br>START DATE: 5/15/2009 | 5716-01127675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085D<br>START DATE: 5/15/2009 | 5716-01129210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D3<br>START DATE: 5/15/2009 | 5716-01130169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D2<br>START DATE: 5/15/2009 | 5716-01130168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D1<br>START DATE: 5/15/2009 | 5716-01130167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0673<br>START DATE: 5/15/2009 | 5716-01127692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LG<br>START DATE: 5/15/2009 | 5716-01129576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KL<br>START DATE: 5/15/2009 | 5716-01128769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B86<br>START DATE: 5/15/2009 | 5716-01130844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B01<br>START DATE: 5/15/2009 | 5716-01130615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B7<br>START DATE: 5/15/2009 | 5716-01128562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WX<br>START DATE: 5/15/2009 | 5716-01129773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0949<br>START DATE: 5/15/2009 | 5716-01129952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0948<br>START DATE: 5/15/2009 | 5716-01129951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G1<br>START DATE: 5/15/2009 | 5716-01129451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LH<br>START DATE: 5/15/2009 | 5716-01129577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L5<br>START DATE: 5/15/2009 | 5716-01128784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZV<br>START DATE: 5/15/2009 | 5716-01129827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZT<br>START DATE: 5/15/2009 | 5716-01129826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZR<br>START DATE: 5/15/2009 | 5716-01129825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ZP<br>START DATE: 5/15/2009 | 5716-01129824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CP<br>START DATE: 5/15/2009 | 5716-01130159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZJ<br>START DATE: 5/15/2009 | 5716-01127482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZH<br>START DATE: 5/15/2009 | 5716-01127481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M0<br>START DATE: 5/15/2009 | 5716-01129590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T7<br>START DATE: 5/15/2009 | 5716-01128144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G6<br>START DATE: 5/15/2009 | 5716-01128673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CW<br>START DATE: 5/15/2009 | 5716-01128608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TX<br>START DATE: 5/15/2009 | 5716-01128163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TF<br>START DATE: 5/15/2009 | 5716-01128150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TD<br>START DATE: 5/15/2009 | 5716-01128149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TC<br>START DATE: 5/15/2009 | 5716-01128148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06TB<br>START DATE: 5/15/2009 | 5716-01128147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KM<br>START DATE: 5/15/2009 | 5716-01128770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T8<br>START DATE: 5/15/2009 | 5716-01128145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KN<br>START DATE: 5/15/2009 | 5716-01128771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BR<br>START DATE: 5/15/2009 | 5716-01127795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BP<br>START DATE: 5/15/2009 | 5716-01127794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07LB<br>START DATE: 5/15/2009 | 5716-01128789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L9<br>START DATE: 5/15/2009 | 5716-01128788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L8<br>START DATE: 5/15/2009 | 5716-01128787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L7<br>START DATE: 5/15/2009 | 5716-01128786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07L6<br>START DATE: 5/15/2009 | 5716-01128785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CZ<br>START DATE: 5/15/2009 | 5716-01128610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T9<br>START DATE: 5/15/2009 | 5716-01128146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC1<br>START DATE: 5/15/2009 | 5716-01130923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G8<br>START DATE: 5/15/2009 | 5716-01128675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8P<br>START DATE: 5/15/2009 | 5716-01130859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8N<br>START DATE: 5/15/2009 | 5716-01130858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJD<br>START DATE: 5/18/2009 | 5716-01131073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL3<br>START DATE: 5/15/2009 | 5716-01131120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NF<br>START DATE: 5/15/2009 | 5716-01129631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006C<br>START DATE: 5/15/2009 | 5716-01143476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8T<br>START DATE: 5/15/2009 | 5716-01130861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0069<br>START DATE: 5/15/2009 | 5716-01143474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8V<br>START DATE: 5/15/2009 | 5716-01130862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC0<br>START DATE: 5/15/2009 | 5716-01130922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBZ<br>START DATE: 5/15/2009 | 5716-01130921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TG<br>START DATE: 5/15/2009 | 5716-01130488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TF<br>START DATE: 5/15/2009 | 5716-01130487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TD<br>START DATE: 5/15/2009 | 5716-01130486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TC<br>START DATE: 5/15/2009 | 5716-01130485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M2<br>START DATE: 5/15/2009 | 5716-01130364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006B<br>START DATE: 5/15/2009 | 5716-01143475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HD<br>START DATE: 5/15/2009 | 5716-01129490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075J<br>START DATE: 5/15/2009 | 5716-01128431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0745<br>START DATE: 5/15/2009 | 5716-01128394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LH<br>START DATE: 5/15/2009 | 5716-01130349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09LG START DATE: 5/15/2009 | 5716-01130348 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z4 START DATE: 5/15/2009 | 5716-01129807 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HJ START DATE: 5/15/2009 | 5716-01129494 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HH START DATE: 5/15/2009 | 5716-01129493 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8R START DATE: 5/15/2009 | 5716-01130860 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HF START DATE: 5/15/2009 | 5716-01129491 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082C START DATE: 5/15/2009 | 5716-01129125 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HC START DATE: 5/15/2009 | 5716-01129489 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HB START DATE: 5/15/2009 | 5716-01129488 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H9 START DATE: 5/15/2009 | 5716-01129487 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G0 START DATE: 5/15/2009 | 5716-01129450 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9C START DATE: 5/15/2009 | 5716-01130877 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9B START DATE: 5/15/2009 | 5716-01130876 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8W START DATE: 5/15/2009 | 5716-01130863 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HG START DATE: 5/15/2009 | 5716-01129492 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700KR<br>START DATE: 5/15/2009 | 5716-01135767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NL<br>START DATE: 5/15/2009 | 5716-01128853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NK<br>START DATE: 5/15/2009 | 5716-01128852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NJ<br>START DATE: 5/15/2009 | 5716-01128851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NV<br>START DATE: 5/15/2009 | 5716-01129642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NT<br>START DATE: 5/15/2009 | 5716-01129641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NR<br>START DATE: 5/15/2009 | 5716-01129640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NP<br>START DATE: 5/15/2009 | 5716-01129639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M1<br>START DATE: 5/15/2009 | 5716-01130363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KT<br>START DATE: 5/15/2009 | 5716-01135768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NP<br>START DATE: 5/15/2009 | 5716-01128856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K9<br>START DATE: 5/15/2009 | 5716-01135754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K8<br>START DATE: 5/15/2009 | 5716-01135753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K7<br>START DATE: 5/15/2009 | 5716-01135752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B62<br>START DATE: 5/15/2009 | 5716-01130784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRR START DATE: 5/18/2009 | 5716-01131251 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRP START DATE: 5/18/2009 | 5716-01131250 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G2 START DATE: 5/15/2009 | 5716-01128669 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NN START DATE: 5/15/2009 | 5716-01129638 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085X START DATE: 5/15/2009 | 5716-01129224 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0763 START DATE: 5/15/2009 | 5716-01128446 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082B START DATE: 5/15/2009 | 5716-01129124 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0829 START DATE: 5/15/2009 | 5716-01129123 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0828 START DATE: 5/15/2009 | 5716-01129122 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0827 START DATE: 5/15/2009 | 5716-01129121 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0826 START DATE: 5/15/2009 | 5716-01129120 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0825 START DATE: 5/15/2009 | 5716-01129119 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NM START DATE: 5/15/2009 | 5716-01128854 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0823 START DATE: 5/15/2009 | 5716-01129117 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NN START DATE: 5/15/2009 | 5716-01128855 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07N4<br>START DATE: 5/15/2009 | 5716-01128839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XJ<br>START DATE: 5/15/2009 | 5716-01129018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D7<br>START DATE: 5/15/2009 | 5716-01129401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D6<br>START DATE: 5/15/2009 | 5716-01129400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NV<br>START DATE: 5/15/2009 | 5716-01128859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NT<br>START DATE: 5/15/2009 | 5716-01128858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NR<br>START DATE: 5/15/2009 | 5716-01128857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082D<br>START DATE: 5/15/2009 | 5716-01129126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0824<br>START DATE: 5/15/2009 | 5716-01129118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H6<br>START DATE: 5/15/2009 | 5716-01129484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZC<br>START DATE: 5/15/2009 | 5716-01130597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZB<br>START DATE: 5/15/2009 | 5716-01130596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z9<br>START DATE: 5/15/2009 | 5716-01130595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z8<br>START DATE: 5/15/2009 | 5716-01130594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z7<br>START DATE: 5/15/2009 | 5716-01130593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08XW<br>START DATE: 5/15/2009 | 5716-01129800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08T8<br>START DATE: 5/15/2009 | 5716-01129703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WR<br>START DATE: 5/15/2009 | 5716-01128996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090G<br>START DATE: 5/15/2009 | 5716-01129845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6R<br>START DATE: 5/15/2009 | 5716-01130804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H5<br>START DATE: 5/15/2009 | 5716-01129483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X0<br>START DATE: 5/15/2009 | 5716-01129002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WZ<br>START DATE: 5/15/2009 | 5716-01129001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WX<br>START DATE: 5/15/2009 | 5716-01129000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WW<br>START DATE: 5/15/2009 | 5716-01128999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WV<br>START DATE: 5/15/2009 | 5716-01128998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0761<br>START DATE: 5/15/2009 | 5716-01128444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08WZ<br>START DATE: 5/15/2009 | 5716-01129774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VM<br>START DATE: 5/15/2009 | 5716-01128184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0676<br>START DATE: 5/15/2009 | 5716-01127695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07G5<br>START DATE: 5/15/2009 | 5716-01128672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G4<br>START DATE: 5/15/2009 | 5716-01128671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VW<br>START DATE: 5/15/2009 | 5716-01128190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VV<br>START DATE: 5/15/2009 | 5716-01128189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VT<br>START DATE: 5/15/2009 | 5716-01128188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VR<br>START DATE: 5/15/2009 | 5716-01128187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ZD<br>START DATE: 5/15/2009 | 5716-01130598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VN<br>START DATE: 5/15/2009 | 5716-01128185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6P<br>START DATE: 5/15/2009 | 5716-01130803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VL<br>START DATE: 5/15/2009 | 5716-01128183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VK<br>START DATE: 5/15/2009 | 5716-01128182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VJ<br>START DATE: 5/15/2009 | 5716-01128181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VH<br>START DATE: 5/15/2009 | 5716-01128180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VG<br>START DATE: 5/15/2009 | 5716-01128179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HT<br>START DATE: 5/15/2009 | 5716-01128718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6T<br>START DATE: 5/15/2009 | 5716-01130805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GJ<br>START DATE: 5/15/2009 | 5716-01128683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VP<br>START DATE: 5/15/2009 | 5716-01128186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078G<br>START DATE: 5/15/2009 | 5716-01128513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R8<br>START DATE: 5/15/2009 | 5716-01130454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R7<br>START DATE: 5/15/2009 | 5716-01130453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R6<br>START DATE: 5/15/2009 | 5716-01130452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R5<br>START DATE: 5/15/2009 | 5716-01130451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R4<br>START DATE: 5/15/2009 | 5716-01130450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09R3<br>START DATE: 5/15/2009 | 5716-01130449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XL<br>START DATE: 5/15/2009 | 5716-01129020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WT<br>START DATE: 5/15/2009 | 5716-01128997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RD<br>START DATE: 5/15/2009 | 5716-01130458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RC<br>START DATE: 5/15/2009 | 5716-01130457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB078F<br>START DATE: 5/15/2009 | 5716-01128512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB076N<br>START DATE: 5/15/2009 | 5716-01128463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076M<br>START DATE: 5/15/2009 | 5716-01128462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076L<br>START DATE: 5/15/2009 | 5716-01128461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0765<br>START DATE: 5/15/2009 | 5716-01128448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0764<br>START DATE: 5/15/2009 | 5716-01128447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07G7<br>START DATE: 5/15/2009 | 5716-01128674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XK<br>START DATE: 5/15/2009 | 5716-01129019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0977<br>START DATE: 5/15/2009 | 5716-01130033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08T7<br>START DATE: 5/15/2009 | 5716-01129702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0926<br>START DATE: 5/15/2009 | 5716-01129893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WX<br>START DATE: 5/15/2009 | 5716-01130556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WW<br>START DATE: 5/15/2009 | 5716-01130555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079T<br>START DATE: 5/15/2009 | 5716-01128550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097C<br>START DATE: 5/15/2009 | 5716-01130037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097B<br>START DATE: 5/15/2009 | 5716-01130036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09R9<br>START DATE: 5/15/2009 | 5716-01130455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0978<br>START DATE: 5/15/2009 | 5716-01130034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RB<br>START DATE: 5/15/2009 | 5716-01130456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0976<br>START DATE: 5/15/2009 | 5716-01130032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0975<br>START DATE: 5/15/2009 | 5716-01130031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0974<br>START DATE: 5/15/2009 | 5716-01130030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0973<br>START DATE: 5/15/2009 | 5716-01130029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082G<br>START DATE: 5/15/2009 | 5716-01129128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB082F<br>START DATE: 5/15/2009 | 5716-01129127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B30<br>START DATE: 5/15/2009 | 5716-01130698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0762<br>START DATE: 5/15/2009 | 5716-01128445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0979<br>START DATE: 5/15/2009 | 5716-01130035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098M<br>START DATE: 5/15/2009 | 5716-01130073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X2<br>START DATE: 5/15/2009 | 5716-01129777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM4<br>START DATE: 5/15/2009 | 5716-01131149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM3<br>START DATE: 5/15/2009 | 5716-01131148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM2<br>START DATE: 5/15/2009 | 5716-01131147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM1<br>START DATE: 5/15/2009 | 5716-01131146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0912<br>START DATE: 5/15/2009 | 5716-01129861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0911<br>START DATE: 5/15/2009 | 5716-01129860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BML<br>START DATE: 5/15/2009 | 5716-01131163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB8<br>START DATE: 5/15/2009 | 5716-01130902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMM<br>START DATE: 5/15/2009 | 5716-01131164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098L<br>START DATE: 5/15/2009 | 5716-01130072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098K<br>START DATE: 5/15/2009 | 5716-01130071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098J<br>START DATE: 5/15/2009 | 5716-01130070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098H<br>START DATE: 5/15/2009 | 5716-01130069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098G<br>START DATE: 5/15/2009 | 5716-01130068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X4<br>START DATE: 5/15/2009 | 5716-01129779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R9<br>START DATE: 5/15/2009 | 5716-01128899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0910 START DATE: 5/15/2009 | 5716-01129859 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L2 START DATE: 5/15/2009 | 5716-01129564 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JV START DATE: 5/15/2009 | 5716-01127965 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JT START DATE: 5/15/2009 | 5716-01127964 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JR START DATE: 5/15/2009 | 5716-01127963 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0820 START DATE: 5/15/2009 | 5716-01129114 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M3 START DATE: 5/15/2009 | 5716-01129593 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M2 START DATE: 5/15/2009 | 5716-01129592 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M1 START DATE: 5/15/2009 | 5716-01129591 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM5 START DATE: 5/15/2009 | 5716-01131150 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L3 START DATE: 5/15/2009 | 5716-01129565 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X1 START DATE: 5/15/2009 | 5716-01129776 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W1 START DATE: 5/15/2009 | 5716-01128975 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07W0 START DATE: 5/15/2009 | 5716-01128974 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VZ START DATE: 5/15/2009 | 5716-01128973 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07VX<br>START DATE: 5/15/2009 | 5716-01128972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VW<br>START DATE: 5/15/2009 | 5716-01128971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMP<br>START DATE: 5/18/2009 | 5716-01131166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMN<br>START DATE: 5/18/2009 | 5716-01131165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L4<br>START DATE: 5/15/2009 | 5716-01129566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T1<br>START DATE: 5/15/2009 | 5716-01128919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08X3<br>START DATE: 5/15/2009 | 5716-01129778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMG<br>START DATE: 5/15/2009 | 5716-01131159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMF<br>START DATE: 5/18/2009 | 5716-01131158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMD<br>START DATE: 5/18/2009 | 5716-01131157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMC<br>START DATE: 5/15/2009 | 5716-01131156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMB<br>START DATE: 5/15/2009 | 5716-01131155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T4<br>START DATE: 5/15/2009 | 5716-01128922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMJ<br>START DATE: 5/15/2009 | 5716-01131161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T2<br>START DATE: 5/15/2009 | 5716-01128920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNW<br>START DATE: 5/18/2009 | 5716-01131198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0674<br>START DATE: 5/15/2009 | 5716-01127693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RZ<br>START DATE: 5/15/2009 | 5716-01128917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P4<br>START DATE: 5/15/2009 | 5716-01128085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RF<br>START DATE: 5/15/2009 | 5716-01128903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RD<br>START DATE: 5/15/2009 | 5716-01128902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RC<br>START DATE: 5/15/2009 | 5716-01128901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RB<br>START DATE: 5/15/2009 | 5716-01128900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T3<br>START DATE: 5/15/2009 | 5716-01128921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0913<br>START DATE: 5/15/2009 | 5716-01129862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W4<br>START DATE: 5/15/2009 | 5716-01129751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0927<br>START DATE: 5/15/2009 | 5716-01129894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WT<br>START DATE: 5/15/2009 | 5716-01130553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0919<br>START DATE: 5/15/2009 | 5716-01129868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0918<br>START DATE: 5/15/2009 | 5716-01129867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0917<br>START DATE: 5/15/2009 | 5716-01129866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0916<br>START DATE: 5/15/2009 | 5716-01129865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMH<br>START DATE: 5/15/2009 | 5716-01131160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0914<br>START DATE: 5/15/2009 | 5716-01129863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JZ<br>START DATE: 5/15/2009 | 5716-01127968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GH<br>START DATE: 5/15/2009 | 5716-01129465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GG<br>START DATE: 5/15/2009 | 5716-01129464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GF<br>START DATE: 5/15/2009 | 5716-01129463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP1<br>START DATE: 5/15/2009 | 5716-01131202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP0<br>START DATE: 5/15/2009 | 5716-01131201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNZ<br>START DATE: 5/18/2009 | 5716-01131200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNX<br>START DATE: 5/18/2009 | 5716-01131199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0915<br>START DATE: 5/15/2009 | 5716-01129864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P0<br>START DATE: 5/15/2009 | 5716-01129646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JW<br>START DATE: 5/15/2009 | 5716-01127966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB086N<br>START DATE: 5/15/2009 | 5716-01129246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R3<br>START DATE: 5/15/2009 | 5716-01129677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R2<br>START DATE: 5/15/2009 | 5716-01129676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R1<br>START DATE: 5/15/2009 | 5716-01129675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R0<br>START DATE: 5/15/2009 | 5716-01129674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08PZ<br>START DATE: 5/15/2009 | 5716-01129673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV3<br>START DATE: 5/15/2009 | 5716-01131288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P1<br>START DATE: 5/15/2009 | 5716-01129647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0997<br>START DATE: 5/15/2009 | 5716-01130089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NZ<br>START DATE: 5/15/2009 | 5716-01129645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B32<br>START DATE: 5/15/2009 | 5716-01130700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B31<br>START DATE: 5/15/2009 | 5716-01130699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H8<br>START DATE: 5/15/2009 | 5716-01129486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H7<br>START DATE: 5/15/2009 | 5716-01129485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GF<br>START DATE: 5/15/2009 | 5716-01128680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08D5 START DATE: 5/15/2009 | 5716-01129399 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P2 START DATE: 5/15/2009 | 5716-01129648 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BC START DATE: 5/15/2009 | 5716-01130121 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VN START DATE: 5/15/2009 | 5716-01128966 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VM START DATE: 5/15/2009 | 5716-01128965 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VL START DATE: 5/15/2009 | 5716-01128964 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LF START DATE: 5/15/2009 | 5716-01129575 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LD START DATE: 5/15/2009 | 5716-01129574 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079X START DATE: 5/15/2009 | 5716-01128553 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079W START DATE: 5/15/2009 | 5716-01128552 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB086P START DATE: 5/15/2009 | 5716-01129247 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z4 START DATE: 5/15/2009 | 5716-01130590 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N2 START DATE: 5/15/2009 | 5716-01130392 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BB START DATE: 5/15/2009 | 5716-01130120 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B9 START DATE: 5/15/2009 | 5716-01130119 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09B8 START DATE: 5/15/2009 | 5716-01130118 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B7 START DATE: 5/15/2009 | 5716-01130117 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099B START DATE: 5/15/2009 | 5716-01130092 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0999 START DATE: 5/15/2009 | 5716-01130091 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0998 START DATE: 5/15/2009 | 5716-01130090 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079V START DATE: 5/15/2009 | 5716-01128551 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L2 START DATE: 5/15/2009 | 5716-01127999 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NZ START DATE: 5/15/2009 | 5716-01128080 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NX START DATE: 5/15/2009 | 5716-01128079 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NW START DATE: 5/15/2009 | 5716-01128078 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NV START DATE: 5/15/2009 | 5716-01128077 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NT START DATE: 5/15/2009 | 5716-01128076 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NB START DATE: 5/15/2009 | 5716-01128063 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N9 START DATE: 5/15/2009 | 5716-01128062 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D4 START DATE: 5/15/2009 | 5716-01129398 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06L3 START DATE: 5/15/2009 | 5716-01128000 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NW START DATE: 5/15/2009 | 5716-01129643 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L1 START DATE: 5/15/2009 | 5716-01127998 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06L0 START DATE: 5/15/2009 | 5716-01127997 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KZ START DATE: 5/15/2009 | 5716-01127996 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KX START DATE: 5/15/2009 | 5716-01127995 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KW START DATE: 5/15/2009 | 5716-01127994 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06KV START DATE: 5/15/2009 | 5716-01127993 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RX START DATE: 5/15/2009 | 5716-01128916 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06N8 START DATE: 5/15/2009 | 5716-01128061 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RF START DATE: 5/15/2009 | 5716-01129687 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JX START DATE: 5/15/2009 | 5716-01127967 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N1 START DATE: 5/15/2009 | 5716-01130391 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N0 START DATE: 5/15/2009 | 5716-01130390 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MZ START DATE: 5/15/2009 | 5716-01130389 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09MX<br>START DATE: 5/15/2009 | 5716-01130388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MW<br>START DATE: 5/15/2009 | 5716-01130387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P1<br>START DATE: 5/15/2009 | 5716-01128082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P0<br>START DATE: 5/15/2009 | 5716-01128081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RG<br>START DATE: 5/15/2009 | 5716-01129688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFP<br>START DATE: 5/15/2009 | 5716-01130998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RD<br>START DATE: 5/15/2009 | 5716-01129686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RC<br>START DATE: 5/15/2009 | 5716-01129685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RB<br>START DATE: 5/15/2009 | 5716-01129684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R9<br>START DATE: 5/15/2009 | 5716-01129683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R8<br>START DATE: 5/15/2009 | 5716-01129682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R7<br>START DATE: 5/15/2009 | 5716-01129681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NX<br>START DATE: 5/15/2009 | 5716-01129644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XC<br>START DATE: 5/15/2009 | 5716-01129013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RH<br>START DATE: 5/15/2009 | 5716-01129689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWX<br>START DATE: 5/21/2009 | 5716-01131339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TZ<br>START DATE: 5/15/2009 | 5716-01128945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094D<br>START DATE: 5/15/2009 | 5716-01129955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056M<br>START DATE: 5/15/2009 | 5716-01131548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056L<br>START DATE: 5/15/2009 | 5716-01131547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056K<br>START DATE: 5/15/2009 | 5716-01131546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056J<br>START DATE: 5/15/2009 | 5716-01131545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056H<br>START DATE: 5/15/2009 | 5716-01131544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K6<br>START DATE: 5/15/2009 | 5716-01128757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0420<br>START DATE: 5/15/2009 | 5716-01131518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B4<br>START DATE: 5/15/2009 | 5716-01130114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWW<br>START DATE: 5/21/2009 | 5716-01131338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWV<br>START DATE: 5/21/2009 | 5716-01131337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007D<br>START DATE: 5/15/2009 | 5716-01143501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z1<br>START DATE: 5/15/2009 | 5716-01129031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700MN<br>START DATE: 5/15/2009 | 5716-01135821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C7<br>START DATE: 5/15/2009 | 5716-01130145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C6<br>START DATE: 5/15/2009 | 5716-01130144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C5<br>START DATE: 5/15/2009 | 5716-01130143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056G<br>START DATE: 5/15/2009 | 5716-01131543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XP<br>START DATE: 5/15/2009 | 5716-01130579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FJ<br>START DATE: 5/15/2009 | 5716-01129438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TW<br>START DATE: 5/15/2009 | 5716-01128943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T0<br>START DATE: 5/15/2009 | 5716-01128918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XZ<br>START DATE: 5/15/2009 | 5716-01130585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XX<br>START DATE: 5/15/2009 | 5716-01130584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XW<br>START DATE: 5/15/2009 | 5716-01130583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XV<br>START DATE: 5/15/2009 | 5716-01130582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094F<br>START DATE: 5/15/2009 | 5716-01129956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XR<br>START DATE: 5/15/2009 | 5716-01130580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09C2<br>START DATE: 5/15/2009 | 5716-01130140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R4<br>START DATE: 5/15/2009 | 5716-01129678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XH<br>START DATE: 5/15/2009 | 5716-01129017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XG<br>START DATE: 5/15/2009 | 5716-01129016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XF<br>START DATE: 5/15/2009 | 5716-01129015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XD<br>START DATE: 5/15/2009 | 5716-01129014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MM<br>START DATE: 5/15/2009 | 5716-01130381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B6<br>START DATE: 5/15/2009 | 5716-01130116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B5<br>START DATE: 5/15/2009 | 5716-01130115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XT<br>START DATE: 5/15/2009 | 5716-01130581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VM<br>START DATE: 5/15/2009 | 5716-01129738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0841<br>START DATE: 5/15/2009 | 5716-01129171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0840<br>START DATE: 5/15/2009 | 5716-01129170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083Z<br>START DATE: 5/15/2009 | 5716-01129169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083X<br>START DATE: 5/15/2009 | 5716-01129168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB083W<br>START DATE: 5/15/2009 | 5716-01129167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083V<br>START DATE: 5/15/2009 | 5716-01129166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083T<br>START DATE: 5/15/2009 | 5716-01129165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C4<br>START DATE: 5/15/2009 | 5716-01130142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VN<br>START DATE: 5/15/2009 | 5716-01129739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MV<br>START DATE: 5/15/2009 | 5716-01130386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076R<br>START DATE: 5/15/2009 | 5716-01128465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB076P<br>START DATE: 5/15/2009 | 5716-01128464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0712<br>START DATE: 5/15/2009 | 5716-01128307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0711<br>START DATE: 5/15/2009 | 5716-01128306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0710<br>START DATE: 5/15/2009 | 5716-01128305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0703<br>START DATE: 5/15/2009 | 5716-01128280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P6<br>START DATE: 5/15/2009 | 5716-01128087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06P5<br>START DATE: 5/15/2009 | 5716-01128086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6X<br>START DATE: 5/15/2009 | 5716-01130808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09BN<br>START DATE: 5/15/2009 | 5716-01130130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TX<br>START DATE: 5/15/2009 | 5716-01128944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C1<br>START DATE: 5/15/2009 | 5716-01130139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C0<br>START DATE: 5/15/2009 | 5716-01130138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BZ<br>START DATE: 5/15/2009 | 5716-01130137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BX<br>START DATE: 5/15/2009 | 5716-01130136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V5<br>START DATE: 5/15/2009 | 5716-01130507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V4<br>START DATE: 5/15/2009 | 5716-01130506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N7<br>START DATE: 5/15/2009 | 5716-01130397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0842<br>START DATE: 5/15/2009 | 5716-01129172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N5<br>START DATE: 5/15/2009 | 5716-01130395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0843<br>START DATE: 5/15/2009 | 5716-01129173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BM<br>START DATE: 5/15/2009 | 5716-01130129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BL<br>START DATE: 5/15/2009 | 5716-01130128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BK<br>START DATE: 5/15/2009 | 5716-01130127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09BJ START DATE: 5/15/2009 | 5716-01130126 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BH START DATE: 5/15/2009 | 5716-01130125 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z6 START DATE: 5/15/2009 | 5716-01130592 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z5 START DATE: 5/15/2009 | 5716-01130591 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C3 START DATE: 5/15/2009 | 5716-01130141 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N6 START DATE: 5/15/2009 | 5716-01130396 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K7 START DATE: 5/15/2009 | 5716-01128758 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B2 START DATE: 5/15/2009 | 5716-01128557 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06T6 START DATE: 5/15/2009 | 5716-01128143 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090Z START DATE: 5/15/2009 | 5716-01129858 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KG START DATE: 5/15/2009 | 5716-01128765 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KF START DATE: 5/15/2009 | 5716-01128764 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KD START DATE: 5/15/2009 | 5716-01128763 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KC START DATE: 5/15/2009 | 5716-01128762 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07KB START DATE: 5/15/2009 | 5716-01128761 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0792<br>START DATE: 5/15/2009 | 5716-01128529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K8<br>START DATE: 5/15/2009 | 5716-01128759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0793<br>START DATE: 5/15/2009 | 5716-01128530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LC<br>START DATE: 5/15/2009 | 5716-01129573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LB<br>START DATE: 5/15/2009 | 5716-01129572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0809<br>START DATE: 5/15/2009 | 5716-01129067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0808<br>START DATE: 5/15/2009 | 5716-01129066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B6<br>START DATE: 5/15/2009 | 5716-01128561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B5<br>START DATE: 5/15/2009 | 5716-01128560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B4<br>START DATE: 5/15/2009 | 5716-01128559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z0<br>START DATE: 5/15/2009 | 5716-01130586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K9<br>START DATE: 5/15/2009 | 5716-01128760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HV<br>START DATE: 5/15/2009 | 5716-01128719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FH<br>START DATE: 5/15/2009 | 5716-01129437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FG<br>START DATE: 5/15/2009 | 5716-01129436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08FF START DATE: 5/15/2009 | 5716-01129435 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FD START DATE: 5/15/2009 | 5716-01129434 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FC START DATE: 5/15/2009 | 5716-01129433 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FB START DATE: 5/15/2009 | 5716-01129432 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N5 START DATE: 5/15/2009 | 5716-01129623 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N4 START DATE: 5/15/2009 | 5716-01129622 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V3 START DATE: 5/15/2009 | 5716-01128168 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N2 START DATE: 5/15/2009 | 5716-01129620 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B1 START DATE: 5/15/2009 | 5716-01128556 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079C START DATE: 5/15/2009 | 5716-01128538 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079B START DATE: 5/15/2009 | 5716-01128537 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0799 START DATE: 5/15/2009 | 5716-01128536 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0798 START DATE: 5/15/2009 | 5716-01128535 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0797 START DATE: 5/15/2009 | 5716-01128534 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0796 START DATE: 5/15/2009 | 5716-01128533 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0795<br>START DATE: 5/15/2009 | 5716-01128532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0794<br>START DATE: 5/15/2009 | 5716-01128531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N3<br>START DATE: 5/15/2009 | 5716-01129621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070L<br>START DATE: 5/15/2009 | 5716-01128295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B3<br>START DATE: 5/15/2009 | 5716-01128558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BZ<br>START DATE: 5/15/2009 | 5716-01127800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BX<br>START DATE: 5/15/2009 | 5716-01127799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BW<br>START DATE: 5/15/2009 | 5716-01127798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BV<br>START DATE: 5/15/2009 | 5716-01127797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069H<br>START DATE: 5/15/2009 | 5716-01127760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070R<br>START DATE: 5/15/2009 | 5716-01128299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070P<br>START DATE: 5/15/2009 | 5716-01128298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C1<br>START DATE: 5/15/2009 | 5716-01127802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070M<br>START DATE: 5/15/2009 | 5716-01128296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CX<br>START DATE: 5/15/2009 | 5716-01127827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB070K<br>START DATE: 5/15/2009 | 5716-01128294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070J<br>START DATE: 5/15/2009 | 5716-01128293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070H<br>START DATE: 5/15/2009 | 5716-01128292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070G<br>START DATE: 5/15/2009 | 5716-01128291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070F<br>START DATE: 5/15/2009 | 5716-01128290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070D<br>START DATE: 5/15/2009 | 5716-01128289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070C<br>START DATE: 5/15/2009 | 5716-01128288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067B<br>START DATE: 5/15/2009 | 5716-01127699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070N<br>START DATE: 5/15/2009 | 5716-01128297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079Z<br>START DATE: 5/15/2009 | 5716-01128554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C0<br>START DATE: 5/15/2009 | 5716-01127801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V0<br>START DATE: 5/15/2009 | 5716-01128946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07B0<br>START DATE: 5/15/2009 | 5716-01128555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XC<br>START DATE: 5/15/2009 | 5716-01130569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0755<br>START DATE: 5/15/2009 | 5716-01128420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0752<br>START DATE: 5/15/2009 | 5716-01128419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D1<br>START DATE: 5/15/2009 | 5716-01127830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06D0<br>START DATE: 5/15/2009 | 5716-01127829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CZ<br>START DATE: 5/15/2009 | 5716-01127828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WC<br>START DATE: 5/15/2009 | 5716-01144686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013T<br>START DATE: 5/15/2009 | 5716-01144136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013V<br>START DATE: 5/15/2009 | 5716-01144137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0205<br>START DATE: 5/15/2009 | 5716-01153405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0206<br>START DATE: 5/15/2009 | 5716-01153406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RV<br>START DATE: 5/15/2009 | 5716-01143885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DL<br>START DATE: 5/15/2009 | 5716-01144382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DM<br>START DATE: 5/15/2009 | 5716-01144383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DP<br>START DATE: 5/15/2009 | 5716-01144385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0236<br>START DATE: 5/15/2009 | 5716-01153487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R3<br>START DATE: 5/15/2009 | 5716-01143864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00R2<br>START DATE: 5/15/2009 | 5716-01143863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013N<br>START DATE: 5/15/2009 | 5716-01144133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R1<br>START DATE: 5/15/2009 | 5716-01143862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R4<br>START DATE: 5/15/2009 | 5716-01143865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011N<br>START DATE: 5/15/2009 | 5716-01155656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0239<br>START DATE: 5/15/2009 | 5716-01153490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0238<br>START DATE: 5/15/2009 | 5716-01153489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0237<br>START DATE: 5/15/2009 | 5716-01153488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DN<br>START DATE: 5/15/2009 | 5716-01144384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40041<br>START DATE: 5/15/2009 | 5716-01143334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013R<br>START DATE: 5/15/2009 | 5716-01144135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009J<br>START DATE: 5/15/2009 | 5716-01143554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BH<br>START DATE: 5/15/2009 | 5716-01143158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BG<br>START DATE: 5/15/2009 | 5716-01143157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BF<br>START DATE: 5/15/2009 | 5716-01143156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J009L<br>START DATE: 5/15/2009 | 5716-01143556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40042<br>START DATE: 5/15/2009 | 5716-01143335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009M<br>START DATE: 5/15/2009 | 5716-01143557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4003L<br>START DATE: 5/15/2009 | 5716-01143333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40038<br>START DATE: 5/15/2009 | 5716-01143332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40035<br>START DATE: 5/15/2009 | 5716-01143331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40031<br>START DATE: 5/15/2009 | 5716-01143330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40030<br>START DATE: 5/15/2009 | 5716-01143329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4002M<br>START DATE: 5/15/2009 | 5716-01143327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BD<br>START DATE: 5/15/2009 | 5716-01143155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0113<br>START DATE: 5/15/2009 | 5716-01144060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4002N<br>START DATE: 5/15/2009 | 5716-01143328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4002L<br>START DATE: 5/15/2009 | 5716-01143326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D1<br>START DATE: 5/15/2009 | 5716-01144365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D0<br>START DATE: 5/15/2009 | 5716-01144364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01CZ<br>START DATE: 5/15/2009 | 5716-01144363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009K<br>START DATE: 5/15/2009 | 5716-01143555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0114<br>START DATE: 5/15/2009 | 5716-01144061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013P<br>START DATE: 5/15/2009 | 5716-01144134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0112<br>START DATE: 5/15/2009 | 5716-01144059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0111<br>START DATE: 5/15/2009 | 5716-01144058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009T<br>START DATE: 5/15/2009 | 5716-01143561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009R<br>START DATE: 5/15/2009 | 5716-01143560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009P<br>START DATE: 5/15/2009 | 5716-01143559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009N<br>START DATE: 5/15/2009 | 5716-01143558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0115<br>START DATE: 5/15/2009 | 5716-01144062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FB<br>START DATE: 5/15/2009 | 5716-01143660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016K<br>START DATE: 5/15/2009 | 5716-01144214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01H4<br>START DATE: 5/15/2009 | 5716-01144452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01H9<br>START DATE: 5/15/2009 | 5716-01144453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01HB<br>START DATE: 5/15/2009 | 5716-01144454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HC<br>START DATE: 5/15/2009 | 5716-01144455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HD<br>START DATE: 5/15/2009 | 5716-01144456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HF<br>START DATE: 5/15/2009 | 5716-01144457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HG<br>START DATE: 5/15/2009 | 5716-01144458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021H<br>START DATE: 5/15/2009 | 5716-01144795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F7<br>START DATE: 5/15/2009 | 5716-01143657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0184<br>START DATE: 5/15/2009 | 5716-01144257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F9<br>START DATE: 5/15/2009 | 5716-01143659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016G<br>START DATE: 5/15/2009 | 5716-01144211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FC<br>START DATE: 5/15/2009 | 5716-01143661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FD<br>START DATE: 5/15/2009 | 5716-01143662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FF<br>START DATE: 5/15/2009 | 5716-01143663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FH<br>START DATE: 5/15/2009 | 5716-01143664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FK<br>START DATE: 5/15/2009 | 5716-01143665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00FL<br>START DATE: 5/15/2009 | 5716-01143666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FM<br>START DATE: 5/15/2009 | 5716-01143667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNK<br>START DATE: 5/18/2009 | 5716-01131190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNJ<br>START DATE: 5/18/2009 | 5716-01131189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FN<br>START DATE: 5/15/2009 | 5716-01143668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0205<br>START DATE: 5/15/2009 | 5716-01144763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F8<br>START DATE: 5/15/2009 | 5716-01143658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C0<br>START DATE: 5/15/2009 | 5716-01144337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0180<br>START DATE: 5/15/2009 | 5716-01144253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0181<br>START DATE: 5/15/2009 | 5716-01144254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0182<br>START DATE: 5/15/2009 | 5716-01144255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0183<br>START DATE: 5/15/2009 | 5716-01144256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4002G<br>START DATE: 5/15/2009 | 5716-01143325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013X<br>START DATE: 5/15/2009 | 5716-01144139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM002W<br>START DATE: 5/15/2009 | 5716-01153311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0MR4007V<br>START DATE: 5/15/2009 | 5716-01143385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4007W<br>START DATE: 5/15/2009 | 5716-01143386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N004N<br>START DATE: 5/15/2009 | 5716-01143033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RD<br>START DATE: 5/15/2009 | 5716-01143873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016J<br>START DATE: 5/15/2009 | 5716-01144213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z7<br>START DATE: 5/15/2009 | 5716-01144008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016H<br>START DATE: 5/15/2009 | 5716-01144212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4007X<br>START DATE: 5/15/2009 | 5716-01143387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40081<br>START DATE: 5/15/2009 | 5716-01143388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015B<br>START DATE: 5/15/2009 | 5716-01144179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0167<br>START DATE: 5/15/2009 | 5716-01144204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0168<br>START DATE: 5/15/2009 | 5716-01144205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0169<br>START DATE: 5/15/2009 | 5716-01144206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016B<br>START DATE: 5/15/2009 | 5716-01144207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016C<br>START DATE: 5/15/2009 | 5716-01144208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J016D<br>START DATE: 5/15/2009 | 5716-01144209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016F<br>START DATE: 5/15/2009 | 5716-01144210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R5<br>START DATE: 5/15/2009 | 5716-01143866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z8<br>START DATE: 5/15/2009 | 5716-01144009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CF<br>START DATE: 5/15/2009 | 5716-01143607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM004W<br>START DATE: 5/15/2009 | 5716-01153313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010J<br>START DATE: 5/15/2009 | 5716-01144045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T5<br>START DATE: 5/15/2009 | 5716-01135918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T6<br>START DATE: 5/15/2009 | 5716-01135919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014K<br>START DATE: 5/15/2009 | 5716-01144158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014L<br>START DATE: 5/15/2009 | 5716-01144159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014M<br>START DATE: 5/15/2009 | 5716-01144160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014N<br>START DATE: 5/15/2009 | 5716-01144161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014P<br>START DATE: 5/15/2009 | 5716-01144162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014R<br>START DATE: 5/15/2009 | 5716-01144163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J014T<br>START DATE: 5/15/2009 | 5716-01144164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010G<br>START DATE: 5/15/2009 | 5716-01144043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CD<br>START DATE: 5/15/2009 | 5716-01143606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010F<br>START DATE: 5/15/2009 | 5716-01144042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CG<br>START DATE: 5/15/2009 | 5716-01143608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P1<br>START DATE: 5/15/2009 | 5716-01144610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P2<br>START DATE: 5/15/2009 | 5716-01144611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P3<br>START DATE: 5/15/2009 | 5716-01144612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P4<br>START DATE: 5/15/2009 | 5716-01144613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P5<br>START DATE: 5/15/2009 | 5716-01144614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P6<br>START DATE: 5/15/2009 | 5716-01144615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P7<br>START DATE: 5/15/2009 | 5716-01144616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P8<br>START DATE: 5/15/2009 | 5716-01144617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009V<br>START DATE: 5/15/2009 | 5716-01143562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009W<br>START DATE: 5/15/2009 | 5716-01143563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J009X<br>START DATE: 5/15/2009 | 5716-01143564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014V<br>START DATE: 5/15/2009 | 5716-01144165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PB<br>START DATE: 5/15/2009 | 5716-01143843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M4<br>START DATE: 5/15/2009 | 5716-01144560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M5<br>START DATE: 5/15/2009 | 5716-01144561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M7<br>START DATE: 5/15/2009 | 5716-01144562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BD<br>START DATE: 5/15/2009 | 5716-01144899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PW<br>START DATE: 5/15/2009 | 5716-01143858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PX<br>START DATE: 5/15/2009 | 5716-01143859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PZ<br>START DATE: 5/15/2009 | 5716-01143860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P4<br>START DATE: 5/15/2009 | 5716-01143837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P5<br>START DATE: 5/15/2009 | 5716-01143838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P6<br>START DATE: 5/15/2009 | 5716-01143839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P7<br>START DATE: 5/15/2009 | 5716-01143840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010H<br>START DATE: 5/15/2009 | 5716-01144044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00P9 START DATE: 5/15/2009 | 5716-01143842 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N004R START DATE: 5/15/2009 | 5716-01143035 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PC START DATE: 5/15/2009 | 5716-01143844 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PD START DATE: 5/15/2009 | 5716-01143845 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PF START DATE: 5/15/2009 | 5716-01143846 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PG START DATE: 5/15/2009 | 5716-01143847 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PH START DATE: 5/15/2009 | 5716-01143848 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KH START DATE: 5/15/2009 | 5716-01144515 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BL START DATE: 5/15/2009 | 5716-01143584 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0108 START DATE: 5/15/2009 | 5716-01144037 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0109 START DATE: 5/15/2009 | 5716-01144038 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010B START DATE: 5/15/2009 | 5716-01144039 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010C START DATE: 5/15/2009 | 5716-01144040 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010D START DATE: 5/15/2009 | 5716-01144041 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P8 START DATE: 5/15/2009 | 5716-01143841 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N00CL<br>START DATE: 5/31/2009 | 5716-01143187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z5<br>START DATE: 5/15/2009 | 5716-01144006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z6<br>START DATE: 5/15/2009 | 5716-01144007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013W<br>START DATE: 5/15/2009 | 5716-01144138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TL<br>START DATE: 5/15/2009 | 5716-01135931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00C8<br>START DATE: 5/31/2009 | 5716-01143178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CB<br>START DATE: 5/31/2009 | 5716-01143179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CC<br>START DATE: 5/31/2009 | 5716-01143180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CD<br>START DATE: 5/31/2009 | 5716-01143181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CF<br>START DATE: 5/31/2009 | 5716-01143182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CG<br>START DATE: 5/31/2009 | 5716-01143183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CH<br>START DATE: 5/31/2009 | 5716-01143184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009Z<br>START DATE: 5/15/2009 | 5716-01143565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CK<br>START DATE: 5/31/2009 | 5716-01143186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z2<br>START DATE: 5/15/2009 | 5716-01144003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N00CM<br>START DATE: 5/31/2009 | 5716-01143188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CN<br>START DATE: 5/31/2009 | 5716-01143189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M3<br>START DATE: 5/15/2009 | 5716-01144559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZV<br>START DATE: 5/15/2009 | 5716-01144755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZX<br>START DATE: 5/15/2009 | 5716-01144756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZZ<br>START DATE: 5/15/2009 | 5716-01144757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0200<br>START DATE: 5/15/2009 | 5716-01144758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM002N<br>START DATE: 5/15/2009 | 5716-01153310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NG<br>START DATE: 5/15/2009 | 5716-01143825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM004V<br>START DATE: 5/15/2009 | 5716-01153312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0206<br>START DATE: 5/15/2009 | 5716-01144764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM004X<br>START DATE: 5/15/2009 | 5716-01153314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CJ<br>START DATE: 5/31/2009 | 5716-01143185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011F<br>START DATE: 5/15/2009 | 5716-01136093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KX<br>START DATE: 5/15/2009 | 5716-01143753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N004P<br>START DATE: 5/15/2009 | 5716-01143034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B1<br>START DATE: 5/15/2009 | 5716-01143567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B2<br>START DATE: 5/15/2009 | 5716-01143568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B3<br>START DATE: 5/15/2009 | 5716-01143569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B4<br>START DATE: 5/15/2009 | 5716-01143570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B5<br>START DATE: 5/15/2009 | 5716-01143571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B6<br>START DATE: 5/15/2009 | 5716-01143572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B7<br>START DATE: 5/15/2009 | 5716-01143573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZN<br>START DATE: 5/15/2009 | 5716-01144021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010F<br>START DATE: 5/15/2009 | 5716-01136065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010G<br>START DATE: 5/15/2009 | 5716-01136066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z4<br>START DATE: 5/15/2009 | 5716-01144005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011D<br>START DATE: 5/15/2009 | 5716-01136092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z3<br>START DATE: 5/15/2009 | 5716-01144004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011G<br>START DATE: 5/15/2009 | 5716-01136094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW7011H START DATE: 5/15/2009 | 5716-01136095 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011J START DATE: 5/15/2009 | 5716-01136096 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011K START DATE: 5/15/2009 | 5716-01136097 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011L START DATE: 5/15/2009 | 5716-01136098 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011M START DATE: 5/15/2009 | 5716-01136099 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XW START DATE: 5/15/2009 | 5716-01143998 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XX START DATE: 5/15/2009 | 5716-01143999 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XZ START DATE: 5/15/2009 | 5716-01144000 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z0 START DATE: 5/15/2009 | 5716-01144001 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z1 START DATE: 5/15/2009 | 5716-01144002 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B0 START DATE: 5/15/2009 | 5716-01143566 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010H START DATE: 5/15/2009 | 5716-01136067 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GW START DATE: 5/15/2009 | 5716-01143701 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N8 START DATE: 5/15/2009 | 5716-01143819 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N9 START DATE: 5/15/2009 | 5716-01143820 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00NB<br>START DATE: 5/15/2009 | 5716-01143821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NC<br>START DATE: 5/15/2009 | 5716-01143822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ND<br>START DATE: 5/15/2009 | 5716-01143823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FP<br>START DATE: 5/15/2009 | 5716-01143669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FR<br>START DATE: 5/15/2009 | 5716-01143670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FT<br>START DATE: 5/15/2009 | 5716-01143671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FV<br>START DATE: 5/15/2009 | 5716-01143672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GP<br>START DATE: 5/15/2009 | 5716-01143697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GR<br>START DATE: 5/15/2009 | 5716-01143698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KM<br>START DATE: 5/15/2009 | 5716-01144519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GV<br>START DATE: 5/15/2009 | 5716-01143700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N5<br>START DATE: 5/15/2009 | 5716-01143816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GX<br>START DATE: 5/15/2009 | 5716-01143702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GZ<br>START DATE: 5/15/2009 | 5716-01143703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H0<br>START DATE: 5/15/2009 | 5716-01143704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW70124<br>START DATE: 5/15/2009 | 5716-01136112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70125<br>START DATE: 5/15/2009 | 5716-01136113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70126<br>START DATE: 5/15/2009 | 5716-01136114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70127<br>START DATE: 5/15/2009 | 5716-01136115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70134<br>START DATE: 5/20/2009 | 5716-01136140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70135<br>START DATE: 5/20/2009 | 5716-01136141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70136<br>START DATE: 5/26/2009 | 5716-01136142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K9B001W<br>START DATE: 5/15/2009 | 5716-01136160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GT<br>START DATE: 5/15/2009 | 5716-01143699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FD<br>START DATE: 5/15/2009 | 5716-01144404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020C<br>START DATE: 5/15/2009 | 5716-01144769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014G<br>START DATE: 5/15/2009 | 5716-01144155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F4<br>START DATE: 5/15/2009 | 5716-01144396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F5<br>START DATE: 5/15/2009 | 5716-01144397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F6<br>START DATE: 5/15/2009 | 5716-01144398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01F7<br>START DATE: 5/15/2009 | 5716-01144399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F8<br>START DATE: 5/15/2009 | 5716-01144400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJC<br>START DATE: 5/18/2009 | 5716-01131072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJB<br>START DATE: 5/18/2009 | 5716-01131071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ9<br>START DATE: 5/15/2009 | 5716-01131070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F9<br>START DATE: 5/15/2009 | 5716-01144401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N7<br>START DATE: 5/15/2009 | 5716-01143818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FC<br>START DATE: 5/15/2009 | 5716-01144403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N6<br>START DATE: 5/15/2009 | 5716-01143817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FF<br>START DATE: 5/15/2009 | 5716-01144405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FG<br>START DATE: 5/15/2009 | 5716-01144406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011P<br>START DATE: 5/15/2009 | 5716-01155657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TP<br>START DATE: 5/15/2009 | 5716-01158229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TR<br>START DATE: 5/15/2009 | 5716-01158230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TT<br>START DATE: 5/15/2009 | 5716-01158231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01H1<br>START DATE: 5/15/2009 | 5716-01144449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01H2<br>START DATE: 5/15/2009 | 5716-01144450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01H3<br>START DATE: 5/15/2009 | 5716-01144451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N3<br>START DATE: 5/15/2009 | 5716-01143814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N4<br>START DATE: 5/15/2009 | 5716-01143815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0188<br>START DATE: 5/15/2009 | 5716-01144261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FB<br>START DATE: 5/15/2009 | 5716-01144402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0286<br>START DATE: 5/15/2009 | 5716-01153617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K9B002D<br>START DATE: 5/15/2009 | 5716-01136161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MW<br>START DATE: 5/15/2009 | 5716-01143808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MX<br>START DATE: 5/15/2009 | 5716-01143809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MZ<br>START DATE: 5/15/2009 | 5716-01143810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N0<br>START DATE: 5/15/2009 | 5716-01143811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TF<br>START DATE: 5/15/2009 | 5716-01143902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH9<br>START DATE: 5/15/2009 | 5716-01131042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH8 START DATE: 5/15/2009 | 5716-01131041 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0283 START DATE: 5/15/2009 | 5716-01153614 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0284 START DATE: 5/15/2009 | 5716-01153615 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0285 START DATE: 5/15/2009 | 5716-01153616 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MT START DATE: 5/15/2009 | 5716-01143806 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH6 START DATE: 5/15/2009 | 5716-01131039 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MR START DATE: 5/15/2009 | 5716-01143805 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GL START DATE: 5/15/2009 | 5716-01144438 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GM START DATE: 5/15/2009 | 5716-01144439 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GN START DATE: 5/15/2009 | 5716-01144440 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GP START DATE: 5/15/2009 | 5716-01144441 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GR START DATE: 5/15/2009 | 5716-01144442 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GT START DATE: 5/15/2009 | 5716-01144443 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GV START DATE: 5/15/2009 | 5716-01144444 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GW START DATE: 5/15/2009 | 5716-01144445 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01JR<br>START DATE: 5/15/2009 | 5716-01144494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JT<br>START DATE: 5/15/2009 | 5716-01144495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JV<br>START DATE: 5/15/2009 | 5716-01144496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JW<br>START DATE: 5/15/2009 | 5716-01144497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH7<br>START DATE: 5/15/2009 | 5716-01131040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018T<br>START DATE: 5/15/2009 | 5716-01144276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KL<br>START DATE: 5/15/2009 | 5716-01144518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0189<br>START DATE: 5/15/2009 | 5716-01144262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018B<br>START DATE: 5/15/2009 | 5716-01144263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LV<br>START DATE: 5/15/2009 | 5716-01144552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LW<br>START DATE: 5/15/2009 | 5716-01144553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LX<br>START DATE: 5/15/2009 | 5716-01144554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LZ<br>START DATE: 5/15/2009 | 5716-01144555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M0<br>START DATE: 5/15/2009 | 5716-01144556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M1<br>START DATE: 5/15/2009 | 5716-01144557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHD<br>START DATE: 5/15/2009 | 5716-01131045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHC<br>START DATE: 5/15/2009 | 5716-01131044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MV<br>START DATE: 5/15/2009 | 5716-01143807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M2<br>START DATE: 5/15/2009 | 5716-01144558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0187<br>START DATE: 5/15/2009 | 5716-01144260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BD<br>START DATE: 5/15/2009 | 5716-01144321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PF<br>START DATE: 5/15/2009 | 5716-01144622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RK<br>START DATE: 5/15/2009 | 5716-01143878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RL<br>START DATE: 5/15/2009 | 5716-01143879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RM<br>START DATE: 5/15/2009 | 5716-01143880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RN<br>START DATE: 5/15/2009 | 5716-01143881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RP<br>START DATE: 5/15/2009 | 5716-01143882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RR<br>START DATE: 5/15/2009 | 5716-01143883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RT<br>START DATE: 5/15/2009 | 5716-01143884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MM<br>START DATE: 5/15/2009 | 5716-01143802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00MN<br>START DATE: 5/15/2009 | 5716-01143803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MP<br>START DATE: 5/15/2009 | 5716-01143804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHB<br>START DATE: 5/15/2009 | 5716-01131043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M9<br>START DATE: 5/15/2009 | 5716-01144564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TM<br>START DATE: 5/15/2009 | 5716-01143908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TN<br>START DATE: 5/15/2009 | 5716-01143909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TP<br>START DATE: 5/15/2009 | 5716-01143910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TR<br>START DATE: 5/15/2009 | 5716-01143911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TT<br>START DATE: 5/15/2009 | 5716-01143912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TV<br>START DATE: 5/15/2009 | 5716-01143913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V9<br>START DATE: 5/15/2009 | 5716-01143926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014W<br>START DATE: 5/15/2009 | 5716-01144166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K4<br>START DATE: 5/15/2009 | 5716-01144504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0041<br>START DATE: 5/15/2009 | 5716-01136791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0042<br>START DATE: 5/15/2009 | 5716-01136792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01KN<br>START DATE: 5/15/2009 | 5716-01144520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0045<br>START DATE: 5/15/2009 | 5716-01136794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TJ<br>START DATE: 5/15/2009 | 5716-01143905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MB<br>START DATE: 5/15/2009 | 5716-01144565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MC<br>START DATE: 5/15/2009 | 5716-01144566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MD<br>START DATE: 5/15/2009 | 5716-01144567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MF<br>START DATE: 5/15/2009 | 5716-01144568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MG<br>START DATE: 5/15/2009 | 5716-01144569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MH<br>START DATE: 5/15/2009 | 5716-01144570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LR<br>START DATE: 5/15/2009 | 5716-01143777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LT<br>START DATE: 5/15/2009 | 5716-01143778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LV<br>START DATE: 5/15/2009 | 5716-01143779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LW<br>START DATE: 5/15/2009 | 5716-01143780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LX<br>START DATE: 5/15/2009 | 5716-01143781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0044<br>START DATE: 5/15/2009 | 5716-01136793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL10143 START DATE: 5/15/2009 | 5716-01155706 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0208 START DATE: 5/15/2009 | 5716-01144766 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0209 START DATE: 5/15/2009 | 5716-01144767 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020B START DATE: 5/15/2009 | 5716-01144768 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BK START DATE: 5/15/2009 | 5716-01143583 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NF START DATE: 5/15/2009 | 5716-01143824 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006V START DATE: 5/15/2009 | 5716-01143488 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NH START DATE: 5/15/2009 | 5716-01143826 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NN START DATE: 5/15/2009 | 5716-01143827 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NP START DATE: 5/15/2009 | 5716-01143828 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022H START DATE: 5/15/2009 | 5716-01153469 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022J START DATE: 5/15/2009 | 5716-01153470 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TL START DATE: 5/15/2009 | 5716-01143907 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10142 START DATE: 5/15/2009 | 5716-01155705 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TK START DATE: 5/15/2009 | 5716-01143906 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNH<br>START DATE: 5/18/2009 | 5716-01131188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNG<br>START DATE: 5/18/2009 | 5716-01131187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNF<br>START DATE: 5/18/2009 | 5716-01131186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BND<br>START DATE: 5/18/2009 | 5716-01131185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNC<br>START DATE: 5/18/2009 | 5716-01131184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNB<br>START DATE: 5/18/2009 | 5716-01131183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN9<br>START DATE: 5/18/2009 | 5716-01131182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN8<br>START DATE: 5/18/2009 | 5716-01131181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N1<br>START DATE: 5/15/2009 | 5716-01143812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TG<br>START DATE: 5/15/2009 | 5716-01143903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TH<br>START DATE: 5/15/2009 | 5716-01143904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M1<br>START DATE: 5/15/2009 | 5716-01143784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10141<br>START DATE: 5/15/2009 | 5716-01155704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003Z<br>START DATE: 5/15/2009 | 5716-01136789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LZ<br>START DATE: 5/15/2009 | 5716-01143782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00D5<br>START DATE: 5/15/2009 | 5716-01143627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D6<br>START DATE: 5/15/2009 | 5716-01143628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D7<br>START DATE: 5/15/2009 | 5716-01143629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D8<br>START DATE: 5/15/2009 | 5716-01143630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D9<br>START DATE: 5/15/2009 | 5716-01143631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DB<br>START DATE: 5/15/2009 | 5716-01143632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z3<br>START DATE: 5/15/2009 | 5716-01136028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003N<br>START DATE: 5/15/2009 | 5716-01136784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003P<br>START DATE: 5/15/2009 | 5716-01136785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003V<br>START DATE: 5/15/2009 | 5716-01136786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RB<br>START DATE: 5/15/2009 | 5716-01144647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003X<br>START DATE: 5/15/2009 | 5716-01136788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R9<br>START DATE: 5/15/2009 | 5716-01144646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P9<br>START DATE: 5/15/2009 | 5716-01144618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PB<br>START DATE: 5/15/2009 | 5716-01144619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01PC<br>START DATE: 5/15/2009 | 5716-01144620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PD<br>START DATE: 5/15/2009 | 5716-01144621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PG<br>START DATE: 5/15/2009 | 5716-01144623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PH<br>START DATE: 5/15/2009 | 5716-01144624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PJ<br>START DATE: 5/15/2009 | 5716-01144625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PK<br>START DATE: 5/15/2009 | 5716-01144626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PL<br>START DATE: 5/15/2009 | 5716-01144627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PM<br>START DATE: 5/15/2009 | 5716-01144628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PN<br>START DATE: 5/15/2009 | 5716-01144629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KK<br>START DATE: 5/15/2009 | 5716-01144517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003W<br>START DATE: 5/15/2009 | 5716-01136787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V1<br>START DATE: 5/15/2009 | 5716-01143918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0207<br>START DATE: 5/15/2009 | 5716-01144765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M2<br>START DATE: 5/15/2009 | 5716-01143785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M3<br>START DATE: 5/15/2009 | 5716-01143786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0N6J00M4 START DATE: 5/15/2009 | 5716-01143787 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M5 START DATE: 5/15/2009 | 5716-01143788 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M6 START DATE: 5/15/2009 | 5716-01143789 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00D6 START DATE: 5/31/2009 | 5716-01143203 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00D7 START DATE: 5/31/2009 | 5716-01143204 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00D8 START DATE: 5/31/2009 | 5716-01143205 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FW START DATE: 5/15/2009 | 5716-01143673 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH5 START DATE: 5/15/2009 | 5716-01131038 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D4 START DATE: 5/15/2009 | 5716-01143626 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KV START DATE: 5/15/2009 | 5716-01144524 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M0 START DATE: 5/15/2009 | 5716-01143783 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V2 START DATE: 5/15/2009 | 5716-01143919 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V3 START DATE: 5/15/2009 | 5716-01143920 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V4 START DATE: 5/15/2009 | 5716-01143921 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KD START DATE: 5/15/2009 | 5716-01143739 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01R1<br>START DATE: 5/15/2009 | 5716-01144638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R2<br>START DATE: 5/15/2009 | 5716-01144639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R3<br>START DATE: 5/15/2009 | 5716-01144640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R4<br>START DATE: 5/15/2009 | 5716-01144641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R5<br>START DATE: 5/15/2009 | 5716-01144642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R6<br>START DATE: 5/15/2009 | 5716-01144643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R7<br>START DATE: 5/15/2009 | 5716-01144644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R8<br>START DATE: 5/15/2009 | 5716-01144645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TZ<br>START DATE: 5/15/2009 | 5716-01143916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015L<br>START DATE: 5/15/2009 | 5716-01144187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057N<br>START DATE: 5/15/2009 | 5716-01131573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NN<br>START DATE: 5/15/2009 | 5716-01131753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VG<br>START DATE: 5/15/2009 | 5716-01131728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VF<br>START DATE: 5/15/2009 | 5716-01131727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VD<br>START DATE: 5/15/2009 | 5716-01131726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05VC START DATE: 5/15/2009 | 5716-01131725 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BJ START DATE: 5/15/2009 | 5716-01143582 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015D START DATE: 5/15/2009 | 5716-01144181 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015F START DATE: 5/15/2009 | 5716-01144182 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015G START DATE: 5/15/2009 | 5716-01144183 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015H START DATE: 5/15/2009 | 5716-01144184 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7008H START DATE: 5/15/2009 | 5716-01135523 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J015K START DATE: 5/15/2009 | 5716-01144186 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BG START DATE: 5/15/2009 | 5716-01143580 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015M START DATE: 5/15/2009 | 5716-01144188 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013L START DATE: 5/15/2009 | 5716-01144131 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014H START DATE: 5/15/2009 | 5716-01144156 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014J START DATE: 5/15/2009 | 5716-01144157 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0150 START DATE: 5/15/2009 | 5716-01144169 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0151 START DATE: 5/15/2009 | 5716-01144170 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0152<br>START DATE: 5/15/2009 | 5716-01144171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0153<br>START DATE: 5/15/2009 | 5716-01144172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0154<br>START DATE: 5/15/2009 | 5716-01144173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0155<br>START DATE: 5/15/2009 | 5716-01144174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0156<br>START DATE: 5/15/2009 | 5716-01144175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015J<br>START DATE: 5/15/2009 | 5716-01144185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZJ<br>START DATE: 5/15/2009 | 5716-01136041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MF<br>START DATE: 5/15/2009 | 5716-01143796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7008K<br>START DATE: 5/15/2009 | 5716-01135525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW7008L<br>START DATE: 5/15/2009 | 5716-01135526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700MX<br>START DATE: 5/15/2009 | 5716-01135827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XC<br>START DATE: 5/15/2009 | 5716-01136008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XD<br>START DATE: 5/15/2009 | 5716-01136009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XF<br>START DATE: 5/15/2009 | 5716-01136010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XG<br>START DATE: 5/15/2009 | 5716-01136011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700XH<br>START DATE: 5/15/2009 | 5716-01136012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C09<br>START DATE: 5/21/2009 | 5716-01131406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZF<br>START DATE: 5/15/2009 | 5716-01136038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057P<br>START DATE: 5/15/2009 | 5716-01131574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZH<br>START DATE: 5/15/2009 | 5716-01136040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BH<br>START DATE: 5/15/2009 | 5716-01143581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZK<br>START DATE: 5/15/2009 | 5716-01136042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZL<br>START DATE: 5/15/2009 | 5716-01136043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZM<br>START DATE: 5/15/2009 | 5716-01136044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008G<br>START DATE: 5/15/2009 | 5716-01143524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008H<br>START DATE: 5/15/2009 | 5716-01143525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008J<br>START DATE: 5/15/2009 | 5716-01143526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008K<br>START DATE: 5/15/2009 | 5716-01143527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008L<br>START DATE: 5/15/2009 | 5716-01143528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008M<br>START DATE: 5/15/2009 | 5716-01143529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00BD<br>START DATE: 5/15/2009 | 5716-01143578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BF<br>START DATE: 5/15/2009 | 5716-01143579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0159<br>START DATE: 5/15/2009 | 5716-01144178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZG<br>START DATE: 5/15/2009 | 5716-01136039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BW<br>START DATE: 5/15/2009 | 5716-01144906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0157<br>START DATE: 5/15/2009 | 5716-01144176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008D<br>START DATE: 5/15/2009 | 5716-01143106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008F<br>START DATE: 5/15/2009 | 5716-01143107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02RX<br>START DATE: 5/15/2009 | 5716-01131503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02RZ<br>START DATE: 5/15/2009 | 5716-01131504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02T1<br>START DATE: 5/15/2009 | 5716-01131505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02T4<br>START DATE: 5/15/2009 | 5716-01131506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02T5<br>START DATE: 5/15/2009 | 5716-01131507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02T6<br>START DATE: 5/15/2009 | 5716-01131508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02T7<br>START DATE: 5/15/2009 | 5716-01131509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V02TR<br>START DATE: 5/15/2009 | 5716-01131510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06P3<br>START DATE: 5/18/2009 | 5716-01131764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004N<br>START DATE: 5/15/2009 | 5716-01143347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06P2<br>START DATE: 5/15/2009 | 5716-01131763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BX<br>START DATE: 5/15/2009 | 5716-01144907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BZ<br>START DATE: 5/15/2009 | 5716-01144908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02C0<br>START DATE: 5/15/2009 | 5716-01144909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LB<br>START DATE: 5/15/2009 | 5716-01144538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LC<br>START DATE: 5/15/2009 | 5716-01144539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CZ<br>START DATE: 5/15/2009 | 5716-01143621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HG<br>START DATE: 5/15/2009 | 5716-01143718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HH<br>START DATE: 5/15/2009 | 5716-01143719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HJ<br>START DATE: 5/15/2009 | 5716-01143720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HK<br>START DATE: 5/15/2009 | 5716-01143721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00JT<br>START DATE: 5/15/2009 | 5716-01143722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0MR40025<br>START DATE: 5/15/2009 | 5716-01143318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02TT<br>START DATE: 5/15/2009 | 5716-01131511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N005L<br>START DATE: 5/15/2009 | 5716-01143045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7008G<br>START DATE: 5/15/2009 | 5716-01135522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PZ<br>START DATE: 5/15/2009 | 5716-01144636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C0094<br>START DATE: 5/15/2009 | 5716-01142535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C0095<br>START DATE: 5/15/2009 | 5716-01142536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C00B3<br>START DATE: 5/15/2009 | 5716-01142537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C00CB<br>START DATE: 5/15/2009 | 5716-01142538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C00CL<br>START DATE: 5/15/2009 | 5716-01142539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C00CM<br>START DATE: 5/15/2009 | 5716-01142540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N004Z<br>START DATE: 5/15/2009 | 5716-01143040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0059<br>START DATE: 5/15/2009 | 5716-01143041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N005B<br>START DATE: 5/15/2009 | 5716-01143042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06P4<br>START DATE: 5/18/2009 | 5716-01131765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N005D<br>START DATE: 5/15/2009 | 5716-01143044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0158<br>START DATE: 5/15/2009 | 5716-01144177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10178<br>START DATE: 5/15/2009 | 5716-01155779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10179<br>START DATE: 5/15/2009 | 5716-01155780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3000V<br>START DATE: 5/15/2009 | 5716-01154439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NP<br>START DATE: 5/15/2009 | 5716-01131754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NR<br>START DATE: 5/15/2009 | 5716-01131755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NT<br>START DATE: 5/15/2009 | 5716-01131756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NV<br>START DATE: 5/15/2009 | 5716-01131757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NW<br>START DATE: 5/15/2009 | 5716-01131758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NX<br>START DATE: 5/15/2009 | 5716-01131759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NZ<br>START DATE: 5/15/2009 | 5716-01131760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06P0<br>START DATE: 5/15/2009 | 5716-01131761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0J5V06P1<br>START DATE: 5/15/2009 | 5716-01131762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0M7N005C<br>START DATE: 5/15/2009 | 5716-01143043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V0582<br>START DATE: 5/15/2009 | 5716-01131577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XJ<br>START DATE: 5/15/2009 | 5716-01143989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XK<br>START DATE: 5/15/2009 | 5716-01143990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XL<br>START DATE: 5/15/2009 | 5716-01143991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XM<br>START DATE: 5/15/2009 | 5716-01143992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XN<br>START DATE: 5/15/2009 | 5716-01143993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XP<br>START DATE: 5/15/2009 | 5716-01143994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XR<br>START DATE: 5/15/2009 | 5716-01143995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XT<br>START DATE: 5/15/2009 | 5716-01143996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XV<br>START DATE: 5/15/2009 | 5716-01143997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PV<br>START DATE: 5/15/2009 | 5716-01144633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02C1<br>START DATE: 5/15/2009 | 5716-01144910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7008J<br>START DATE: 5/15/2009 | 5716-01135524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0J5V0583<br>START DATE: 5/15/2009 | 5716-01131578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XF<br>START DATE: 5/15/2009 | 5716-01143986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V057V<br>START DATE: 5/15/2009 | 5716-01131576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027R<br>START DATE: 5/15/2009 | 5716-01153605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027T<br>START DATE: 5/15/2009 | 5716-01153606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027V<br>START DATE: 5/15/2009 | 5716-01153607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057R<br>START DATE: 5/15/2009 | 5716-01131575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WR<br>START DATE: 5/15/2009 | 5716-01144697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WT<br>START DATE: 5/15/2009 | 5716-01144698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WV<br>START DATE: 5/15/2009 | 5716-01144699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WW<br>START DATE: 5/15/2009 | 5716-01144700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WX<br>START DATE: 5/15/2009 | 5716-01144701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WZ<br>START DATE: 5/15/2009 | 5716-01144702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027P<br>START DATE: 5/15/2009 | 5716-01153604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01F9<br>START DATE: 5/15/2009 | 5716-01153329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BP<br>START DATE: 5/15/2009 | 5716-01131586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BR<br>START DATE: 5/15/2009 | 5716-01131587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05BT<br>START DATE: 5/15/2009 | 5716-01131588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BV<br>START DATE: 5/15/2009 | 5716-01131589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BW<br>START DATE: 5/15/2009 | 5716-01131590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BX<br>START DATE: 5/15/2009 | 5716-01131591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BZ<br>START DATE: 5/15/2009 | 5716-01131592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C0<br>START DATE: 5/15/2009 | 5716-01131593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JM<br>START DATE: 5/15/2009 | 5716-01135736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JN<br>START DATE: 5/15/2009 | 5716-01135737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0049<br>START DATE: 5/15/2009 | 5716-01143032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XH<br>START DATE: 5/15/2009 | 5716-01143988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01F8<br>START DATE: 5/15/2009 | 5716-01153328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XG<br>START DATE: 5/15/2009 | 5716-01143987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01KW<br>START DATE: 5/15/2009 | 5716-01153330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WH<br>START DATE: 5/15/2009 | 5716-01153331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WJ<br>START DATE: 5/15/2009 | 5716-01153332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM01WK START DATE: 5/15/2009 | 5716-01153333 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WL START DATE: 5/15/2009 | 5716-01153334 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BM START DATE: 5/15/2009 | 5716-01131584 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BL START DATE: 5/15/2009 | 5716-01131583 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BK START DATE: 5/15/2009 | 5716-01131582 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BJ START DATE: 5/15/2009 | 5716-01131581 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0585 START DATE: 5/15/2009 | 5716-01131580 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0584 START DATE: 5/15/2009 | 5716-01131579 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X2 START DATE: 5/15/2009 | 5716-01144705 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01F7 START DATE: 5/15/2009 | 5716-01153327 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0148 START DATE: 5/15/2009 | 5716-01144149 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X0 START DATE: 5/15/2009 | 5716-01144703 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014Z START DATE: 5/15/2009 | 5716-01144168 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX0009 START DATE: 5/15/2009 | 5716-01149762 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000F START DATE: 5/15/2009 | 5716-01149763 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0WPX000G<br>START DATE: 5/15/2009 | 5716-01149764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000J<br>START DATE: 5/15/2009 | 5716-01149765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000K<br>START DATE: 5/15/2009 | 5716-01149766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000L<br>START DATE: 5/15/2009 | 5716-01149767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000M<br>START DATE: 5/15/2009 | 5716-01149768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000P<br>START DATE: 5/15/2009 | 5716-01149769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000W<br>START DATE: 5/15/2009 | 5716-01149770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015N<br>START DATE: 5/15/2009 | 5716-01144189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX001B<br>START DATE: 5/15/2009 | 5716-01149772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005C<br>START DATE: 5/15/2009 | 5716-01143357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0566<br>START DATE: 5/15/2009 | 5716-01131537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0567<br>START DATE: 5/15/2009 | 5716-01131538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0568<br>START DATE: 5/15/2009 | 5716-01131539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0569<br>START DATE: 5/15/2009 | 5716-01131540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056B<br>START DATE: 5/15/2009 | 5716-01131541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V056C<br>START DATE: 5/15/2009 | 5716-01131542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7007R<br>START DATE: 5/15/2009 | 5716-01135504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70089<br>START DATE: 5/15/2009 | 5716-01135517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW7008B<br>START DATE: 5/15/2009 | 5716-01135518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW7008C<br>START DATE: 5/15/2009 | 5716-01135519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW7008D<br>START DATE: 5/15/2009 | 5716-01135520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW7008F<br>START DATE: 5/15/2009 | 5716-01135521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0WPX000Z<br>START DATE: 5/15/2009 | 5716-01149771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F6<br>START DATE: 5/15/2009 | 5716-01135639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MG<br>START DATE: 5/15/2009 | 5716-01143797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X3<br>START DATE: 5/15/2009 | 5716-01144706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VP<br>START DATE: 5/15/2009 | 5716-01143938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VR<br>START DATE: 5/15/2009 | 5716-01143939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VT<br>START DATE: 5/15/2009 | 5716-01143940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0186<br>START DATE: 5/15/2009 | 5716-01144259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700DZ<br>START DATE: 5/15/2009 | 5716-01135632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F0<br>START DATE: 5/15/2009 | 5716-01135633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F1<br>START DATE: 5/15/2009 | 5716-01135634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F2<br>START DATE: 5/15/2009 | 5716-01135635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F3<br>START DATE: 5/15/2009 | 5716-01135636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024M<br>START DATE: 5/15/2009 | 5716-01144851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F5<br>START DATE: 5/15/2009 | 5716-01135638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X1<br>START DATE: 5/15/2009 | 5716-01144704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F7<br>START DATE: 5/15/2009 | 5716-01135640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F8<br>START DATE: 5/15/2009 | 5716-01135641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F9<br>START DATE: 5/15/2009 | 5716-01135642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FB<br>START DATE: 5/15/2009 | 5716-01135643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004R<br>START DATE: 5/15/2009 | 5716-01143349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40052<br>START DATE: 5/15/2009 | 5716-01143350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40053<br>START DATE: 5/15/2009 | 5716-01143351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0MR40056 START DATE: 5/15/2009 | 5716-01143352 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40057 START DATE: 5/15/2009 | 5716-01143353 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40058 START DATE: 5/15/2009 | 5716-01143354 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40059 START DATE: 5/15/2009 | 5716-01143355 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005B START DATE: 5/15/2009 | 5716-01143356 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700F4 START DATE: 5/15/2009 | 5716-01135637 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005N START DATE: 5/15/2009 | 5716-01135493 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022G START DATE: 5/15/2009 | 5716-01144822 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022H START DATE: 5/15/2009 | 5716-01144823 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022J START DATE: 5/15/2009 | 5716-01144824 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022K START DATE: 5/15/2009 | 5716-01144825 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022L START DATE: 5/15/2009 | 5716-01144826 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022M START DATE: 5/15/2009 | 5716-01144827 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022N START DATE: 5/15/2009 | 5716-01144828 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022P START DATE: 5/15/2009 | 5716-01144829 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05V7<br>START DATE: 5/15/2009 | 5716-01131721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007X<br>START DATE: 5/15/2009 | 5716-01143094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007Z<br>START DATE: 5/15/2009 | 5716-01143095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40043<br>START DATE: 5/15/2009 | 5716-01143336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005M<br>START DATE: 5/15/2009 | 5716-01135492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022C<br>START DATE: 5/15/2009 | 5716-01144819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005P<br>START DATE: 5/15/2009 | 5716-01135494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005R<br>START DATE: 5/15/2009 | 5716-01135495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005T<br>START DATE: 5/15/2009 | 5716-01135496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005V<br>START DATE: 5/15/2009 | 5716-01135497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005W<br>START DATE: 5/15/2009 | 5716-01135498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700C6<br>START DATE: 5/15/2009 | 5716-01135583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MJ<br>START DATE: 5/15/2009 | 5716-01144571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02H4<br>START DATE: 5/15/2009 | 5716-01131489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02RK<br>START DATE: 5/15/2009 | 5716-01131502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0J5V03J1<br>START DATE: 5/15/2009 | 5716-01131515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V03J3<br>START DATE: 5/15/2009 | 5716-01131516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005L<br>START DATE: 5/15/2009 | 5716-01135491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0199<br>START DATE: 5/15/2009 | 5716-01144290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MD<br>START DATE: 5/15/2009 | 5716-01143795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LD<br>START DATE: 5/15/2009 | 5716-01143767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LF<br>START DATE: 5/15/2009 | 5716-01143768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LG<br>START DATE: 5/15/2009 | 5716-01143769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W3<br>START DATE: 5/15/2009 | 5716-01135972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W4<br>START DATE: 5/15/2009 | 5716-01135973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W5<br>START DATE: 5/15/2009 | 5716-01135974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W6<br>START DATE: 5/15/2009 | 5716-01135975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W7<br>START DATE: 5/15/2009 | 5716-01135976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W8<br>START DATE: 5/15/2009 | 5716-01135977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W9<br>START DATE: 5/15/2009 | 5716-01135978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J022F<br>START DATE: 5/15/2009 | 5716-01144821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0198<br>START DATE: 5/15/2009 | 5716-01144289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022D<br>START DATE: 5/15/2009 | 5716-01144820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019B<br>START DATE: 5/15/2009 | 5716-01144291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019C<br>START DATE: 5/15/2009 | 5716-01144292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019D<br>START DATE: 5/15/2009 | 5716-01144293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019F<br>START DATE: 5/15/2009 | 5716-01144294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019G<br>START DATE: 5/15/2009 | 5716-01144295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019H<br>START DATE: 5/15/2009 | 5716-01144296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019J<br>START DATE: 5/15/2009 | 5716-01144297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019K<br>START DATE: 5/15/2009 | 5716-01144298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019L<br>START DATE: 5/15/2009 | 5716-01144299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019M<br>START DATE: 5/15/2009 | 5716-01144300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021G<br>START DATE: 5/15/2009 | 5716-01144794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056X<br>START DATE: 5/15/2009 | 5716-01131555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700WB<br>START DATE: 5/15/2009 | 5716-01135979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J026J<br>START DATE: 5/15/2009 | 5716-01144873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V03J5<br>START DATE: 5/15/2009 | 5716-01131517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N004T<br>START DATE: 5/15/2009 | 5716-01143036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BT<br>START DATE: 5/15/2009 | 5716-01144904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BV<br>START DATE: 5/15/2009 | 5716-01144905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RW<br>START DATE: 5/15/2009 | 5716-01143886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RX<br>START DATE: 5/15/2009 | 5716-01143887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RZ<br>START DATE: 5/15/2009 | 5716-01143888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009T<br>START DATE: 5/15/2009 | 5716-01143142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J025P<br>START DATE: 5/15/2009 | 5716-01144868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J025R<br>START DATE: 5/15/2009 | 5716-01144869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J025V<br>START DATE: 5/15/2009 | 5716-01144870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N004W<br>START DATE: 5/15/2009 | 5716-01143038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J026G<br>START DATE: 5/15/2009 | 5716-01144872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N004X<br>START DATE: 5/15/2009 | 5716-01143039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J026K<br>START DATE: 5/15/2009 | 5716-01144874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J026L<br>START DATE: 5/15/2009 | 5716-01144875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BF<br>START DATE: 5/15/2009 | 5716-01144900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BG<br>START DATE: 5/15/2009 | 5716-01144901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BL<br>START DATE: 5/15/2009 | 5716-01144902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BR<br>START DATE: 5/15/2009 | 5716-01144903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05BN<br>START DATE: 5/15/2009 | 5716-01131585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40024<br>START DATE: 5/15/2009 | 5716-01143317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40026<br>START DATE: 5/15/2009 | 5716-01143319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40027<br>START DATE: 5/15/2009 | 5716-01143320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40028<br>START DATE: 5/15/2009 | 5716-01143321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40029<br>START DATE: 5/15/2009 | 5716-01143322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J025X<br>START DATE: 5/15/2009 | 5716-01144871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008P<br>START DATE: 5/15/2009 | 5716-01143115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00D3<br>START DATE: 5/15/2009 | 5716-01143625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056Z<br>START DATE: 5/15/2009 | 5716-01131556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0570<br>START DATE: 5/15/2009 | 5716-01131557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057H<br>START DATE: 5/15/2009 | 5716-01131570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057J<br>START DATE: 5/15/2009 | 5716-01131571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057M<br>START DATE: 5/15/2009 | 5716-01131572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06P5<br>START DATE: 5/18/2009 | 5716-01131766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06P6<br>START DATE: 5/18/2009 | 5716-01131767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W0<br>START DATE: 5/15/2009 | 5716-01135969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W1<br>START DATE: 5/15/2009 | 5716-01135970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W2<br>START DATE: 5/15/2009 | 5716-01135971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N004V<br>START DATE: 5/15/2009 | 5716-01143037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008N<br>START DATE: 5/15/2009 | 5716-01143114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056W<br>START DATE: 5/15/2009 | 5716-01131554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DX<br>START DATE: 5/15/2009 | 5716-01135631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0MR4007P<br>START DATE: 5/15/2009 | 5716-01143384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V6<br>START DATE: 5/15/2009 | 5716-01131720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V5<br>START DATE: 5/15/2009 | 5716-01131719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V0<br>START DATE: 5/15/2009 | 5716-01143917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007B<br>START DATE: 5/15/2009 | 5716-01143500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JX<br>START DATE: 5/15/2009 | 5716-01144498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0079<br>START DATE: 5/15/2009 | 5716-01143499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0078<br>START DATE: 5/15/2009 | 5716-01143498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0077<br>START DATE: 5/15/2009 | 5716-01143497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0076<br>START DATE: 5/15/2009 | 5716-01143496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0073<br>START DATE: 5/15/2009 | 5716-01143495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008M<br>START DATE: 5/15/2009 | 5716-01143113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013C<br>START DATE: 5/15/2009 | 5716-01144124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0251<br>START DATE: 5/15/2009 | 5716-01144860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0252<br>START DATE: 5/15/2009 | 5716-01144861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0253<br>START DATE: 5/15/2009 | 5716-01144862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0254<br>START DATE: 5/15/2009 | 5716-01144863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00N2<br>START DATE: 5/15/2009 | 5716-01143813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z4<br>START DATE: 5/15/2009 | 5716-01136029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z5<br>START DATE: 5/15/2009 | 5716-01136030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z6<br>START DATE: 5/15/2009 | 5716-01136031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0136<br>START DATE: 5/15/2009 | 5716-01144119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0137<br>START DATE: 5/15/2009 | 5716-01144120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0138<br>START DATE: 5/15/2009 | 5716-01144121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40044<br>START DATE: 5/15/2009 | 5716-01143337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013B<br>START DATE: 5/15/2009 | 5716-01144123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J023P<br>START DATE: 5/15/2009 | 5716-01144845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013D<br>START DATE: 5/15/2009 | 5716-01144125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013F<br>START DATE: 5/15/2009 | 5716-01144126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013G<br>START DATE: 5/15/2009 | 5716-01144127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J013H<br>START DATE: 5/15/2009 | 5716-01144128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013J<br>START DATE: 5/15/2009 | 5716-01144129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013K<br>START DATE: 5/15/2009 | 5716-01144130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004P<br>START DATE: 5/15/2009 | 5716-01143348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KZ<br>START DATE: 5/15/2009 | 5716-01143754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L0<br>START DATE: 5/15/2009 | 5716-01143755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L1<br>START DATE: 5/15/2009 | 5716-01143756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L2<br>START DATE: 5/15/2009 | 5716-01143757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0139<br>START DATE: 5/15/2009 | 5716-01144122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JM<br>START DATE: 5/15/2009 | 5716-01144491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MH<br>START DATE: 5/15/2009 | 5716-01143798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MJ<br>START DATE: 5/15/2009 | 5716-01143799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MK<br>START DATE: 5/15/2009 | 5716-01143800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00D5<br>START DATE: 5/31/2009 | 5716-01143202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JB<br>START DATE: 5/15/2009 | 5716-01144482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01JC<br>START DATE: 5/15/2009 | 5716-01144483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JD<br>START DATE: 5/15/2009 | 5716-01144484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JF<br>START DATE: 5/15/2009 | 5716-01144485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JG<br>START DATE: 5/15/2009 | 5716-01144486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JH<br>START DATE: 5/15/2009 | 5716-01144487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JJ<br>START DATE: 5/15/2009 | 5716-01144488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024Z<br>START DATE: 5/15/2009 | 5716-01144859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JL<br>START DATE: 5/15/2009 | 5716-01144490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024X<br>START DATE: 5/15/2009 | 5716-01144858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RJ<br>START DATE: 5/15/2009 | 5716-01144653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RK<br>START DATE: 5/15/2009 | 5716-01144654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RL<br>START DATE: 5/15/2009 | 5716-01144655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RM<br>START DATE: 5/15/2009 | 5716-01144656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RN<br>START DATE: 5/15/2009 | 5716-01144657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RP<br>START DATE: 5/15/2009 | 5716-01144658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01RR<br>START DATE: 5/15/2009 | 5716-01144659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VN<br>START DATE: 5/15/2009 | 5716-01143937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L0<br>START DATE: 5/15/2009 | 5716-01144528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L1<br>START DATE: 5/15/2009 | 5716-01144529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J023L<br>START DATE: 5/15/2009 | 5716-01144844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L5<br>START DATE: 5/15/2009 | 5716-01143760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JK<br>START DATE: 5/15/2009 | 5716-01144489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PN<br>START DATE: 5/15/2009 | 5716-01135877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L3<br>START DATE: 5/15/2009 | 5716-01143758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VN<br>START DATE: 5/15/2009 | 5716-01135961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VP<br>START DATE: 5/15/2009 | 5716-01135962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VR<br>START DATE: 5/15/2009 | 5716-01135963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VT<br>START DATE: 5/15/2009 | 5716-01135964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VV<br>START DATE: 5/15/2009 | 5716-01135965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PF<br>START DATE: 5/15/2009 | 5716-01135870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700PG<br>START DATE: 5/15/2009 | 5716-01135871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PH<br>START DATE: 5/15/2009 | 5716-01135872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PJ<br>START DATE: 5/15/2009 | 5716-01135873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PK<br>START DATE: 5/15/2009 | 5716-01135874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VL<br>START DATE: 5/15/2009 | 5716-01135959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PM<br>START DATE: 5/15/2009 | 5716-01135876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VK<br>START DATE: 5/15/2009 | 5716-01135958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PP<br>START DATE: 5/15/2009 | 5716-01135878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PR<br>START DATE: 5/15/2009 | 5716-01135879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PT<br>START DATE: 5/15/2009 | 5716-01135880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PV<br>START DATE: 5/15/2009 | 5716-01135881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027G<br>START DATE: 5/15/2009 | 5716-01144883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L69005V<br>START DATE: 5/15/2009 | 5716-01142799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VB<br>START DATE: 5/15/2009 | 5716-01131724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V9<br>START DATE: 5/15/2009 | 5716-01131723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05V8<br>START DATE: 5/15/2009 | 5716-01131722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D0<br>START DATE: 5/15/2009 | 5716-01143622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D1<br>START DATE: 5/15/2009 | 5716-01143623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D2<br>START DATE: 5/15/2009 | 5716-01143624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PL<br>START DATE: 5/15/2009 | 5716-01135875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008X<br>START DATE: 5/15/2009 | 5716-01143536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4002B<br>START DATE: 5/15/2009 | 5716-01143323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L6<br>START DATE: 5/15/2009 | 5716-01143761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L7<br>START DATE: 5/15/2009 | 5716-01143762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L8<br>START DATE: 5/15/2009 | 5716-01143763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L9<br>START DATE: 5/15/2009 | 5716-01143764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LB<br>START DATE: 5/15/2009 | 5716-01143765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LC<br>START DATE: 5/15/2009 | 5716-01143766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008N<br>START DATE: 5/15/2009 | 5716-01143530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008P<br>START DATE: 5/15/2009 | 5716-01143531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J008R START DATE: 5/15/2009 | 5716-01143532 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008T START DATE: 5/15/2009 | 5716-01143533 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VM START DATE: 5/15/2009 | 5716-01135960 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008W START DATE: 5/15/2009 | 5716-01143535 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00L4 START DATE: 5/15/2009 | 5716-01143759 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008Z START DATE: 5/15/2009 | 5716-01143537 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0090 START DATE: 5/15/2009 | 5716-01143538 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0091 START DATE: 5/15/2009 | 5716-01143539 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0092 START DATE: 5/15/2009 | 5716-01143540 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0093 START DATE: 5/15/2009 | 5716-01143541 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0094 START DATE: 5/15/2009 | 5716-01143542 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0095 START DATE: 5/15/2009 | 5716-01143543 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0096 START DATE: 5/15/2009 | 5716-01143544 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0097 START DATE: 5/15/2009 | 5716-01143545 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DZ START DATE: 5/15/2009 | 5716-01131621 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05F0<br>START DATE: 5/15/2009 | 5716-01131622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JC<br>START DATE: 5/15/2009 | 5716-01135728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008V<br>START DATE: 5/15/2009 | 5716-01143534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DH<br>START DATE: 5/15/2009 | 5716-01143637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K7<br>START DATE: 5/15/2009 | 5716-01144507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K8<br>START DATE: 5/15/2009 | 5716-01144508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K9<br>START DATE: 5/15/2009 | 5716-01144509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KB<br>START DATE: 5/15/2009 | 5716-01144510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KC<br>START DATE: 5/15/2009 | 5716-01144511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KD<br>START DATE: 5/15/2009 | 5716-01144512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KF<br>START DATE: 5/15/2009 | 5716-01144513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KG<br>START DATE: 5/15/2009 | 5716-01144514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DC<br>START DATE: 5/15/2009 | 5716-01143633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DD<br>START DATE: 5/15/2009 | 5716-01143634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017W<br>START DATE: 5/15/2009 | 5716-01144250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00DG<br>START DATE: 5/15/2009 | 5716-01143636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021M<br>START DATE: 5/15/2009 | 5716-01144799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DJ<br>START DATE: 5/15/2009 | 5716-01143638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DK<br>START DATE: 5/15/2009 | 5716-01143639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DL<br>START DATE: 5/15/2009 | 5716-01143640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DM<br>START DATE: 5/15/2009 | 5716-01143641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DN<br>START DATE: 5/15/2009 | 5716-01143642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DP<br>START DATE: 5/15/2009 | 5716-01143643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DR<br>START DATE: 5/15/2009 | 5716-01143644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ML<br>START DATE: 5/15/2009 | 5716-01143801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017T<br>START DATE: 5/15/2009 | 5716-01144248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0170<br>START DATE: 5/15/2009 | 5716-01144225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DF<br>START DATE: 5/15/2009 | 5716-01143635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CR<br>START DATE: 5/15/2009 | 5716-01144358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BG<br>START DATE: 5/15/2009 | 5716-01144323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0172<br>START DATE: 5/15/2009 | 5716-01144227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BZ<br>START DATE: 5/15/2009 | 5716-01144336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CD<br>START DATE: 5/15/2009 | 5716-01144349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CF<br>START DATE: 5/15/2009 | 5716-01144350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CG<br>START DATE: 5/15/2009 | 5716-01144351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CH<br>START DATE: 5/15/2009 | 5716-01144352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CJ<br>START DATE: 5/15/2009 | 5716-01144353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CK<br>START DATE: 5/15/2009 | 5716-01144354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CL<br>START DATE: 5/15/2009 | 5716-01144355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K6<br>START DATE: 5/15/2009 | 5716-01144506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CN<br>START DATE: 5/15/2009 | 5716-01144357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K5<br>START DATE: 5/15/2009 | 5716-01144505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CT<br>START DATE: 5/15/2009 | 5716-01144359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CV<br>START DATE: 5/15/2009 | 5716-01144360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020F<br>START DATE: 5/15/2009 | 5716-01144771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J020G<br>START DATE: 5/15/2009 | 5716-01144772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020H<br>START DATE: 5/15/2009 | 5716-01144773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020J<br>START DATE: 5/15/2009 | 5716-01144774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020K<br>START DATE: 5/15/2009 | 5716-01144775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021J<br>START DATE: 5/15/2009 | 5716-01144796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021K<br>START DATE: 5/15/2009 | 5716-01144797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021L<br>START DATE: 5/15/2009 | 5716-01144798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JZ<br>START DATE: 5/15/2009 | 5716-01144499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CM<br>START DATE: 5/15/2009 | 5716-01144356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022R<br>START DATE: 5/15/2009 | 5716-01144830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020F<br>START DATE: 5/15/2009 | 5716-01153413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020G<br>START DATE: 5/15/2009 | 5716-01153414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020H<br>START DATE: 5/15/2009 | 5716-01153415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020J<br>START DATE: 5/15/2009 | 5716-01153416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NV<br>START DATE: 5/15/2009 | 5716-01143829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0N6J00NW<br>START DATE: 5/15/2009 | 5716-01143830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NX<br>START DATE: 5/15/2009 | 5716-01143831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NZ<br>START DATE: 5/15/2009 | 5716-01143832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P0<br>START DATE: 5/15/2009 | 5716-01143833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P1<br>START DATE: 5/15/2009 | 5716-01143834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017V<br>START DATE: 5/15/2009 | 5716-01144249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P3<br>START DATE: 5/15/2009 | 5716-01143836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020B<br>START DATE: 5/15/2009 | 5716-01153410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010N<br>START DATE: 5/15/2009 | 5716-01144049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010P<br>START DATE: 5/15/2009 | 5716-01144050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010R<br>START DATE: 5/15/2009 | 5716-01144051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010T<br>START DATE: 5/15/2009 | 5716-01144052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010V<br>START DATE: 5/15/2009 | 5716-01144053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010W<br>START DATE: 5/15/2009 | 5716-01144054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010X<br>START DATE: 5/15/2009 | 5716-01144055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J010Z<br>START DATE: 5/15/2009 | 5716-01144056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0110<br>START DATE: 5/15/2009 | 5716-01144057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015P<br>START DATE: 5/15/2009 | 5716-01144190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P2<br>START DATE: 5/15/2009 | 5716-01143835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0197<br>START DATE: 5/15/2009 | 5716-01144288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018C<br>START DATE: 5/15/2009 | 5716-01144264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TX<br>START DATE: 5/15/2009 | 5716-01143915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018F<br>START DATE: 5/15/2009 | 5716-01144266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018G<br>START DATE: 5/15/2009 | 5716-01144267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018H<br>START DATE: 5/15/2009 | 5716-01144268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018J<br>START DATE: 5/15/2009 | 5716-01144269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018K<br>START DATE: 5/15/2009 | 5716-01144270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018L<br>START DATE: 5/15/2009 | 5716-01144271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018M<br>START DATE: 5/15/2009 | 5716-01144272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018N<br>START DATE: 5/15/2009 | 5716-01144273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM020D<br>START DATE: 5/15/2009 | 5716-01153412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018R<br>START DATE: 5/15/2009 | 5716-01144275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020C<br>START DATE: 5/15/2009 | 5716-01153411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019X<br>START DATE: 5/15/2009 | 5716-01144307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NL<br>START DATE: 5/15/2009 | 5716-01144601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0116<br>START DATE: 5/15/2009 | 5716-01144063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0117<br>START DATE: 5/15/2009 | 5716-01144064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0118<br>START DATE: 5/15/2009 | 5716-01144065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0119<br>START DATE: 5/15/2009 | 5716-01144066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011B<br>START DATE: 5/15/2009 | 5716-01144067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011C<br>START DATE: 5/15/2009 | 5716-01144068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011D<br>START DATE: 5/15/2009 | 5716-01144069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0209<br>START DATE: 5/15/2009 | 5716-01153409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016Z<br>START DATE: 5/15/2009 | 5716-01144224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018P<br>START DATE: 5/15/2009 | 5716-01144274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit　G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0N6J01J9<br>START DATE: 5/15/2009 | 5716-01144481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019T<br>START DATE: 5/15/2009 | 5716-01144304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019V<br>START DATE: 5/15/2009 | 5716-01144305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019W<br>START DATE: 5/15/2009 | 5716-01144306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010X<br>START DATE: 5/15/2009 | 5716-01155647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010Z<br>START DATE: 5/15/2009 | 5716-01155648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10110<br>START DATE: 5/15/2009 | 5716-01155649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011F<br>START DATE: 5/15/2009 | 5716-01155650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011H<br>START DATE: 5/15/2009 | 5716-01155651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011J<br>START DATE: 5/15/2009 | 5716-01155652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011K<br>START DATE: 5/15/2009 | 5716-01155653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WB<br>START DATE: 5/15/2009 | 5716-01144685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011M<br>START DATE: 5/15/2009 | 5716-01155655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019N<br>START DATE: 5/15/2009 | 5716-01144301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VB<br>START DATE: 5/15/2009 | 5716-01143927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00VC<br>START DATE: 5/15/2009 | 5716-01143928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VD<br>START DATE: 5/15/2009 | 5716-01143929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VF<br>START DATE: 5/15/2009 | 5716-01143930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VG<br>START DATE: 5/15/2009 | 5716-01143931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VH<br>START DATE: 5/15/2009 | 5716-01143932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VJ<br>START DATE: 5/15/2009 | 5716-01143933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VK<br>START DATE: 5/15/2009 | 5716-01143934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VL<br>START DATE: 5/15/2009 | 5716-01143935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0171<br>START DATE: 5/15/2009 | 5716-01144226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1011L<br>START DATE: 5/15/2009 | 5716-01155654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0166<br>START DATE: 5/15/2009 | 5716-01144203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015R<br>START DATE: 5/15/2009 | 5716-01144191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015T<br>START DATE: 5/15/2009 | 5716-01144192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015V<br>START DATE: 5/15/2009 | 5716-01144193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015W<br>START DATE: 5/15/2009 | 5716-01144194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0N6J015X<br>START DATE: 5/15/2009 | 5716-01144195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015Z<br>START DATE: 5/15/2009 | 5716-01144196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0160<br>START DATE: 5/15/2009 | 5716-01144197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0161<br>START DATE: 5/15/2009 | 5716-01144198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0162<br>START DATE: 5/15/2009 | 5716-01144199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0163<br>START DATE: 5/15/2009 | 5716-01144200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019R<br>START DATE: 5/15/2009 | 5716-01144303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0165<br>START DATE: 5/15/2009 | 5716-01144202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019P<br>START DATE: 5/15/2009 | 5716-01144302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J8<br>START DATE: 5/15/2009 | 5716-01144480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L2<br>START DATE: 5/15/2009 | 5716-01144530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L3<br>START DATE: 5/15/2009 | 5716-01144531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L4<br>START DATE: 5/15/2009 | 5716-01144532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L5<br>START DATE: 5/15/2009 | 5716-01144533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L6<br>START DATE: 5/15/2009 | 5716-01144534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01L7<br>START DATE: 5/15/2009 | 5716-01144535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L8<br>START DATE: 5/15/2009 | 5716-01144536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L9<br>START DATE: 5/15/2009 | 5716-01144537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017H<br>START DATE: 5/15/2009 | 5716-01144240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PM<br>START DATE: 5/15/2009 | 5716-01143852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0164<br>START DATE: 5/15/2009 | 5716-01144201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DN<br>START DATE: 5/31/2009 | 5716-01143216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CT<br>START DATE: 5/31/2009 | 5716-01143192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CV<br>START DATE: 5/31/2009 | 5716-01143193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00D9<br>START DATE: 5/31/2009 | 5716-01143206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DC<br>START DATE: 5/31/2009 | 5716-01143207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DD<br>START DATE: 5/31/2009 | 5716-01143208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DF<br>START DATE: 5/31/2009 | 5716-01143209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DG<br>START DATE: 5/31/2009 | 5716-01143210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DH<br>START DATE: 5/31/2009 | 5716-01143211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0M7N00DJ<br>START DATE: 5/31/2009 | 5716-01143212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DK<br>START DATE: 5/31/2009 | 5716-01143213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VM<br>START DATE: 5/15/2009 | 5716-01143936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DM<br>START DATE: 5/31/2009 | 5716-01143215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0147<br>START DATE: 5/15/2009 | 5716-01144148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DP<br>START DATE: 5/31/2009 | 5716-01143217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DR<br>START DATE: 5/31/2009 | 5716-01143218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DT<br>START DATE: 5/31/2009 | 5716-01143219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DV<br>START DATE: 5/31/2009 | 5716-01143220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DW<br>START DATE: 5/31/2009 | 5716-01143221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DX<br>START DATE: 5/31/2009 | 5716-01143222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00DZ<br>START DATE: 5/31/2009 | 5716-01143223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00F0<br>START DATE: 5/31/2009 | 5716-01143224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00F1<br>START DATE: 5/31/2009 | 5716-01143225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016X<br>START DATE: 5/15/2009 | 5716-01144223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N00DL<br>START DATE: 5/31/2009 | 5716-01143214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J30010<br>START DATE: 5/15/2009 | 5716-01154443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PN<br>START DATE: 5/15/2009 | 5716-01143853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PP<br>START DATE: 5/15/2009 | 5716-01143854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PR<br>START DATE: 5/15/2009 | 5716-01143855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PT<br>START DATE: 5/15/2009 | 5716-01143856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PV<br>START DATE: 5/15/2009 | 5716-01143857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005G<br>START DATE: 5/15/2009 | 5716-01143360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005H<br>START DATE: 5/15/2009 | 5716-01143361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005J<br>START DATE: 5/15/2009 | 5716-01143362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005K<br>START DATE: 5/15/2009 | 5716-01143363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3000W<br>START DATE: 5/15/2009 | 5716-01154440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CR<br>START DATE: 5/31/2009 | 5716-01143191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3000Z<br>START DATE: 5/15/2009 | 5716-01154442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CP<br>START DATE: 5/31/2009 | 5716-01143190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01BH<br>START DATE: 5/15/2009 | 5716-01144324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BJ<br>START DATE: 5/15/2009 | 5716-01144325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W1<br>START DATE: 5/15/2009 | 5716-01143946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W2<br>START DATE: 5/15/2009 | 5716-01143947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W3<br>START DATE: 5/15/2009 | 5716-01143948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W4<br>START DATE: 5/15/2009 | 5716-01143949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0143<br>START DATE: 5/15/2009 | 5716-01144144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0144<br>START DATE: 5/15/2009 | 5716-01144145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0145<br>START DATE: 5/15/2009 | 5716-01144146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0146<br>START DATE: 5/15/2009 | 5716-01144147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0173<br>START DATE: 5/15/2009 | 5716-01144228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3000X<br>START DATE: 5/15/2009 | 5716-01154441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J1<br>START DATE: 5/15/2009 | 5716-01144473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RG<br>START DATE: 5/15/2009 | 5716-01144651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RH<br>START DATE: 5/15/2009 | 5716-01144652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD026P<br>START DATE: 5/15/2009 | 5716-01158483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026R<br>START DATE: 5/15/2009 | 5716-01158484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026T<br>START DATE: 5/15/2009 | 5716-01158485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026V<br>START DATE: 5/15/2009 | 5716-01158486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026W<br>START DATE: 5/15/2009 | 5716-01158487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K3<br>START DATE: 5/15/2009 | 5716-01144503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N5<br>START DATE: 5/15/2009 | 5716-01144588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HX<br>START DATE: 5/15/2009 | 5716-01144470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014B<br>START DATE: 5/15/2009 | 5716-01144151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J0<br>START DATE: 5/15/2009 | 5716-01144472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HW<br>START DATE: 5/15/2009 | 5716-01144469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J2<br>START DATE: 5/15/2009 | 5716-01144474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J3<br>START DATE: 5/15/2009 | 5716-01144475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J4<br>START DATE: 5/15/2009 | 5716-01144476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J5<br>START DATE: 5/15/2009 | 5716-01144477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01J6<br>START DATE: 5/15/2009 | 5716-01144478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J7<br>START DATE: 5/15/2009 | 5716-01144479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JN<br>START DATE: 5/15/2009 | 5716-01144492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JP<br>START DATE: 5/15/2009 | 5716-01144493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J025M<br>START DATE: 5/15/2009 | 5716-01144867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BX<br>START DATE: 5/15/2009 | 5716-01144335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HZ<br>START DATE: 5/15/2009 | 5716-01144471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GX<br>START DATE: 5/15/2009 | 5716-01144446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BF<br>START DATE: 5/15/2009 | 5716-01144322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027J<br>START DATE: 5/15/2009 | 5716-01153599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027K<br>START DATE: 5/15/2009 | 5716-01153600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027L<br>START DATE: 5/15/2009 | 5716-01153601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027M<br>START DATE: 5/15/2009 | 5716-01153602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027N<br>START DATE: 5/15/2009 | 5716-01153603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0011<br>START DATE: 5/15/2009 | 5716-01153306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM0014<br>START DATE: 5/15/2009 | 5716-01153307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM001B<br>START DATE: 5/15/2009 | 5716-01153308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM001C<br>START DATE: 5/15/2009 | 5716-01153309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RF<br>START DATE: 5/15/2009 | 5716-01144650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1017J<br>START DATE: 5/15/2009 | 5716-01155787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RD<br>START DATE: 5/15/2009 | 5716-01144649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HH<br>START DATE: 5/15/2009 | 5716-01144459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HJ<br>START DATE: 5/15/2009 | 5716-01144460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HK<br>START DATE: 5/15/2009 | 5716-01144461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HL<br>START DATE: 5/15/2009 | 5716-01144462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HM<br>START DATE: 5/15/2009 | 5716-01144463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HN<br>START DATE: 5/15/2009 | 5716-01144464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HP<br>START DATE: 5/15/2009 | 5716-01144465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HR<br>START DATE: 5/15/2009 | 5716-01144466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HT<br>START DATE: 5/15/2009 | 5716-01144467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01HV<br>START DATE: 5/15/2009 | 5716-01144468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014C<br>START DATE: 5/15/2009 | 5716-01144152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1017H<br>START DATE: 5/15/2009 | 5716-01155786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PK<br>START DATE: 5/15/2009 | 5716-01143850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009B<br>START DATE: 5/15/2009 | 5716-01143131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009C<br>START DATE: 5/15/2009 | 5716-01143132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009F<br>START DATE: 5/15/2009 | 5716-01143133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009G<br>START DATE: 5/15/2009 | 5716-01143134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0M7N009H<br>START DATE: 5/15/2009 | 5716-01143135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009J<br>START DATE: 5/15/2009 | 5716-01143136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009K<br>START DATE: 5/15/2009 | 5716-01143137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009M<br>START DATE: 5/15/2009 | 5716-01143138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009N<br>START DATE: 5/15/2009 | 5716-01143139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009P<br>START DATE: 5/15/2009 | 5716-01143140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0149<br>START DATE: 5/15/2009 | 5716-01144150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00PJ START DATE: 5/15/2009 | 5716-01143849 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007V START DATE: 5/15/2009 | 5716-01143092 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PL START DATE: 5/15/2009 | 5716-01143851 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004H START DATE: 5/15/2009 | 5716-01143428 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004J START DATE: 5/15/2009 | 5716-01143429 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004K START DATE: 5/15/2009 | 5716-01143430 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004L START DATE: 5/15/2009 | 5716-01143431 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004M START DATE: 5/15/2009 | 5716-01143432 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004N START DATE: 5/15/2009 | 5716-01143433 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KP START DATE: 5/15/2009 | 5716-01144521 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KR START DATE: 5/15/2009 | 5716-01144522 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KT START DATE: 5/15/2009 | 5716-01144523 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009R START DATE: 5/15/2009 | 5716-01143141 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WM START DATE: 5/15/2009 | 5716-01143964 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014D START DATE: 5/15/2009 | 5716-01144153 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J014F<br>START DATE: 5/15/2009 | 5716-01144154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027H<br>START DATE: 5/15/2009 | 5716-01153598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X4<br>START DATE: 5/15/2009 | 5716-01144707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X5<br>START DATE: 5/15/2009 | 5716-01144708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X6<br>START DATE: 5/15/2009 | 5716-01144709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WF<br>START DATE: 5/15/2009 | 5716-01143958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WG<br>START DATE: 5/15/2009 | 5716-01143959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WH<br>START DATE: 5/15/2009 | 5716-01143960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WJ<br>START DATE: 5/15/2009 | 5716-01143961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0099<br>START DATE: 5/15/2009 | 5716-01143130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WL<br>START DATE: 5/15/2009 | 5716-01143963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007W<br>START DATE: 5/15/2009 | 5716-01143093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WN<br>START DATE: 5/15/2009 | 5716-01143965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GZ<br>START DATE: 5/15/2009 | 5716-01144447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01H0<br>START DATE: 5/15/2009 | 5716-01144448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N007K<br>START DATE: 5/15/2009 | 5716-01143085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007L<br>START DATE: 5/15/2009 | 5716-01143086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007M<br>START DATE: 5/15/2009 | 5716-01143087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007N<br>START DATE: 5/15/2009 | 5716-01143088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007P<br>START DATE: 5/15/2009 | 5716-01143089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007R<br>START DATE: 5/15/2009 | 5716-01143090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007T<br>START DATE: 5/15/2009 | 5716-01143091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BW<br>START DATE: 5/15/2009 | 5716-01144334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WK<br>START DATE: 5/15/2009 | 5716-01143962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZC<br>START DATE: 5/15/2009 | 5716-01144012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZW<br>START DATE: 5/15/2009 | 5716-01153397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZX<br>START DATE: 5/15/2009 | 5716-01153398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZZ<br>START DATE: 5/15/2009 | 5716-01153399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0200<br>START DATE: 5/15/2009 | 5716-01153400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0201<br>START DATE: 5/15/2009 | 5716-01153401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 15NM0202<br>START DATE: 5/15/2009 | 5716-01153402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0203<br>START DATE: 5/15/2009 | 5716-01153403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0204<br>START DATE: 5/15/2009 | 5716-01153404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00C5<br>START DATE: 5/15/2009 | 5716-01143176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0M7N00C7<br>START DATE: 5/31/2009 | 5716-01143177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K8<br>START DATE: 5/15/2009 | 5716-01143735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZB<br>START DATE: 5/15/2009 | 5716-01144011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PP<br>START DATE: 5/15/2009 | 5716-01144630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZD<br>START DATE: 5/15/2009 | 5716-01144013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZF<br>START DATE: 5/15/2009 | 5716-01144014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZG<br>START DATE: 5/15/2009 | 5716-01144015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZH<br>START DATE: 5/15/2009 | 5716-01144016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZJ<br>START DATE: 5/15/2009 | 5716-01144017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZK<br>START DATE: 5/15/2009 | 5716-01144018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZL<br>START DATE: 5/15/2009 | 5716-01144019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZM<br>START DATE: 5/15/2009 | 5716-01144020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K6<br>START DATE: 5/15/2009 | 5716-01143733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NK<br>START DATE: 5/15/2009 | 5716-01144600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z9<br>START DATE: 5/15/2009 | 5716-01144010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0061<br>START DATE: 5/15/2009 | 5716-01143466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0174<br>START DATE: 5/15/2009 | 5716-01144229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0175<br>START DATE: 5/15/2009 | 5716-01144230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0176<br>START DATE: 5/15/2009 | 5716-01144231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0177<br>START DATE: 5/15/2009 | 5716-01144232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0178<br>START DATE: 5/15/2009 | 5716-01144233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0179<br>START DATE: 5/15/2009 | 5716-01144234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017B<br>START DATE: 5/15/2009 | 5716-01144235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017C<br>START DATE: 5/15/2009 | 5716-01144236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017D<br>START DATE: 5/15/2009 | 5716-01144237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017F<br>START DATE: 5/15/2009 | 5716-01144238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM01ZV<br>START DATE: 5/15/2009 | 5716-01153396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0060<br>START DATE: 5/15/2009 | 5716-01143465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZT<br>START DATE: 5/15/2009 | 5716-01153395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0062<br>START DATE: 5/15/2009 | 5716-01143467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0063<br>START DATE: 5/15/2009 | 5716-01143468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0064<br>START DATE: 5/15/2009 | 5716-01143469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027P<br>START DATE: 5/15/2009 | 5716-01144886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027R<br>START DATE: 5/15/2009 | 5716-01144887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027W<br>START DATE: 5/15/2009 | 5716-01144888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027Z<br>START DATE: 5/15/2009 | 5716-01144889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0280<br>START DATE: 5/15/2009 | 5716-01144890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0282<br>START DATE: 5/15/2009 | 5716-01144891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0283<br>START DATE: 5/15/2009 | 5716-01144892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K9<br>START DATE: 5/15/2009 | 5716-01143736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017G<br>START DATE: 5/15/2009 | 5716-01144239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0236<br>START DATE: 5/15/2009 | 5716-01144838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N0<br>START DATE: 5/15/2009 | 5716-01144583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N1<br>START DATE: 5/15/2009 | 5716-01144584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N2<br>START DATE: 5/15/2009 | 5716-01144585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N3<br>START DATE: 5/15/2009 | 5716-01144586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N4<br>START DATE: 5/15/2009 | 5716-01144587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022T<br>START DATE: 5/15/2009 | 5716-01144831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022V<br>START DATE: 5/15/2009 | 5716-01144832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022W<br>START DATE: 5/15/2009 | 5716-01144833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022X<br>START DATE: 5/15/2009 | 5716-01144834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022Z<br>START DATE: 5/15/2009 | 5716-01144835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K7<br>START DATE: 5/15/2009 | 5716-01143734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0235<br>START DATE: 5/15/2009 | 5716-01144837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MW<br>START DATE: 5/15/2009 | 5716-01144580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0237<br>START DATE: 5/15/2009 | 5716-01144839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0238<br>START DATE: 5/15/2009 | 5716-01144840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0239<br>START DATE: 5/15/2009 | 5716-01144841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TC<br>START DATE: 5/15/2009 | 5716-01143900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TD<br>START DATE: 5/15/2009 | 5716-01143901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DT<br>START DATE: 5/15/2009 | 5716-01144387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DV<br>START DATE: 5/15/2009 | 5716-01144388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DW<br>START DATE: 5/15/2009 | 5716-01144389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019Z<br>START DATE: 5/15/2009 | 5716-01144308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B0<br>START DATE: 5/15/2009 | 5716-01144309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0234<br>START DATE: 5/15/2009 | 5716-01144836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LF<br>START DATE: 5/15/2009 | 5716-01144541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KB<br>START DATE: 5/15/2009 | 5716-01143737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KC<br>START DATE: 5/15/2009 | 5716-01143738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KJ<br>START DATE: 5/15/2009 | 5716-01144516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1017B<br>START DATE: 5/15/2009 | 5716-01155781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1017C<br>START DATE: 5/15/2009 | 5716-01155782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1017D<br>START DATE: 5/15/2009 | 5716-01155783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1017F<br>START DATE: 5/15/2009 | 5716-01155784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1017G<br>START DATE: 5/15/2009 | 5716-01155785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D2<br>START DATE: 5/15/2009 | 5716-01144366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020D<br>START DATE: 5/15/2009 | 5716-01144770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MZ<br>START DATE: 5/15/2009 | 5716-01144582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LD<br>START DATE: 5/15/2009 | 5716-01144540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MX<br>START DATE: 5/15/2009 | 5716-01144581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LG<br>START DATE: 5/15/2009 | 5716-01144542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LH<br>START DATE: 5/15/2009 | 5716-01144543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LJ<br>START DATE: 5/15/2009 | 5716-01144544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LK<br>START DATE: 5/15/2009 | 5716-01144545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LL<br>START DATE: 5/15/2009 | 5716-01144546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LM<br>START DATE: 5/15/2009 | 5716-01144547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01LN<br>START DATE: 5/15/2009 | 5716-01144548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LP<br>START DATE: 5/15/2009 | 5716-01144549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LR<br>START DATE: 5/15/2009 | 5716-01144550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MV<br>START DATE: 5/15/2009 | 5716-01144579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017X<br>START DATE: 5/15/2009 | 5716-01144251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J023C<br>START DATE: 5/15/2009 | 5716-01144843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0227<br>START DATE: 5/15/2009 | 5716-01144815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021X<br>START DATE: 5/15/2009 | 5716-01144806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021Z<br>START DATE: 5/15/2009 | 5716-01144807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0220<br>START DATE: 5/15/2009 | 5716-01144808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0221<br>START DATE: 5/15/2009 | 5716-01144809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0222<br>START DATE: 5/15/2009 | 5716-01144810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0223<br>START DATE: 5/15/2009 | 5716-01144811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0224<br>START DATE: 5/15/2009 | 5716-01144812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005Z<br>START DATE: 5/15/2009 | 5716-01143464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0N6J0226<br>START DATE: 5/15/2009 | 5716-01144814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021T<br>START DATE: 5/15/2009 | 5716-01144803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0228<br>START DATE: 5/15/2009 | 5716-01144816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0229<br>START DATE: 5/15/2009 | 5716-01144817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022B<br>START DATE: 5/15/2009 | 5716-01144818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X1<br>START DATE: 5/15/2009 | 5716-01158290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X2<br>START DATE: 5/15/2009 | 5716-01158291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02T1<br>START DATE: 5/31/2009 | 5716-01158921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020W<br>START DATE: 5/15/2009 | 5716-01158369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0210<br>START DATE: 5/15/2009 | 5716-01158370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0225<br>START DATE: 5/15/2009 | 5716-01144813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM019D<br>START DATE: 5/15/2009 | 5716-01153324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NJ<br>START DATE: 5/15/2009 | 5716-01144599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0096<br>START DATE: 5/15/2009 | 5716-01153315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0097<br>START DATE: 5/15/2009 | 5716-01153316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM009B<br>START DATE: 5/15/2009 | 5716-01153317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM00DW<br>START DATE: 5/15/2009 | 5716-01153318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM00DX<br>START DATE: 5/15/2009 | 5716-01153319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM00DZ<br>START DATE: 5/15/2009 | 5716-01153320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM00FG<br>START DATE: 5/15/2009 | 5716-01153321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021W<br>START DATE: 5/15/2009 | 5716-01144805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM019C<br>START DATE: 5/15/2009 | 5716-01153323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021V<br>START DATE: 5/15/2009 | 5716-01144804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01F5<br>START DATE: 5/15/2009 | 5716-01153325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01F6<br>START DATE: 5/15/2009 | 5716-01153326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D3<br>START DATE: 5/15/2009 | 5716-01144367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D4<br>START DATE: 5/15/2009 | 5716-01144368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021N<br>START DATE: 5/15/2009 | 5716-01144800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021P<br>START DATE: 5/15/2009 | 5716-01144801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021R<br>START DATE: 5/15/2009 | 5716-01144802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01H7<br>START DATE: 5/15/2009 | 5716-01158048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM00FN<br>START DATE: 5/15/2009 | 5716-01153322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005K<br>START DATE: 5/15/2009 | 5716-01143455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0211<br>START DATE: 5/15/2009 | 5716-01158371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0130<br>START DATE: 5/15/2009 | 5716-01144113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0131<br>START DATE: 5/15/2009 | 5716-01144114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0132<br>START DATE: 5/15/2009 | 5716-01144115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0133<br>START DATE: 5/15/2009 | 5716-01144116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0134<br>START DATE: 5/15/2009 | 5716-01144117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0135<br>START DATE: 5/15/2009 | 5716-01144118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014X<br>START DATE: 5/15/2009 | 5716-01144167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012X<br>START DATE: 5/15/2009 | 5716-01144111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005J<br>START DATE: 5/15/2009 | 5716-01143454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012W<br>START DATE: 5/15/2009 | 5716-01144110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005L<br>START DATE: 5/15/2009 | 5716-01143456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J005M<br>START DATE: 5/15/2009 | 5716-01143457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005P<br>START DATE: 5/15/2009 | 5716-01143458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005R<br>START DATE: 5/15/2009 | 5716-01143459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005T<br>START DATE: 5/15/2009 | 5716-01143460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005V<br>START DATE: 5/15/2009 | 5716-01143461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005W<br>START DATE: 5/15/2009 | 5716-01143462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005X<br>START DATE: 5/15/2009 | 5716-01143463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005H<br>START DATE: 5/15/2009 | 5716-01143453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZR<br>START DATE: 5/15/2009 | 5716-01144023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018D<br>START DATE: 5/15/2009 | 5716-01144265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H8<br>START DATE: 5/15/2009 | 5716-01158049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H9<br>START DATE: 5/15/2009 | 5716-01158050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HB<br>START DATE: 5/15/2009 | 5716-01158051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HC<br>START DATE: 5/15/2009 | 5716-01158052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X9<br>START DATE: 5/15/2009 | 5716-01143982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00XB<br>START DATE: 5/15/2009 | 5716-01143983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XC<br>START DATE: 5/15/2009 | 5716-01143984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012Z<br>START DATE: 5/15/2009 | 5716-01144112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZP<br>START DATE: 5/15/2009 | 5716-01144022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H6<br>START DATE: 5/15/2009 | 5716-01158047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZT<br>START DATE: 5/15/2009 | 5716-01144024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZV<br>START DATE: 5/15/2009 | 5716-01144025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZW<br>START DATE: 5/15/2009 | 5716-01144026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZX<br>START DATE: 5/15/2009 | 5716-01144027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZZ<br>START DATE: 5/15/2009 | 5716-01144028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0100<br>START DATE: 5/15/2009 | 5716-01144029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012T<br>START DATE: 5/15/2009 | 5716-01144108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012V<br>START DATE: 5/15/2009 | 5716-01144109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XD<br>START DATE: 5/15/2009 | 5716-01143985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF001N<br>START DATE: 5/15/2009 | 5716-01150807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0192<br>START DATE: 5/15/2009 | 5716-01144283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0289<br>START DATE: 5/15/2009 | 5716-01153620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028B<br>START DATE: 5/15/2009 | 5716-01153621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028C<br>START DATE: 5/15/2009 | 5716-01153622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0016<br>START DATE: 5/15/2009 | 5716-01150801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0017<br>START DATE: 5/15/2009 | 5716-01150802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0018<br>START DATE: 5/15/2009 | 5716-01150803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0019<br>START DATE: 5/15/2009 | 5716-01150804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0287<br>START DATE: 5/15/2009 | 5716-01153618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF001G<br>START DATE: 5/15/2009 | 5716-01150806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 15NM02HW<br>START DATE: 5/20/2009 | 5716-01153687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF001V<br>START DATE: 5/15/2009 | 5716-01150808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF001W<br>START DATE: 5/15/2009 | 5716-01150809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018V<br>START DATE: 5/15/2009 | 5716-01144277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018W<br>START DATE: 5/15/2009 | 5716-01144278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J018X<br>START DATE: 5/15/2009 | 5716-01144279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018Z<br>START DATE: 5/15/2009 | 5716-01144280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0190<br>START DATE: 5/15/2009 | 5716-01144281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DK<br>START DATE: 5/15/2009 | 5716-01144381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF001B<br>START DATE: 5/15/2009 | 5716-01150805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005L<br>START DATE: 5/15/2009 | 5716-01143364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K0<br>START DATE: 5/15/2009 | 5716-01144500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K1<br>START DATE: 5/15/2009 | 5716-01144501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K2<br>START DATE: 5/15/2009 | 5716-01144502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WP<br>START DATE: 5/15/2009 | 5716-01143966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WR<br>START DATE: 5/15/2009 | 5716-01143967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WT<br>START DATE: 5/15/2009 | 5716-01143968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WV<br>START DATE: 5/15/2009 | 5716-01143969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WW<br>START DATE: 5/15/2009 | 5716-01143970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0288<br>START DATE: 5/15/2009 | 5716-01153619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0N6J00WZ<br>START DATE: 5/15/2009 | 5716-01143972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0193<br>START DATE: 5/15/2009 | 5716-01144284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005M<br>START DATE: 5/15/2009 | 5716-01143365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005N<br>START DATE: 5/15/2009 | 5716-01143366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40098<br>START DATE: 5/15/2009 | 5716-01143391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004F<br>START DATE: 5/15/2009 | 5716-01143426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004G<br>START DATE: 5/15/2009 | 5716-01143427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GX<br>START DATE: 5/20/2009 | 5716-01153684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02HT<br>START DATE: 5/20/2009 | 5716-01153685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02HV<br>START DATE: 5/20/2009 | 5716-01153686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WX<br>START DATE: 5/15/2009 | 5716-01143971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T9<br>START DATE: 5/15/2009 | 5716-01143898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0191<br>START DATE: 5/15/2009 | 5716-01144282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0204<br>START DATE: 5/15/2009 | 5716-01144762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T1<br>START DATE: 5/15/2009 | 5716-01143890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00T2<br>START DATE: 5/15/2009 | 5716-01143891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T3<br>START DATE: 5/15/2009 | 5716-01143892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T4<br>START DATE: 5/15/2009 | 5716-01143893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T5<br>START DATE: 5/15/2009 | 5716-01143894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T6<br>START DATE: 5/15/2009 | 5716-01143895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0202<br>START DATE: 5/15/2009 | 5716-01144760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T8<br>START DATE: 5/15/2009 | 5716-01143897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0201<br>START DATE: 5/15/2009 | 5716-01144759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TB<br>START DATE: 5/15/2009 | 5716-01143899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BK<br>START DATE: 5/15/2009 | 5716-01144326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BL<br>START DATE: 5/15/2009 | 5716-01144327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BM<br>START DATE: 5/15/2009 | 5716-01144328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BN<br>START DATE: 5/15/2009 | 5716-01144329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BP<br>START DATE: 5/15/2009 | 5716-01144330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BR<br>START DATE: 5/15/2009 | 5716-01144331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0N6J01NH<br>START DATE: 5/15/2009 | 5716-01144598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T7<br>START DATE: 5/15/2009 | 5716-01143896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006M<br>START DATE: 5/15/2009 | 5716-01143065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0194<br>START DATE: 5/15/2009 | 5716-01144285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0195<br>START DATE: 5/15/2009 | 5716-01144286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0196<br>START DATE: 5/15/2009 | 5716-01144287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027L<br>START DATE: 5/15/2009 | 5716-01144884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027N<br>START DATE: 5/15/2009 | 5716-01144885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BC<br>START DATE: 5/15/2009 | 5716-01144898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FH<br>START DATE: 5/15/2009 | 5716-01144407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006J<br>START DATE: 5/15/2009 | 5716-01143062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0203<br>START DATE: 5/15/2009 | 5716-01144761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006L<br>START DATE: 5/15/2009 | 5716-01143064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BV<br>START DATE: 5/15/2009 | 5716-01144333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006P<br>START DATE: 5/15/2009 | 5716-01143066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N006R START DATE: 5/15/2009 | 5716-01143067 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006X START DATE: 5/15/2009 | 5716-01143068 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006Z START DATE: 5/15/2009 | 5716-01143069 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007G START DATE: 5/15/2009 | 5716-01143082 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007H START DATE: 5/15/2009 | 5716-01143083 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007J START DATE: 5/15/2009 | 5716-01143084 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZH START DATE: 5/15/2009 | 5716-01144746 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006K START DATE: 5/15/2009 | 5716-01143063 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DF START DATE: 5/15/2009 | 5716-01144377 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J4 START DATE: 5/15/2009 | 5716-01158731 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DH START DATE: 5/15/2009 | 5716-01144379 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DG START DATE: 5/15/2009 | 5716-01144378 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CW START DATE: 5/15/2009 | 5716-01144361 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CX START DATE: 5/15/2009 | 5716-01144362 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DC START DATE: 5/15/2009 | 5716-01144375 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01DD<br>START DATE: 5/15/2009 | 5716-01144376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J3<br>START DATE: 5/15/2009 | 5716-01158730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J2<br>START DATE: 5/15/2009 | 5716-01158729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026X<br>START DATE: 5/15/2009 | 5716-01158488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BT<br>START DATE: 5/15/2009 | 5716-01144332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DJ<br>START DATE: 5/15/2009 | 5716-01144380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0328<br>START DATE: 5/15/2009 | 5716-01172061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LD<br>START DATE: 5/15/2009 | 5716-01172504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0330<br>START DATE: 5/15/2009 | 5716-01172079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032X<br>START DATE: 5/15/2009 | 5716-01172078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032W<br>START DATE: 5/15/2009 | 5716-01172077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032T<br>START DATE: 5/15/2009 | 5716-01172076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0332<br>START DATE: 5/15/2009 | 5716-01172081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0329<br>START DATE: 5/15/2009 | 5716-01172062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TW<br>START DATE: 5/15/2009 | 5716-01172646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0327<br>START DATE: 5/15/2009 | 5716-01172060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0326<br>START DATE: 5/15/2009 | 5716-01172059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0325<br>START DATE: 5/15/2009 | 5716-01172058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026K<br>START DATE: 5/15/2009 | 5716-01171433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026J<br>START DATE: 5/15/2009 | 5716-01171432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026H<br>START DATE: 5/15/2009 | 5716-01171431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026G<br>START DATE: 5/15/2009 | 5716-01171430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032R<br>START DATE: 5/15/2009 | 5716-01172075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011J<br>START DATE: 5/15/2009 | 5716-01170530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CC<br>START DATE: 5/15/2009 | 5716-01170791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CB<br>START DATE: 5/15/2009 | 5716-01170790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014W<br>START DATE: 5/15/2009 | 5716-01170609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013N<br>START DATE: 5/15/2009 | 5716-01170584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013M<br>START DATE: 5/15/2009 | 5716-01170583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013L<br>START DATE: 5/15/2009 | 5716-01170582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX011M<br>START DATE: 5/15/2009 | 5716-01170533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0331<br>START DATE: 5/15/2009 | 5716-01172080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011K<br>START DATE: 5/15/2009 | 5716-01170531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026C<br>START DATE: 5/15/2009 | 5716-01171427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011H<br>START DATE: 5/15/2009 | 5716-01170529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011G<br>START DATE: 5/15/2009 | 5716-01170528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011F<br>START DATE: 5/15/2009 | 5716-01170527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049B<br>START DATE: 5/15/2009 | 5716-01173010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V0<br>START DATE: 5/15/2009 | 5716-01172649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TZ<br>START DATE: 5/15/2009 | 5716-01172648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TX<br>START DATE: 5/15/2009 | 5716-01172647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011L<br>START DATE: 5/15/2009 | 5716-01170532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WN<br>START DATE: 5/15/2009 | 5716-01171184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z8<br>START DATE: 5/15/2009 | 5716-01171228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z7<br>START DATE: 5/15/2009 | 5716-01171227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z6<br>START DATE: 5/15/2009 | 5716-01171226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z5<br>START DATE: 5/15/2009 | 5716-01171225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z4<br>START DATE: 5/15/2009 | 5716-01171224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z3<br>START DATE: 5/15/2009 | 5716-01171223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026F<br>START DATE: 5/15/2009 | 5716-01171429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z1<br>START DATE: 5/15/2009 | 5716-01171221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0514<br>START DATE: 5/15/2009 | 5716-01173464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WM<br>START DATE: 5/15/2009 | 5716-01171183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WL<br>START DATE: 5/15/2009 | 5716-01171182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0319<br>START DATE: 5/15/2009 | 5716-01172034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZJ<br>START DATE: 5/15/2009 | 5716-01171985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZH<br>START DATE: 5/15/2009 | 5716-01171984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZG<br>START DATE: 5/15/2009 | 5716-01171983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZF<br>START DATE: 5/15/2009 | 5716-01171982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z2<br>START DATE: 5/15/2009 | 5716-01171222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX051C<br>START DATE: 5/15/2009 | 5716-01173471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CG<br>START DATE: 5/15/2009 | 5716-01170794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026B<br>START DATE: 5/15/2009 | 5716-01171426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KP<br>START DATE: 5/15/2009 | 5716-01170969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KN<br>START DATE: 5/15/2009 | 5716-01170968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KM<br>START DATE: 5/15/2009 | 5716-01170967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KL<br>START DATE: 5/15/2009 | 5716-01170966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0579<br>START DATE: 5/15/2009 | 5716-01173608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z9<br>START DATE: 5/15/2009 | 5716-01171229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX051D<br>START DATE: 5/15/2009 | 5716-01173472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0513<br>START DATE: 5/15/2009 | 5716-01173463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX051B<br>START DATE: 5/15/2009 | 5716-01173470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0519<br>START DATE: 5/15/2009 | 5716-01173469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0518<br>START DATE: 5/15/2009 | 5716-01173468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0517<br>START DATE: 5/15/2009 | 5716-01173467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0516<br>START DATE: 5/15/2009 | 5716-01173466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0515<br>START DATE: 5/15/2009 | 5716-01173465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026D<br>START DATE: 5/15/2009 | 5716-01171428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0575<br>START DATE: 5/15/2009 | 5716-01173607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B3<br>START DATE: 5/15/2009 | 5716-01171531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BC<br>START DATE: 5/15/2009 | 5716-01171539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BB<br>START DATE: 5/15/2009 | 5716-01171538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B9<br>START DATE: 5/15/2009 | 5716-01171537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B8<br>START DATE: 5/15/2009 | 5716-01171536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B7<br>START DATE: 5/15/2009 | 5716-01171535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B6<br>START DATE: 5/15/2009 | 5716-01171534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CD<br>START DATE: 5/15/2009 | 5716-01170792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B4<br>START DATE: 5/15/2009 | 5716-01171532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NG<br>START DATE: 5/15/2009 | 5716-01172562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B2<br>START DATE: 5/15/2009 | 5716-01171530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02D6<br>START DATE: 5/15/2009 | 5716-01171589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D5<br>START DATE: 5/15/2009 | 5716-01171588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D4<br>START DATE: 5/15/2009 | 5716-01171587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D3<br>START DATE: 5/15/2009 | 5716-01171586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D2<br>START DATE: 5/15/2009 | 5716-01171585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D1<br>START DATE: 5/15/2009 | 5716-01171584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B5<br>START DATE: 5/15/2009 | 5716-01171533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0479<br>START DATE: 5/15/2009 | 5716-01172953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018R<br>START DATE: 5/15/2009 | 5716-01170718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0189<br>START DATE: 5/15/2009 | 5716-01170705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0188<br>START DATE: 5/15/2009 | 5716-01170704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0187<br>START DATE: 5/15/2009 | 5716-01170703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0186<br>START DATE: 5/15/2009 | 5716-01170702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX047F<br>START DATE: 5/15/2009 | 5716-01172957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX047D<br>START DATE: 5/15/2009 | 5716-01172956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02VH START DATE: 5/15/2009 | 5716-01171900 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX047B START DATE: 5/15/2009 | 5716-01172954 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VJ START DATE: 5/15/2009 | 5716-01171901 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0478 START DATE: 5/15/2009 | 5716-01172952 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0477 START DATE: 5/15/2009 | 5716-01172951 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0476 START DATE: 5/15/2009 | 5716-01172950 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0475 START DATE: 5/15/2009 | 5716-01172949 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NJ START DATE: 5/15/2009 | 5716-01172564 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NH START DATE: 5/15/2009 | 5716-01172563 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049P START DATE: 5/15/2009 | 5716-01173021 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX047C START DATE: 5/15/2009 | 5716-01172955 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WW START DATE: 5/15/2009 | 5716-01171938 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D0 START DATE: 5/15/2009 | 5716-01171583 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NZ START DATE: 5/15/2009 | 5716-01171801 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NX START DATE: 5/15/2009 | 5716-01171800 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02NW<br>START DATE: 5/15/2009 | 5716-01171799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NV<br>START DATE: 5/15/2009 | 5716-01171798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042D<br>START DATE: 5/15/2009 | 5716-01172829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042C<br>START DATE: 5/15/2009 | 5716-01172828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P1<br>START DATE: 5/15/2009 | 5716-01171803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0429<br>START DATE: 5/15/2009 | 5716-01172826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P2<br>START DATE: 5/15/2009 | 5716-01171804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007M<br>START DATE: 5/15/2009 | 5716-01186163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007L<br>START DATE: 5/15/2009 | 5716-01186162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007K<br>START DATE: 5/15/2009 | 5716-01186161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CK<br>START DATE: 5/15/2009 | 5716-01170797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CJ<br>START DATE: 5/15/2009 | 5716-01170796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CH<br>START DATE: 5/15/2009 | 5716-01170795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZB<br>START DATE: 5/15/2009 | 5716-01171979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042B<br>START DATE: 5/15/2009 | 5716-01172827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02KR<br>START DATE: 5/15/2009 | 5716-01171716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CF<br>START DATE: 5/15/2009 | 5716-01170793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049N<br>START DATE: 5/15/2009 | 5716-01173020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049M<br>START DATE: 5/15/2009 | 5716-01173019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049L<br>START DATE: 5/15/2009 | 5716-01173018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KZ<br>START DATE: 5/15/2009 | 5716-01171721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KX<br>START DATE: 5/15/2009 | 5716-01171720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KW<br>START DATE: 5/15/2009 | 5716-01171719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P0<br>START DATE: 5/15/2009 | 5716-01171802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KT<br>START DATE: 5/15/2009 | 5716-01171717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VH<br>START DATE: 5/15/2009 | 5716-01173922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KP<br>START DATE: 5/15/2009 | 5716-01171715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KN<br>START DATE: 5/15/2009 | 5716-01171714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KM<br>START DATE: 5/15/2009 | 5716-01171713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KL<br>START DATE: 5/15/2009 | 5716-01171712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX034G<br>START DATE: 5/15/2009 | 5716-01172119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034F<br>START DATE: 5/15/2009 | 5716-01172118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P3<br>START DATE: 5/15/2009 | 5716-01171805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KV<br>START DATE: 5/15/2009 | 5716-01171718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M6<br>START DATE: 5/15/2009 | 5716-01171756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020D<br>START DATE: 5/15/2009 | 5716-01171260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020C<br>START DATE: 5/15/2009 | 5716-01171259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020B<br>START DATE: 5/15/2009 | 5716-01171258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T5<br>START DATE: 5/15/2009 | 5716-01171113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T4<br>START DATE: 5/15/2009 | 5716-01171112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T3<br>START DATE: 5/15/2009 | 5716-01171111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LX<br>START DATE: 5/15/2009 | 5716-01171748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M7<br>START DATE: 5/15/2009 | 5716-01171757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020H<br>START DATE: 5/15/2009 | 5716-01171263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M5<br>START DATE: 5/15/2009 | 5716-01171755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02M4<br>START DATE: 5/15/2009 | 5716-01171754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M3<br>START DATE: 5/15/2009 | 5716-01171753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M2<br>START DATE: 5/15/2009 | 5716-01171752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M1<br>START DATE: 5/15/2009 | 5716-01171751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M0<br>START DATE: 5/15/2009 | 5716-01171750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZD<br>START DATE: 5/15/2009 | 5716-01171981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T2<br>START DATE: 5/15/2009 | 5716-01171110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029R<br>START DATE: 5/15/2009 | 5716-01171522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D6<br>START DATE: 5/15/2009 | 5716-01174298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D5<br>START DATE: 5/15/2009 | 5716-01174297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LC<br>START DATE: 5/15/2009 | 5716-01171733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LB<br>START DATE: 5/15/2009 | 5716-01171732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024T<br>START DATE: 5/15/2009 | 5716-01171383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024R<br>START DATE: 5/15/2009 | 5716-01171382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024P<br>START DATE: 5/15/2009 | 5716-01171381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX020F<br>START DATE: 5/15/2009 | 5716-01171261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024M<br>START DATE: 5/15/2009 | 5716-01171379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020G<br>START DATE: 5/15/2009 | 5716-01171262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020P<br>START DATE: 5/15/2009 | 5716-01171269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020N<br>START DATE: 5/15/2009 | 5716-01171268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020M<br>START DATE: 5/15/2009 | 5716-01171267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020L<br>START DATE: 5/15/2009 | 5716-01171266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020K<br>START DATE: 5/15/2009 | 5716-01171265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020J<br>START DATE: 5/15/2009 | 5716-01171264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R3<br>START DATE: 5/15/2009 | 5716-01171833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024N<br>START DATE: 5/15/2009 | 5716-01171380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NV<br>START DATE: 5/15/2009 | 5716-01172572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z3<br>START DATE: 5/15/2009 | 5716-01172736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z2<br>START DATE: 5/15/2009 | 5716-01172735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z1<br>START DATE: 5/15/2009 | 5716-01172734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03WN<br>START DATE: 5/15/2009 | 5716-01172697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WM<br>START DATE: 5/15/2009 | 5716-01172696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WL<br>START DATE: 5/15/2009 | 5716-01172695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LZ<br>START DATE: 5/15/2009 | 5716-01171749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NW<br>START DATE: 5/15/2009 | 5716-01172573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z6<br>START DATE: 5/15/2009 | 5716-01172739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NT<br>START DATE: 5/15/2009 | 5716-01172571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NR<br>START DATE: 5/15/2009 | 5716-01172570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NP<br>START DATE: 5/15/2009 | 5716-01172569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NN<br>START DATE: 5/15/2009 | 5716-01172568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NM<br>START DATE: 5/15/2009 | 5716-01172567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NL<br>START DATE: 5/15/2009 | 5716-01172566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NK<br>START DATE: 5/15/2009 | 5716-01172565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WK<br>START DATE: 5/15/2009 | 5716-01172694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G3<br>START DATE: 5/15/2009 | 5716-01172387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02R2<br>START DATE: 5/15/2009 | 5716-01171832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R1<br>START DATE: 5/15/2009 | 5716-01171831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R0<br>START DATE: 5/15/2009 | 5716-01171830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G9<br>START DATE: 5/15/2009 | 5716-01172393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G8<br>START DATE: 5/15/2009 | 5716-01172392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G7<br>START DATE: 5/15/2009 | 5716-01172391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G6<br>START DATE: 5/15/2009 | 5716-01172390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z4<br>START DATE: 5/15/2009 | 5716-01172737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G4<br>START DATE: 5/15/2009 | 5716-01172388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z5<br>START DATE: 5/15/2009 | 5716-01172738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G2<br>START DATE: 5/15/2009 | 5716-01172386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VG<br>START DATE: 5/15/2009 | 5716-01170404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VF<br>START DATE: 5/15/2009 | 5716-01170403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VD<br>START DATE: 5/15/2009 | 5716-01170402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z8<br>START DATE: 5/15/2009 | 5716-01172741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z7<br>START DATE: 5/15/2009 | 5716-01172740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D9<br>START DATE: 5/15/2009 | 5716-01174301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G5<br>START DATE: 5/15/2009 | 5716-01172389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CC<br>START DATE: 5/15/2009 | 5716-01173067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NK<br>START DATE: 5/15/2009 | 5716-01171791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NJ<br>START DATE: 5/15/2009 | 5716-01171790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ND<br>START DATE: 5/15/2009 | 5716-01171789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NB<br>START DATE: 5/15/2009 | 5716-01171788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N9<br>START DATE: 5/15/2009 | 5716-01171787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CX<br>START DATE: 5/15/2009 | 5716-01173082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D7<br>START DATE: 5/15/2009 | 5716-01174299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CD<br>START DATE: 5/15/2009 | 5716-01173068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KX<br>START DATE: 5/15/2009 | 5716-01172490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CB<br>START DATE: 5/15/2009 | 5716-01173066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040J<br>START DATE: 5/15/2009 | 5716-01172777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX040H<br>START DATE: 5/15/2009 | 5716-01172776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040G<br>START DATE: 5/15/2009 | 5716-01172775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040F<br>START DATE: 5/15/2009 | 5716-01172774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040D<br>START DATE: 5/15/2009 | 5716-01172773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040C<br>START DATE: 5/15/2009 | 5716-01172772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CF<br>START DATE: 5/15/2009 | 5716-01173069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P5<br>START DATE: 5/15/2009 | 5716-01172581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GW<br>START DATE: 5/15/2009 | 5716-01170889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX056W<br>START DATE: 5/15/2009 | 5716-01173599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX056V<br>START DATE: 5/15/2009 | 5716-01173598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX056N<br>START DATE: 5/15/2009 | 5716-01173597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX056M<br>START DATE: 5/15/2009 | 5716-01173596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P9<br>START DATE: 5/15/2009 | 5716-01172585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P8<br>START DATE: 5/15/2009 | 5716-01172584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NL<br>START DATE: 5/15/2009 | 5716-01171792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03P6<br>START DATE: 5/15/2009 | 5716-01172582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NM<br>START DATE: 5/15/2009 | 5716-01171793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P4<br>START DATE: 5/15/2009 | 5716-01172580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P3<br>START DATE: 5/15/2009 | 5716-01172579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P2<br>START DATE: 5/15/2009 | 5716-01172578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L1<br>START DATE: 5/15/2009 | 5716-01172493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L0<br>START DATE: 5/15/2009 | 5716-01172492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KZ<br>START DATE: 5/15/2009 | 5716-01172491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0408<br>START DATE: 5/15/2009 | 5716-01172769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P7<br>START DATE: 5/15/2009 | 5716-01172583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06DJ<br>START DATE: 5/15/2009 | 5716-01174308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040B<br>START DATE: 5/15/2009 | 5716-01172771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HF<br>START DATE: 5/15/2009 | 5716-01172425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HD<br>START DATE: 5/15/2009 | 5716-01172424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HC<br>START DATE: 5/15/2009 | 5716-01172423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03HB<br>START DATE: 5/15/2009 | 5716-01172422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H9<br>START DATE: 5/15/2009 | 5716-01172421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H8<br>START DATE: 5/15/2009 | 5716-01172420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HH<br>START DATE: 5/15/2009 | 5716-01172427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H6<br>START DATE: 5/15/2009 | 5716-01172418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HJ<br>START DATE: 5/15/2009 | 5716-01172428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06DH<br>START DATE: 5/15/2009 | 5716-01174307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06DG<br>START DATE: 5/15/2009 | 5716-01174306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06DF<br>START DATE: 5/15/2009 | 5716-01174305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06DD<br>START DATE: 5/15/2009 | 5716-01174304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06DC<br>START DATE: 5/15/2009 | 5716-01174303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06DB<br>START DATE: 5/15/2009 | 5716-01174302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZC<br>START DATE: 5/15/2009 | 5716-01171980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H7<br>START DATE: 5/15/2009 | 5716-01172419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037M<br>START DATE: 5/15/2009 | 5716-01172208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06D8<br>START DATE: 5/15/2009 | 5716-01174300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0407<br>START DATE: 5/15/2009 | 5716-01172768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0406<br>START DATE: 5/15/2009 | 5716-01172767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0405<br>START DATE: 5/15/2009 | 5716-01172766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037V<br>START DATE: 5/15/2009 | 5716-01172213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037T<br>START DATE: 5/15/2009 | 5716-01172212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037R<br>START DATE: 5/15/2009 | 5716-01172211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HG<br>START DATE: 5/15/2009 | 5716-01172426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037N<br>START DATE: 5/15/2009 | 5716-01172209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0409<br>START DATE: 5/15/2009 | 5716-01172770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037L<br>START DATE: 5/15/2009 | 5716-01172207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037K<br>START DATE: 5/15/2009 | 5716-01172206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VN<br>START DATE: 5/15/2009 | 5716-01171905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DP<br>START DATE: 5/15/2009 | 5716-01171604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DN<br>START DATE: 5/15/2009 | 5716-01171603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02DM<br>START DATE: 5/15/2009 | 5716-01171602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HK<br>START DATE: 5/15/2009 | 5716-01172429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037P<br>START DATE: 5/15/2009 | 5716-01172210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K9<br>START DATE: 5/15/2009 | 5716-01171706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PX<br>START DATE: 5/15/2009 | 5716-01171078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NK<br>START DATE: 5/15/2009 | 5716-01171041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NJ<br>START DATE: 5/15/2009 | 5716-01171040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NH<br>START DATE: 5/15/2009 | 5716-01171039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NG<br>START DATE: 5/15/2009 | 5716-01171038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KD<br>START DATE: 5/15/2009 | 5716-01171709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021G<br>START DATE: 5/15/2009 | 5716-01171290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KB<br>START DATE: 5/15/2009 | 5716-01171707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R1<br>START DATE: 5/15/2009 | 5716-01171081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K8<br>START DATE: 5/15/2009 | 5716-01171705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K7<br>START DATE: 5/15/2009 | 5716-01171704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02K6<br>START DATE: 5/15/2009 | 5716-01171703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021L<br>START DATE: 5/15/2009 | 5716-01171294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021K<br>START DATE: 5/15/2009 | 5716-01171293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021J<br>START DATE: 5/15/2009 | 5716-01171292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XK<br>START DATE: 5/15/2009 | 5716-01170462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KC<br>START DATE: 5/15/2009 | 5716-01171708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C0<br>START DATE: 5/15/2009 | 5716-01171556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GT<br>START DATE: 5/15/2009 | 5716-01170887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VR<br>START DATE: 5/15/2009 | 5716-01170412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VP<br>START DATE: 5/15/2009 | 5716-01170411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VN<br>START DATE: 5/15/2009 | 5716-01170410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VM<br>START DATE: 5/15/2009 | 5716-01170409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VL<br>START DATE: 5/15/2009 | 5716-01170408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VK<br>START DATE: 5/15/2009 | 5716-01170407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PZ<br>START DATE: 5/15/2009 | 5716-01171079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00VH<br>START DATE: 5/15/2009 | 5716-01170405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R0<br>START DATE: 5/15/2009 | 5716-01171080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BZ<br>START DATE: 5/15/2009 | 5716-01171555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BX<br>START DATE: 5/15/2009 | 5716-01171554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024F<br>START DATE: 5/15/2009 | 5716-01171373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024D<br>START DATE: 5/15/2009 | 5716-01171372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R3<br>START DATE: 5/15/2009 | 5716-01171083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R2<br>START DATE: 5/15/2009 | 5716-01171082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TW<br>START DATE: 5/15/2009 | 5716-01171133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VJ<br>START DATE: 5/15/2009 | 5716-01170406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B5<br>START DATE: 5/15/2009 | 5716-01170757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R9<br>START DATE: 5/15/2009 | 5716-01171089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R8<br>START DATE: 5/15/2009 | 5716-01171088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R7<br>START DATE: 5/15/2009 | 5716-01171087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R6<br>START DATE: 5/15/2009 | 5716-01171086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01B9<br>START DATE: 5/15/2009 | 5716-01170761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B8<br>START DATE: 5/15/2009 | 5716-01170760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021H<br>START DATE: 5/15/2009 | 5716-01171291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B6<br>START DATE: 5/15/2009 | 5716-01170758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T8<br>START DATE: 5/15/2009 | 5716-01171116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B4<br>START DATE: 5/15/2009 | 5716-01170756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B3<br>START DATE: 5/15/2009 | 5716-01170755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B2<br>START DATE: 5/15/2009 | 5716-01170754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B1<br>START DATE: 5/15/2009 | 5716-01170753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B0<br>START DATE: 5/15/2009 | 5716-01170752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019Z<br>START DATE: 5/15/2009 | 5716-01170751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019X<br>START DATE: 5/15/2009 | 5716-01170750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B7<br>START DATE: 5/15/2009 | 5716-01170759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TH<br>START DATE: 5/15/2009 | 5716-01171123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TV<br>START DATE: 5/15/2009 | 5716-01171132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01TT<br>START DATE: 5/15/2009 | 5716-01171131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TR<br>START DATE: 5/15/2009 | 5716-01171130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TP<br>START DATE: 5/15/2009 | 5716-01171129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TN<br>START DATE: 5/15/2009 | 5716-01171128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TM<br>START DATE: 5/15/2009 | 5716-01171127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TL<br>START DATE: 5/15/2009 | 5716-01171126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T6<br>START DATE: 5/15/2009 | 5716-01171114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TJ<br>START DATE: 5/15/2009 | 5716-01171124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T7<br>START DATE: 5/15/2009 | 5716-01171115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TG<br>START DATE: 5/15/2009 | 5716-01171122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TF<br>START DATE: 5/15/2009 | 5716-01171121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TD<br>START DATE: 5/15/2009 | 5716-01171120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TC<br>START DATE: 5/15/2009 | 5716-01171119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TB<br>START DATE: 5/15/2009 | 5716-01171118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T9<br>START DATE: 5/15/2009 | 5716-01171117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00XL<br>START DATE: 5/15/2009 | 5716-01170463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TK<br>START DATE: 5/15/2009 | 5716-01171125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0363<br>START DATE: 5/15/2009 | 5716-01172164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02FP<br>START DATE: 5/15/2009 | 5716-01171620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02FG<br>START DATE: 5/15/2009 | 5716-01171619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CH<br>START DATE: 5/15/2009 | 5716-01171570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CG<br>START DATE: 5/15/2009 | 5716-01171569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CF<br>START DATE: 5/15/2009 | 5716-01171568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CD<br>START DATE: 5/15/2009 | 5716-01171567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035C<br>START DATE: 5/15/2009 | 5716-01172144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0364<br>START DATE: 5/15/2009 | 5716-01172165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02FW<br>START DATE: 5/15/2009 | 5716-01171623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035L<br>START DATE: 5/15/2009 | 5716-01172151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035K<br>START DATE: 5/15/2009 | 5716-01172150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035J<br>START DATE: 5/15/2009 | 5716-01172149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX035H<br>START DATE: 5/15/2009 | 5716-01172148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035G<br>START DATE: 5/15/2009 | 5716-01172147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035F<br>START DATE: 5/15/2009 | 5716-01172146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VT<br>START DATE: 5/15/2009 | 5716-01170413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CC<br>START DATE: 5/15/2009 | 5716-01171566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HF<br>START DATE: 5/15/2009 | 5716-01173179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZC<br>START DATE: 5/15/2009 | 5716-01171231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZB<br>START DATE: 5/15/2009 | 5716-01171230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HN<br>START DATE: 5/15/2009 | 5716-01173186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HM<br>START DATE: 5/15/2009 | 5716-01173185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HL<br>START DATE: 5/15/2009 | 5716-01173184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HK<br>START DATE: 5/15/2009 | 5716-01173183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HJ<br>START DATE: 5/15/2009 | 5716-01173182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02FR<br>START DATE: 5/15/2009 | 5716-01171621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HG<br>START DATE: 5/15/2009 | 5716-01173180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02FT<br>START DATE: 5/15/2009 | 5716-01171622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HD<br>START DATE: 5/15/2009 | 5716-01173178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HC<br>START DATE: 5/15/2009 | 5716-01173177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HB<br>START DATE: 5/15/2009 | 5716-01173176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H9<br>START DATE: 5/15/2009 | 5716-01173175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GC<br>START DATE: 5/15/2009 | 5716-01171625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02FX<br>START DATE: 5/15/2009 | 5716-01171624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M9<br>START DATE: 5/15/2009 | 5716-01173287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HH<br>START DATE: 5/15/2009 | 5716-01173181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZT<br>START DATE: 5/15/2009 | 5716-01170495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0104<br>START DATE: 5/15/2009 | 5716-01170503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0103<br>START DATE: 5/15/2009 | 5716-01170502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0102<br>START DATE: 5/15/2009 | 5716-01170501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0101<br>START DATE: 5/15/2009 | 5716-01170500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0100<br>START DATE: 5/15/2009 | 5716-01170499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZZ<br>START DATE: 5/15/2009 | 5716-01170498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035D<br>START DATE: 5/15/2009 | 5716-01172145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZV<br>START DATE: 5/15/2009 | 5716-01170496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0107<br>START DATE: 5/15/2009 | 5716-01170506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZR<br>START DATE: 5/15/2009 | 5716-01170494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZP<br>START DATE: 5/15/2009 | 5716-01170493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZN<br>START DATE: 5/15/2009 | 5716-01170492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZM<br>START DATE: 5/15/2009 | 5716-01170491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZK<br>START DATE: 5/15/2009 | 5716-01170490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XN<br>START DATE: 5/15/2009 | 5716-01170465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XM<br>START DATE: 5/15/2009 | 5716-01170464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZW<br>START DATE: 5/15/2009 | 5716-01170497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027K<br>START DATE: 5/15/2009 | 5716-01171461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0359<br>START DATE: 5/15/2009 | 5716-01172142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CK<br>START DATE: 5/15/2009 | 5716-01170140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX027V<br>START DATE: 5/15/2009 | 5716-01171468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027T<br>START DATE: 5/15/2009 | 5716-01171467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027R<br>START DATE: 5/15/2009 | 5716-01171466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027P<br>START DATE: 5/15/2009 | 5716-01171465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027N<br>START DATE: 5/15/2009 | 5716-01171464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0105<br>START DATE: 5/15/2009 | 5716-01170504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027L<br>START DATE: 5/15/2009 | 5716-01171462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0106<br>START DATE: 5/15/2009 | 5716-01170505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027J<br>START DATE: 5/15/2009 | 5716-01171460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027H<br>START DATE: 5/15/2009 | 5716-01171459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027G<br>START DATE: 5/15/2009 | 5716-01171458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010B<br>START DATE: 5/15/2009 | 5716-01170509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0109<br>START DATE: 5/15/2009 | 5716-01170508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0108<br>START DATE: 5/15/2009 | 5716-01170507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T8<br>START DATE: 5/15/2009 | 5716-01172631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX027M<br>START DATE: 5/15/2009 | 5716-01171463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BG<br>START DATE: 5/15/2009 | 5716-01173042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0432<br>START DATE: 5/15/2009 | 5716-01172846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0431<br>START DATE: 5/15/2009 | 5716-01172845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0430<br>START DATE: 5/15/2009 | 5716-01172844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042Z<br>START DATE: 5/15/2009 | 5716-01172843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042X<br>START DATE: 5/15/2009 | 5716-01172842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NZ<br>START DATE: 5/15/2009 | 5716-01173321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N6<br>START DATE: 5/15/2009 | 5716-01171030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BH<br>START DATE: 5/15/2009 | 5716-01173043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0435<br>START DATE: 5/15/2009 | 5716-01172849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NF<br>START DATE: 5/15/2009 | 5716-01171037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ND<br>START DATE: 5/15/2009 | 5716-01171036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NC<br>START DATE: 5/15/2009 | 5716-01171035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NB<br>START DATE: 5/15/2009 | 5716-01171034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01N9<br>START DATE: 5/15/2009 | 5716-01171033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N8<br>START DATE: 5/15/2009 | 5716-01171032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TB<br>START DATE: 5/15/2009 | 5716-01172633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BJ<br>START DATE: 5/15/2009 | 5716-01173044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BN<br>START DATE: 5/15/2009 | 5716-01172292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MP<br>START DATE: 5/15/2009 | 5716-01172541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C0<br>START DATE: 5/15/2009 | 5716-01172300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BZ<br>START DATE: 5/15/2009 | 5716-01172299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BX<br>START DATE: 5/15/2009 | 5716-01172298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BW<br>START DATE: 5/15/2009 | 5716-01172297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BV<br>START DATE: 5/15/2009 | 5716-01172296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BT<br>START DATE: 5/15/2009 | 5716-01172295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0433<br>START DATE: 5/15/2009 | 5716-01172847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BP<br>START DATE: 5/15/2009 | 5716-01172293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0434<br>START DATE: 5/15/2009 | 5716-01172848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03BM<br>START DATE: 5/15/2009 | 5716-01172291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BL<br>START DATE: 5/15/2009 | 5716-01172290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KW<br>START DATE: 5/15/2009 | 5716-01170249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KV<br>START DATE: 5/15/2009 | 5716-01170248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KT<br>START DATE: 5/15/2009 | 5716-01170247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KR<br>START DATE: 5/15/2009 | 5716-01170246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N5<br>START DATE: 5/15/2009 | 5716-01171029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BR<br>START DATE: 5/15/2009 | 5716-01172294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063R<br>START DATE: 5/15/2009 | 5716-01174070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075X<br>START DATE: 5/27/2009 | 5716-01174561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075W<br>START DATE: 5/27/2009 | 5716-01174560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075V<br>START DATE: 5/27/2009 | 5716-01174559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075T<br>START DATE: 5/27/2009 | 5716-01174558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075R<br>START DATE: 5/27/2009 | 5716-01174557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0759<br>START DATE: 5/27/2009 | 5716-01174544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01N7<br>START DATE: 5/15/2009 | 5716-01171031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063T<br>START DATE: 5/15/2009 | 5716-01174071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024H<br>START DATE: 5/15/2009 | 5716-01171375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063P<br>START DATE: 5/15/2009 | 5716-01174069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063N<br>START DATE: 5/15/2009 | 5716-01174068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H1<br>START DATE: 5/15/2009 | 5716-01170893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H0<br>START DATE: 5/15/2009 | 5716-01170892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GZ<br>START DATE: 5/15/2009 | 5716-01170891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GX<br>START DATE: 5/15/2009 | 5716-01170890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CB<br>START DATE: 5/15/2009 | 5716-01171565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NV<br>START DATE: 5/15/2009 | 5716-01174459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VP<br>START DATE: 5/15/2009 | 5716-01173926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N4<br>START DATE: 5/15/2009 | 5716-01171028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N3<br>START DATE: 5/15/2009 | 5716-01171027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N2<br>START DATE: 5/15/2009 | 5716-01171026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX064J<br>START DATE: 5/15/2009 | 5716-01174092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064H<br>START DATE: 5/15/2009 | 5716-01174091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1RMX0005<br>START DATE: 5/15/2009 | 5716-01179103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VX<br>START DATE: 5/15/2009 | 5716-01173929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075Z<br>START DATE: 5/27/2009 | 5716-01174562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VR<br>START DATE: 5/15/2009 | 5716-01173927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024G<br>START DATE: 5/15/2009 | 5716-01171374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VN<br>START DATE: 5/15/2009 | 5716-01173925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VK<br>START DATE: 5/15/2009 | 5716-01173924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VJ<br>START DATE: 5/15/2009 | 5716-01173923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024L<br>START DATE: 5/15/2009 | 5716-01171378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024K<br>START DATE: 5/15/2009 | 5716-01171377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024J<br>START DATE: 5/15/2009 | 5716-01171376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RD<br>START DATE: 5/15/2009 | 5716-01171092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VT<br>START DATE: 5/15/2009 | 5716-01173928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06N2<br>START DATE: 5/15/2009 | 5716-01174437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PL<br>START DATE: 5/15/2009 | 5716-01171820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PK<br>START DATE: 5/15/2009 | 5716-01171819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PJ<br>START DATE: 5/15/2009 | 5716-01171818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MJ<br>START DATE: 5/15/2009 | 5716-01173805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N6<br>START DATE: 5/15/2009 | 5716-01174441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N5<br>START DATE: 5/15/2009 | 5716-01174440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RB<br>START DATE: 5/15/2009 | 5716-01171090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N3<br>START DATE: 5/15/2009 | 5716-01174438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CT<br>START DATE: 5/15/2009 | 5716-01170803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0647<br>START DATE: 5/15/2009 | 5716-01174083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0646<br>START DATE: 5/15/2009 | 5716-01174082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0645<br>START DATE: 5/15/2009 | 5716-01174081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PH<br>START DATE: 5/15/2009 | 5716-01171817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PG<br>START DATE: 5/15/2009 | 5716-01171816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02PF<br>START DATE: 5/15/2009 | 5716-01171815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PD<br>START DATE: 5/15/2009 | 5716-01171814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N4<br>START DATE: 5/15/2009 | 5716-01174439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GB<br>START DATE: 5/15/2009 | 5716-01172394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GV<br>START DATE: 5/15/2009 | 5716-01170888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T7<br>START DATE: 5/15/2009 | 5716-01172630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T6<br>START DATE: 5/15/2009 | 5716-01172629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T5<br>START DATE: 5/15/2009 | 5716-01172628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T4<br>START DATE: 5/15/2009 | 5716-01172627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T3<br>START DATE: 5/15/2009 | 5716-01172626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GF<br>START DATE: 5/15/2009 | 5716-01172397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PM<br>START DATE: 5/15/2009 | 5716-01171821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GC<br>START DATE: 5/15/2009 | 5716-01172395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CR<br>START DATE: 5/15/2009 | 5716-01170802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D1<br>START DATE: 5/15/2009 | 5716-01170809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01D0<br>START DATE: 5/15/2009 | 5716-01170808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CZ<br>START DATE: 5/15/2009 | 5716-01170807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CX<br>START DATE: 5/15/2009 | 5716-01170806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CW<br>START DATE: 5/15/2009 | 5716-01170805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CV<br>START DATE: 5/15/2009 | 5716-01170804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P9<br>START DATE: 5/15/2009 | 5716-01171811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GD<br>START DATE: 5/15/2009 | 5716-01172396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0639<br>START DATE: 5/15/2009 | 5716-01174057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PC<br>START DATE: 5/15/2009 | 5716-01171813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063K<br>START DATE: 5/15/2009 | 5716-01174065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063J<br>START DATE: 5/15/2009 | 5716-01174064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063H<br>START DATE: 5/15/2009 | 5716-01174063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063G<br>START DATE: 5/15/2009 | 5716-01174062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063F<br>START DATE: 5/15/2009 | 5716-01174061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063D<br>START DATE: 5/15/2009 | 5716-01174060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX063M<br>START DATE: 5/15/2009 | 5716-01174067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063B<br>START DATE: 5/15/2009 | 5716-01174058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D6<br>START DATE: 5/15/2009 | 5716-01172334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0638<br>START DATE: 5/15/2009 | 5716-01174056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022P<br>START DATE: 5/15/2009 | 5716-01171325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022N<br>START DATE: 5/15/2009 | 5716-01171324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RH<br>START DATE: 5/15/2009 | 5716-01171095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RG<br>START DATE: 5/15/2009 | 5716-01171094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RF<br>START DATE: 5/15/2009 | 5716-01171093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T9<br>START DATE: 5/15/2009 | 5716-01172632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063C<br>START DATE: 5/15/2009 | 5716-01174059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BB<br>START DATE: 5/15/2009 | 5716-01173038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RC<br>START DATE: 5/15/2009 | 5716-01171091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P8<br>START DATE: 5/15/2009 | 5716-01171810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P7<br>START DATE: 5/15/2009 | 5716-01171809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02P6<br>START DATE: 5/15/2009 | 5716-01171808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P5<br>START DATE: 5/15/2009 | 5716-01171807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P4<br>START DATE: 5/15/2009 | 5716-01171806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BF<br>START DATE: 5/15/2009 | 5716-01173041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063L<br>START DATE: 5/15/2009 | 5716-01174066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BC<br>START DATE: 5/15/2009 | 5716-01173039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PB<br>START DATE: 5/15/2009 | 5716-01171812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B9<br>START DATE: 5/15/2009 | 5716-01173037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B8<br>START DATE: 5/15/2009 | 5716-01173036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B7<br>START DATE: 5/15/2009 | 5716-01173035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B6<br>START DATE: 5/15/2009 | 5716-01173034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D9<br>START DATE: 5/15/2009 | 5716-01172337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D8<br>START DATE: 5/15/2009 | 5716-01172336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D7<br>START DATE: 5/15/2009 | 5716-01172335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BD<br>START DATE: 5/15/2009 | 5716-01173040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX030K<br>START DATE: 5/15/2009 | 5716-01172014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016G<br>START DATE: 5/15/2009 | 5716-01170654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TV<br>START DATE: 5/15/2009 | 5716-01172645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TT<br>START DATE: 5/15/2009 | 5716-01172644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TR<br>START DATE: 5/15/2009 | 5716-01172643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TP<br>START DATE: 5/15/2009 | 5716-01172642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TN<br>START DATE: 5/15/2009 | 5716-01172641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R3<br>START DATE: 5/15/2009 | 5716-01170362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TL<br>START DATE: 5/15/2009 | 5716-01172639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016K<br>START DATE: 5/15/2009 | 5716-01170657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030J<br>START DATE: 5/15/2009 | 5716-01172013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030H<br>START DATE: 5/15/2009 | 5716-01172012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030G<br>START DATE: 5/15/2009 | 5716-01172011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030F<br>START DATE: 5/15/2009 | 5716-01172010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R6<br>START DATE: 5/15/2009 | 5716-01170365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00R5<br>START DATE: 5/15/2009 | 5716-01170364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055P<br>START DATE: 5/15/2009 | 5716-01173591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TM<br>START DATE: 5/15/2009 | 5716-01172640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016V<br>START DATE: 5/15/2009 | 5716-01170664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LC<br>START DATE: 5/15/2009 | 5716-01172503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055M<br>START DATE: 5/15/2009 | 5716-01173589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055L<br>START DATE: 5/15/2009 | 5716-01173588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H7<br>START DATE: 5/15/2009 | 5716-01173698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H6<br>START DATE: 5/15/2009 | 5716-01173697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H5<br>START DATE: 5/15/2009 | 5716-01173696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H4<br>START DATE: 5/15/2009 | 5716-01173695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016H<br>START DATE: 5/15/2009 | 5716-01170655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016W<br>START DATE: 5/15/2009 | 5716-01170665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016J<br>START DATE: 5/15/2009 | 5716-01170656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016T<br>START DATE: 5/15/2009 | 5716-01170663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX016R<br>START DATE: 5/15/2009 | 5716-01170662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016P<br>START DATE: 5/15/2009 | 5716-01170661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016N<br>START DATE: 5/15/2009 | 5716-01170660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016M<br>START DATE: 5/15/2009 | 5716-01170659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016L<br>START DATE: 5/15/2009 | 5716-01170658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R2<br>START DATE: 5/15/2009 | 5716-01170361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H3<br>START DATE: 5/15/2009 | 5716-01173694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB003C<br>START DATE: 5/15/2009 | 5716-01168197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB003Z<br>START DATE: 5/15/2009 | 5716-01168205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB003R<br>START DATE: 5/15/2009 | 5716-01168204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB003N<br>START DATE: 5/15/2009 | 5716-01168203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB003K<br>START DATE: 5/15/2009 | 5716-01168202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB003J<br>START DATE: 5/15/2009 | 5716-01168201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB003G<br>START DATE: 5/15/2009 | 5716-01168200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R4<br>START DATE: 5/15/2009 | 5716-01170363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB003D<br>START DATE: 5/15/2009 | 5716-01168198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0220<br>START DATE: 5/15/2009 | 5716-01171304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB003B<br>START DATE: 5/15/2009 | 5716-01168196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0039<br>START DATE: 5/15/2009 | 5716-01168195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0038<br>START DATE: 5/15/2009 | 5716-01168194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PZ<br>START DATE: 5/15/2009 | 5716-01171829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PX<br>START DATE: 5/15/2009 | 5716-01171828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057J<br>START DATE: 5/15/2009 | 5716-01173615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057H<br>START DATE: 5/15/2009 | 5716-01173614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB003F<br>START DATE: 5/15/2009 | 5716-01168199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F6<br>START DATE: 5/15/2009 | 5716-01170183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R1<br>START DATE: 5/15/2009 | 5716-01170360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R0<br>START DATE: 5/15/2009 | 5716-01170359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PZ<br>START DATE: 5/15/2009 | 5716-01170358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PX<br>START DATE: 5/15/2009 | 5716-01170357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00PF START DATE: 5/15/2009 | 5716-01170344 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PD START DATE: 5/15/2009 | 5716-01170343 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PC START DATE: 5/15/2009 | 5716-01170342 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021X START DATE: 5/15/2009 | 5716-01171302 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F7 START DATE: 5/15/2009 | 5716-01170184 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021Z START DATE: 5/15/2009 | 5716-01171303 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F5 START DATE: 5/15/2009 | 5716-01170182 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F4 START DATE: 5/15/2009 | 5716-01170181 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F3 START DATE: 5/15/2009 | 5716-01170180 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F2 START DATE: 5/15/2009 | 5716-01170179 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022X START DATE: 5/15/2009 | 5716-01171330 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0221 START DATE: 5/15/2009 | 5716-01171305 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055X START DATE: 5/15/2009 | 5716-01173592 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F8 START DATE: 5/15/2009 | 5716-01170185 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TM START DATE: 5/15/2009 | 5716-01168500 | 5725 DELPHI DR TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX031D<br>START DATE: 5/15/2009 | 5716-01172037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MR<br>START DATE: 5/15/2009 | 5716-01171772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MP<br>START DATE: 5/15/2009 | 5716-01171771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MN<br>START DATE: 5/15/2009 | 5716-01171770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV000L<br>START DATE: 5/15/2009 | 5716-01168898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV000K<br>START DATE: 5/15/2009 | 5716-01168897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TC<br>START DATE: 5/15/2009 | 5716-01168492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV0003<br>START DATE: 5/15/2009 | 5716-01168895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R6<br>START DATE: 5/15/2009 | 5716-01171836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TL<br>START DATE: 5/15/2009 | 5716-01168499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TK<br>START DATE: 5/15/2009 | 5716-01168498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TJ<br>START DATE: 5/15/2009 | 5716-01168497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TH<br>START DATE: 5/15/2009 | 5716-01168496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TG<br>START DATE: 5/15/2009 | 5716-01168495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TF<br>START DATE: 5/15/2009 | 5716-01168494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX055N<br>START DATE: 5/15/2009 | 5716-01173590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV0006<br>START DATE: 5/15/2009 | 5716-01168896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0245<br>START DATE: 5/15/2009 | 5716-01171365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X2<br>START DATE: 5/15/2009 | 5716-01171194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025P<br>START DATE: 5/15/2009 | 5716-01171409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025N<br>START DATE: 5/15/2009 | 5716-01171408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025M<br>START DATE: 5/15/2009 | 5716-01171407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025L<br>START DATE: 5/15/2009 | 5716-01171406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025K<br>START DATE: 5/15/2009 | 5716-01171405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025J<br>START DATE: 5/15/2009 | 5716-01171404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R4<br>START DATE: 5/15/2009 | 5716-01171834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0246<br>START DATE: 5/15/2009 | 5716-01171366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R5<br>START DATE: 5/15/2009 | 5716-01171835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0238<br>START DATE: 5/15/2009 | 5716-01171340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RC<br>START DATE: 5/15/2009 | 5716-01171841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02RB<br>START DATE: 5/15/2009 | 5716-01171840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R9<br>START DATE: 5/15/2009 | 5716-01171839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R8<br>START DATE: 5/15/2009 | 5716-01171838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R7<br>START DATE: 5/15/2009 | 5716-01171837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TB<br>START DATE: 5/15/2009 | 5716-01168491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025H<br>START DATE: 5/15/2009 | 5716-01171403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04N5<br>START DATE: 5/15/2009 | 5716-01173311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0126<br>START DATE: 5/15/2009 | 5716-01170547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0125<br>START DATE: 5/15/2009 | 5716-01170546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NT<br>START DATE: 5/15/2009 | 5716-01173317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NR<br>START DATE: 5/15/2009 | 5716-01173316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NP<br>START DATE: 5/15/2009 | 5716-01173315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NN<br>START DATE: 5/15/2009 | 5716-01173314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TD<br>START DATE: 5/15/2009 | 5716-01168493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04N6<br>START DATE: 5/15/2009 | 5716-01173312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0129<br>START DATE: 5/15/2009 | 5716-01170550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04N4<br>START DATE: 5/15/2009 | 5716-01173310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04N3<br>START DATE: 5/15/2009 | 5716-01173309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04N2<br>START DATE: 5/15/2009 | 5716-01173308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04N1<br>START DATE: 5/15/2009 | 5716-01173307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04N0<br>START DATE: 5/15/2009 | 5716-01173306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX056K<br>START DATE: 5/15/2009 | 5716-01173594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0568<br>START DATE: 5/15/2009 | 5716-01173593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NM<br>START DATE: 5/15/2009 | 5716-01173313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012J<br>START DATE: 5/15/2009 | 5716-01170557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00T9<br>START DATE: 5/15/2009 | 5716-01168490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00T8<br>START DATE: 5/15/2009 | 5716-01168489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00T7<br>START DATE: 5/15/2009 | 5716-01168488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RZ<br>START DATE: 5/15/2009 | 5716-01168487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RX<br>START DATE: 5/15/2009 | 5716-01168486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00N1<br>START DATE: 5/15/2009 | 5716-01168437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C9<br>START DATE: 5/15/2009 | 5716-01170789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0127<br>START DATE: 5/15/2009 | 5716-01170548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C7<br>START DATE: 5/15/2009 | 5716-01170787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0128<br>START DATE: 5/15/2009 | 5716-01170549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012H<br>START DATE: 5/15/2009 | 5716-01170556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012G<br>START DATE: 5/15/2009 | 5716-01170555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012F<br>START DATE: 5/15/2009 | 5716-01170554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012D<br>START DATE: 5/15/2009 | 5716-01170553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012C<br>START DATE: 5/15/2009 | 5716-01170552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012B<br>START DATE: 5/15/2009 | 5716-01170551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057D<br>START DATE: 5/15/2009 | 5716-01173611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C8<br>START DATE: 5/15/2009 | 5716-01170788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FZ<br>START DATE: 5/15/2009 | 5716-01173137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X0<br>START DATE: 5/15/2009 | 5716-01170445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00WZ START DATE: 5/15/2009 | 5716-01170444 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WX START DATE: 5/15/2009 | 5716-01170443 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WW START DATE: 5/15/2009 | 5716-01170442 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W0 START DATE: 5/15/2009 | 5716-01170417 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VZ START DATE: 5/15/2009 | 5716-01170416 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MV START DATE: 5/15/2009 | 5716-01173813 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VW START DATE: 5/15/2009 | 5716-01170414 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X3 START DATE: 5/15/2009 | 5716-01170448 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FX START DATE: 5/15/2009 | 5716-01173136 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FW START DATE: 5/15/2009 | 5716-01173135 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FV START DATE: 5/15/2009 | 5716-01173134 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FT START DATE: 5/15/2009 | 5716-01173133 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FR START DATE: 5/15/2009 | 5716-01173132 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FP START DATE: 5/15/2009 | 5716-01173131 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057G START DATE: 5/15/2009 | 5716-01173613 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00VX<br>START DATE: 5/15/2009 | 5716-01170415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021M<br>START DATE: 5/15/2009 | 5716-01171295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0134<br>START DATE: 5/15/2009 | 5716-01170572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0133<br>START DATE: 5/15/2009 | 5716-01170571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0132<br>START DATE: 5/15/2009 | 5716-01170570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021W<br>START DATE: 5/15/2009 | 5716-01171301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021V<br>START DATE: 5/15/2009 | 5716-01171300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021T<br>START DATE: 5/15/2009 | 5716-01171299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021R<br>START DATE: 5/15/2009 | 5716-01171298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X1<br>START DATE: 5/15/2009 | 5716-01170446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021N<br>START DATE: 5/15/2009 | 5716-01171296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X2<br>START DATE: 5/15/2009 | 5716-01170447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0216<br>START DATE: 5/15/2009 | 5716-01171282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0215<br>START DATE: 5/15/2009 | 5716-01171281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0214<br>START DATE: 5/15/2009 | 5716-01171280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0213<br>START DATE: 5/15/2009 | 5716-01171279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0212<br>START DATE: 5/15/2009 | 5716-01171278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X4<br>START DATE: 5/15/2009 | 5716-01170449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053N<br>START DATE: 5/15/2009 | 5716-01173536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021P<br>START DATE: 5/15/2009 | 5716-01171297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DC<br>START DATE: 5/15/2009 | 5716-01170160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PK<br>START DATE: 5/15/2009 | 5716-01170348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PJ<br>START DATE: 5/15/2009 | 5716-01170347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009H<br>START DATE: 5/15/2009 | 5716-01170094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009G<br>START DATE: 5/15/2009 | 5716-01170093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0091<br>START DATE: 5/15/2009 | 5716-01170080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0090<br>START DATE: 5/15/2009 | 5716-01170079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MW<br>START DATE: 5/15/2009 | 5716-01173814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DD<br>START DATE: 5/15/2009 | 5716-01170161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PN<br>START DATE: 5/15/2009 | 5716-01170351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00DB<br>START DATE: 5/15/2009 | 5716-01170159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D9<br>START DATE: 5/15/2009 | 5716-01170158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D7<br>START DATE: 5/15/2009 | 5716-01170157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D6<br>START DATE: 5/15/2009 | 5716-01170156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D5<br>START DATE: 5/15/2009 | 5716-01170155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D4<br>START DATE: 5/15/2009 | 5716-01170154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CL<br>START DATE: 5/15/2009 | 5716-01170141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008Z<br>START DATE: 5/15/2009 | 5716-01170078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WR<br>START DATE: 5/15/2009 | 5716-01171186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053M<br>START DATE: 5/15/2009 | 5716-01173535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053L<br>START DATE: 5/15/2009 | 5716-01173534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X1<br>START DATE: 5/15/2009 | 5716-01171193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X0<br>START DATE: 5/15/2009 | 5716-01171192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WZ<br>START DATE: 5/15/2009 | 5716-01171191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WX<br>START DATE: 5/15/2009 | 5716-01171190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01WW<br>START DATE: 5/15/2009 | 5716-01171189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PL<br>START DATE: 5/15/2009 | 5716-01170349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WT<br>START DATE: 5/15/2009 | 5716-01171187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PM<br>START DATE: 5/15/2009 | 5716-01170350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WP<br>START DATE: 5/15/2009 | 5716-01171185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GN<br>START DATE: 5/15/2009 | 5716-01170884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MZ<br>START DATE: 5/15/2009 | 5716-01170307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MX<br>START DATE: 5/15/2009 | 5716-01170306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PR<br>START DATE: 5/15/2009 | 5716-01170353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PP<br>START DATE: 5/15/2009 | 5716-01170352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RT<br>START DATE: 5/15/2009 | 5716-01171103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WV<br>START DATE: 5/15/2009 | 5716-01171188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GX<br>START DATE: 5/15/2009 | 5716-01173164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GK<br>START DATE: 5/15/2009 | 5716-01173680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GJ<br>START DATE: 5/15/2009 | 5716-01173679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05GH<br>START DATE: 5/15/2009 | 5716-01173678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GG<br>START DATE: 5/15/2009 | 5716-01173677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GF<br>START DATE: 5/15/2009 | 5716-01173676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GD<br>START DATE: 5/15/2009 | 5716-01173675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0135<br>START DATE: 5/15/2009 | 5716-01170573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GZ<br>START DATE: 5/15/2009 | 5716-01173165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NP<br>START DATE: 5/15/2009 | 5716-01171795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GW<br>START DATE: 5/15/2009 | 5716-01173163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GV<br>START DATE: 5/15/2009 | 5716-01173162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HV<br>START DATE: 5/15/2009 | 5716-01174344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HT<br>START DATE: 5/15/2009 | 5716-01174343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HR<br>START DATE: 5/15/2009 | 5716-01174342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0629<br>START DATE: 5/15/2009 | 5716-01174029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0628<br>START DATE: 5/15/2009 | 5716-01174028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H0<br>START DATE: 5/15/2009 | 5716-01173166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX034P<br>START DATE: 5/15/2009 | 5716-01172126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LP<br>START DATE: 5/15/2009 | 5716-01170273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057C<br>START DATE: 5/15/2009 | 5716-01173610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068K<br>START DATE: 5/15/2009 | 5716-01174197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05W3<br>START DATE: 5/15/2009 | 5716-01173932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05W2<br>START DATE: 5/15/2009 | 5716-01173931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VZ<br>START DATE: 5/15/2009 | 5716-01173930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034V<br>START DATE: 5/15/2009 | 5716-01172129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GL<br>START DATE: 5/15/2009 | 5716-01173681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034R<br>START DATE: 5/15/2009 | 5716-01172127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NN<br>START DATE: 5/15/2009 | 5716-01171794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034N<br>START DATE: 5/15/2009 | 5716-01172125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034M<br>START DATE: 5/15/2009 | 5716-01172124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034L<br>START DATE: 5/15/2009 | 5716-01172123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034K<br>START DATE: 5/15/2009 | 5716-01172122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02NT<br>START DATE: 5/15/2009 | 5716-01171797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NR<br>START DATE: 5/15/2009 | 5716-01171796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0625<br>START DATE: 5/15/2009 | 5716-01174025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034T<br>START DATE: 5/15/2009 | 5716-01172128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BG<br>START DATE: 5/15/2009 | 5716-01171542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0627<br>START DATE: 5/15/2009 | 5716-01174027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V1<br>START DATE: 5/15/2009 | 5716-01171886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V0<br>START DATE: 5/15/2009 | 5716-01171885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TZ<br>START DATE: 5/15/2009 | 5716-01171884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TX<br>START DATE: 5/15/2009 | 5716-01171883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TW<br>START DATE: 5/15/2009 | 5716-01171882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BK<br>START DATE: 5/15/2009 | 5716-01171545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V3<br>START DATE: 5/15/2009 | 5716-01171888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BH<br>START DATE: 5/15/2009 | 5716-01171543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V4<br>START DATE: 5/15/2009 | 5716-01171889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01T1<br>START DATE: 5/15/2009 | 5716-01171109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T0<br>START DATE: 5/15/2009 | 5716-01171108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RZ<br>START DATE: 5/15/2009 | 5716-01171107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RX<br>START DATE: 5/15/2009 | 5716-01171106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RW<br>START DATE: 5/15/2009 | 5716-01171105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RV<br>START DATE: 5/15/2009 | 5716-01171104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057F<br>START DATE: 5/15/2009 | 5716-01173612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BJ<br>START DATE: 5/15/2009 | 5716-01171544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008R<br>START DATE: 5/15/2009 | 5716-01170073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RR<br>START DATE: 5/15/2009 | 5716-01171102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0624<br>START DATE: 5/15/2009 | 5716-01174024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0623<br>START DATE: 5/15/2009 | 5716-01174023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0622<br>START DATE: 5/15/2009 | 5716-01174022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0621<br>START DATE: 5/15/2009 | 5716-01174021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008X<br>START DATE: 5/15/2009 | 5716-01170077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX008W<br>START DATE: 5/15/2009 | 5716-01170076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V2<br>START DATE: 5/15/2009 | 5716-01171887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008T<br>START DATE: 5/15/2009 | 5716-01170074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0626<br>START DATE: 5/15/2009 | 5716-01174026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008P<br>START DATE: 5/15/2009 | 5716-01170072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008N<br>START DATE: 5/15/2009 | 5716-01170071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008M<br>START DATE: 5/15/2009 | 5716-01170070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007G<br>START DATE: 5/15/2009 | 5716-01170045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007F<br>START DATE: 5/15/2009 | 5716-01170044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007D<br>START DATE: 5/15/2009 | 5716-01170043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007C<br>START DATE: 5/15/2009 | 5716-01170042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008V<br>START DATE: 5/15/2009 | 5716-01170075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0346<br>START DATE: 5/15/2009 | 5716-01172111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PT<br>START DATE: 5/15/2009 | 5716-01171075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PR<br>START DATE: 5/15/2009 | 5716-01171074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX034D START DATE: 5/15/2009 | 5716-01172117 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034C START DATE: 5/15/2009 | 5716-01172116 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034B START DATE: 5/15/2009 | 5716-01172115 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0349 START DATE: 5/15/2009 | 5716-01172114 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J2 START DATE: 5/15/2009 | 5716-01171671 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0347 START DATE: 5/15/2009 | 5716-01172112 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038F START DATE: 5/15/2009 | 5716-01172230 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0345 START DATE: 5/15/2009 | 5716-01172110 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0344 START DATE: 5/15/2009 | 5716-01172109 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0343 START DATE: 5/15/2009 | 5716-01172108 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0342 START DATE: 5/15/2009 | 5716-01172107 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0341 START DATE: 5/15/2009 | 5716-01172106 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J4 START DATE: 5/15/2009 | 5716-01171673 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0533 START DATE: 5/15/2009 | 5716-01173519 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0348 START DATE: 5/15/2009 | 5716-01172113 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX038N<br>START DATE: 5/15/2009 | 5716-01172237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W9<br>START DATE: 5/15/2009 | 5716-01171922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W8<br>START DATE: 5/15/2009 | 5716-01171921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W7<br>START DATE: 5/15/2009 | 5716-01171920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W6<br>START DATE: 5/15/2009 | 5716-01171919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WL<br>START DATE: 5/15/2009 | 5716-01173394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CW<br>START DATE: 5/15/2009 | 5716-01173081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CV<br>START DATE: 5/15/2009 | 5716-01173080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PV<br>START DATE: 5/15/2009 | 5716-01171076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CR<br>START DATE: 5/15/2009 | 5716-01173078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PW<br>START DATE: 5/15/2009 | 5716-01171077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038M<br>START DATE: 5/15/2009 | 5716-01172236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038L<br>START DATE: 5/15/2009 | 5716-01172235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038K<br>START DATE: 5/15/2009 | 5716-01172234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038J<br>START DATE: 5/15/2009 | 5716-01172233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX038H<br>START DATE: 5/15/2009 | 5716-01172232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038G<br>START DATE: 5/15/2009 | 5716-01172231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J1<br>START DATE: 5/15/2009 | 5716-01171670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CT<br>START DATE: 5/15/2009 | 5716-01173079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZX<br>START DATE: 5/15/2009 | 5716-01171246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0206<br>START DATE: 5/15/2009 | 5716-01171254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0205<br>START DATE: 5/15/2009 | 5716-01171253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0204<br>START DATE: 5/15/2009 | 5716-01171252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0203<br>START DATE: 5/15/2009 | 5716-01171251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0202<br>START DATE: 5/15/2009 | 5716-01171250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0201<br>START DATE: 5/15/2009 | 5716-01171249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J3<br>START DATE: 5/15/2009 | 5716-01171672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZZ<br>START DATE: 5/15/2009 | 5716-01171247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0209<br>START DATE: 5/15/2009 | 5716-01171257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZW<br>START DATE: 5/15/2009 | 5716-01171245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZV<br>START DATE: 5/15/2009 | 5716-01171244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZT<br>START DATE: 5/15/2009 | 5716-01171243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZR<br>START DATE: 5/15/2009 | 5716-01171242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0536<br>START DATE: 5/15/2009 | 5716-01173522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0535<br>START DATE: 5/15/2009 | 5716-01173521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X3<br>START DATE: 5/15/2009 | 5716-01171195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0200<br>START DATE: 5/15/2009 | 5716-01171248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0234<br>START DATE: 5/15/2009 | 5716-01171336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J0<br>START DATE: 5/15/2009 | 5716-01171669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HZ<br>START DATE: 5/15/2009 | 5716-01171668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HX<br>START DATE: 5/15/2009 | 5716-01171667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HW<br>START DATE: 5/15/2009 | 5716-01171666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HV<br>START DATE: 5/15/2009 | 5716-01171665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GX<br>START DATE: 5/15/2009 | 5716-01171640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GW<br>START DATE: 5/15/2009 | 5716-01171639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0207 START DATE: 5/15/2009 | 5716-01171255 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0235 START DATE: 5/15/2009 | 5716-01171337 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0208 START DATE: 5/15/2009 | 5716-01171256 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0233 START DATE: 5/15/2009 | 5716-01171335 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0232 START DATE: 5/15/2009 | 5716-01171334 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0231 START DATE: 5/15/2009 | 5716-01171333 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0230 START DATE: 5/15/2009 | 5716-01171332 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022Z START DATE: 5/15/2009 | 5716-01171331 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020R START DATE: 5/15/2009 | 5716-01171270 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WD START DATE: 5/15/2009 | 5716-01171925 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GV START DATE: 5/15/2009 | 5716-01171638 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0355 START DATE: 5/15/2009 | 5716-01172138 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CG START DATE: 5/15/2009 | 5716-01173070 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X4 START DATE: 5/15/2009 | 5716-01172709 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X3 START DATE: 5/15/2009 | 5716-01172708 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03X2<br>START DATE: 5/15/2009 | 5716-01172707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X1<br>START DATE: 5/15/2009 | 5716-01172706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0358<br>START DATE: 5/15/2009 | 5716-01172141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WB<br>START DATE: 5/15/2009 | 5716-01171923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0356<br>START DATE: 5/15/2009 | 5716-01172139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WP<br>START DATE: 5/15/2009 | 5716-01173397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0354<br>START DATE: 5/15/2009 | 5716-01172137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0353<br>START DATE: 5/15/2009 | 5716-01172136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0352<br>START DATE: 5/15/2009 | 5716-01172135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0351<br>START DATE: 5/15/2009 | 5716-01172134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034J<br>START DATE: 5/15/2009 | 5716-01172121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034H<br>START DATE: 5/15/2009 | 5716-01172120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LW<br>START DATE: 5/15/2009 | 5716-01171747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0357<br>START DATE: 5/15/2009 | 5716-01172140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C1<br>START DATE: 5/15/2009 | 5716-01171557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03LB<br>START DATE: 5/15/2009 | 5716-01172502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035B<br>START DATE: 5/15/2009 | 5716-01172143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C9<br>START DATE: 5/15/2009 | 5716-01171564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C8<br>START DATE: 5/15/2009 | 5716-01171563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C7<br>START DATE: 5/15/2009 | 5716-01171562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C6<br>START DATE: 5/15/2009 | 5716-01171561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C5<br>START DATE: 5/15/2009 | 5716-01171560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WM<br>START DATE: 5/15/2009 | 5716-01173395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C2<br>START DATE: 5/15/2009 | 5716-01171558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WN<br>START DATE: 5/15/2009 | 5716-01173396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KH<br>START DATE: 5/15/2009 | 5716-01171711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KG<br>START DATE: 5/15/2009 | 5716-01171710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WZ<br>START DATE: 5/15/2009 | 5716-01173401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WW<br>START DATE: 5/15/2009 | 5716-01173400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WT<br>START DATE: 5/15/2009 | 5716-01173399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04WR<br>START DATE: 5/15/2009 | 5716-01173398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032H<br>START DATE: 5/15/2009 | 5716-01172068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C3<br>START DATE: 5/15/2009 | 5716-01171559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DM<br>START DATE: 5/15/2009 | 5716-01170168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LV<br>START DATE: 5/15/2009 | 5716-01171746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032M<br>START DATE: 5/15/2009 | 5716-01172072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CV<br>START DATE: 5/15/2009 | 5716-01171579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CT<br>START DATE: 5/15/2009 | 5716-01171578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DV<br>START DATE: 5/15/2009 | 5716-01170173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DT<br>START DATE: 5/15/2009 | 5716-01170172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DR<br>START DATE: 5/15/2009 | 5716-01170171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032P<br>START DATE: 5/15/2009 | 5716-01172074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DN<br>START DATE: 5/15/2009 | 5716-01170169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B6<br>START DATE: 5/15/2009 | 5716-01172279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DL<br>START DATE: 5/15/2009 | 5716-01170167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00DK<br>START DATE: 5/15/2009 | 5716-01170166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DJ<br>START DATE: 5/15/2009 | 5716-01170165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DH<br>START DATE: 5/15/2009 | 5716-01170164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DG<br>START DATE: 5/15/2009 | 5716-01170163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DF<br>START DATE: 5/15/2009 | 5716-01170162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0532<br>START DATE: 5/15/2009 | 5716-01173518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DP<br>START DATE: 5/15/2009 | 5716-01170170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035R<br>START DATE: 5/15/2009 | 5716-01172155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WC<br>START DATE: 5/15/2009 | 5716-01171924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032G<br>START DATE: 5/15/2009 | 5716-01172067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032F<br>START DATE: 5/15/2009 | 5716-01172066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032D<br>START DATE: 5/15/2009 | 5716-01172065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032C<br>START DATE: 5/15/2009 | 5716-01172064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032B<br>START DATE: 5/15/2009 | 5716-01172063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035W<br>START DATE: 5/15/2009 | 5716-01172158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX032N<br>START DATE: 5/15/2009 | 5716-01172073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035T<br>START DATE: 5/15/2009 | 5716-01172156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032J<br>START DATE: 5/15/2009 | 5716-01172069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035P<br>START DATE: 5/15/2009 | 5716-01172154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BF<br>START DATE: 5/15/2009 | 5716-01172285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BD<br>START DATE: 5/15/2009 | 5716-01172284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BC<br>START DATE: 5/15/2009 | 5716-01172283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B9<br>START DATE: 5/15/2009 | 5716-01172282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B8<br>START DATE: 5/15/2009 | 5716-01172281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B7<br>START DATE: 5/15/2009 | 5716-01172280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035V<br>START DATE: 5/15/2009 | 5716-01172157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0155<br>START DATE: 5/15/2009 | 5716-01170617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030N<br>START DATE: 5/15/2009 | 5716-01172017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030M<br>START DATE: 5/15/2009 | 5716-01172016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030L<br>START DATE: 5/15/2009 | 5716-01172015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZP START DATE: 5/15/2009 | 5716-01171990 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZN START DATE: 5/15/2009 | 5716-01171989 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZM START DATE: 5/15/2009 | 5716-01171988 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N7 START DATE: 5/15/2009 | 5716-01171785 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZK START DATE: 5/15/2009 | 5716-01171986 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030T START DATE: 5/15/2009 | 5716-01172020 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0154 START DATE: 5/15/2009 | 5716-01170616 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0153 START DATE: 5/15/2009 | 5716-01170615 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0152 START DATE: 5/15/2009 | 5716-01170614 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0151 START DATE: 5/15/2009 | 5716-01170613 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0150 START DATE: 5/15/2009 | 5716-01170612 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014Z START DATE: 5/15/2009 | 5716-01170611 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0534 START DATE: 5/15/2009 | 5716-01173520 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZL START DATE: 5/15/2009 | 5716-01171987 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LW START DATE: 5/15/2009 | 5716-01170995 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX028D<br>START DATE: 5/15/2009 | 5716-01171484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028C<br>START DATE: 5/15/2009 | 5716-01171483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028B<br>START DATE: 5/15/2009 | 5716-01171482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01M3<br>START DATE: 5/15/2009 | 5716-01171001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01M2<br>START DATE: 5/15/2009 | 5716-01171000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01M1<br>START DATE: 5/15/2009 | 5716-01170999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01M0<br>START DATE: 5/15/2009 | 5716-01170998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030P<br>START DATE: 5/15/2009 | 5716-01172018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LX<br>START DATE: 5/15/2009 | 5716-01170996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030R<br>START DATE: 5/15/2009 | 5716-01172019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LV<br>START DATE: 5/15/2009 | 5716-01170994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LT<br>START DATE: 5/15/2009 | 5716-01170993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LR<br>START DATE: 5/15/2009 | 5716-01170992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LP<br>START DATE: 5/15/2009 | 5716-01170991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LN<br>START DATE: 5/15/2009 | 5716-01170990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX030V<br>START DATE: 5/15/2009 | 5716-01172021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N6<br>START DATE: 5/15/2009 | 5716-01171784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LZ<br>START DATE: 5/15/2009 | 5716-01170997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MD<br>START DATE: 5/15/2009 | 5716-01170292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NJ<br>START DATE: 5/15/2009 | 5716-01170324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NH<br>START DATE: 5/15/2009 | 5716-01170323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NG<br>START DATE: 5/15/2009 | 5716-01170322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NF<br>START DATE: 5/15/2009 | 5716-01170321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ND<br>START DATE: 5/15/2009 | 5716-01170320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NC<br>START DATE: 5/15/2009 | 5716-01170319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014X<br>START DATE: 5/15/2009 | 5716-01170610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MF<br>START DATE: 5/15/2009 | 5716-01170293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NM<br>START DATE: 5/15/2009 | 5716-01170327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MC<br>START DATE: 5/15/2009 | 5716-01170291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MB<br>START DATE: 5/15/2009 | 5716-01170290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00M9<br>START DATE: 5/15/2009 | 5716-01170289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M8<br>START DATE: 5/15/2009 | 5716-01170288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M7<br>START DATE: 5/15/2009 | 5716-01170287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M6<br>START DATE: 5/15/2009 | 5716-01170286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZD<br>START DATE: 5/15/2009 | 5716-01171232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NB<br>START DATE: 5/15/2009 | 5716-01170318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MR<br>START DATE: 5/15/2009 | 5716-01172542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N5<br>START DATE: 5/15/2009 | 5716-01171783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N4<br>START DATE: 5/15/2009 | 5716-01171782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N1<br>START DATE: 5/15/2009 | 5716-01172549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N0<br>START DATE: 5/15/2009 | 5716-01172548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MZ<br>START DATE: 5/15/2009 | 5716-01172547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MX<br>START DATE: 5/15/2009 | 5716-01172546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MW<br>START DATE: 5/15/2009 | 5716-01172545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NK<br>START DATE: 5/15/2009 | 5716-01170325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03MT<br>START DATE: 5/15/2009 | 5716-01172543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NL<br>START DATE: 5/15/2009 | 5716-01170326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BK<br>START DATE: 5/15/2009 | 5716-01172289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031T<br>START DATE: 5/15/2009 | 5716-01172048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031R<br>START DATE: 5/15/2009 | 5716-01172047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031P<br>START DATE: 5/15/2009 | 5716-01172046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NP<br>START DATE: 5/15/2009 | 5716-01170329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NN<br>START DATE: 5/15/2009 | 5716-01170328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00B4<br>START DATE: 5/15/2009 | 5716-01170107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MV<br>START DATE: 5/15/2009 | 5716-01172544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039M<br>START DATE: 5/15/2009 | 5716-01172264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C8<br>START DATE: 5/15/2009 | 5716-01172308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C7<br>START DATE: 5/15/2009 | 5716-01172307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C6<br>START DATE: 5/15/2009 | 5716-01172306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C5<br>START DATE: 5/15/2009 | 5716-01172305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03C4<br>START DATE: 5/15/2009 | 5716-01172304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C3<br>START DATE: 5/15/2009 | 5716-01172303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009Z<br>START DATE: 5/15/2009 | 5716-01170105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039N<br>START DATE: 5/15/2009 | 5716-01172265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H2<br>START DATE: 5/15/2009 | 5716-01173693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039L<br>START DATE: 5/15/2009 | 5716-01172263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039K<br>START DATE: 5/15/2009 | 5716-01172262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013K<br>START DATE: 5/15/2009 | 5716-01170581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013J<br>START DATE: 5/15/2009 | 5716-01170580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013H<br>START DATE: 5/15/2009 | 5716-01170579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013G<br>START DATE: 5/15/2009 | 5716-01170578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013F<br>START DATE: 5/15/2009 | 5716-01170577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039P<br>START DATE: 5/15/2009 | 5716-01172266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0393<br>START DATE: 5/15/2009 | 5716-01172248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0531<br>START DATE: 5/15/2009 | 5716-01173517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0530<br>START DATE: 5/15/2009 | 5716-01173516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052Z<br>START DATE: 5/15/2009 | 5716-01173515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052X<br>START DATE: 5/15/2009 | 5716-01173514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052W<br>START DATE: 5/15/2009 | 5716-01173513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052V<br>START DATE: 5/15/2009 | 5716-01173512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0396<br>START DATE: 5/15/2009 | 5716-01172251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C9<br>START DATE: 5/15/2009 | 5716-01172309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0394<br>START DATE: 5/15/2009 | 5716-01172249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H1<br>START DATE: 5/15/2009 | 5716-01173692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0392<br>START DATE: 5/15/2009 | 5716-01172247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0391<br>START DATE: 5/15/2009 | 5716-01172246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0390<br>START DATE: 5/15/2009 | 5716-01172245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038Z<br>START DATE: 5/15/2009 | 5716-01172244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038X<br>START DATE: 5/15/2009 | 5716-01172243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0375<br>START DATE: 5/15/2009 | 5716-01172194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0136<br>START DATE: 5/15/2009 | 5716-01170574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0395<br>START DATE: 5/15/2009 | 5716-01172250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F9<br>START DATE: 5/15/2009 | 5716-01170186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0138<br>START DATE: 5/15/2009 | 5716-01170576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KL<br>START DATE: 5/15/2009 | 5716-01170242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KK<br>START DATE: 5/15/2009 | 5716-01170241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KJ<br>START DATE: 5/15/2009 | 5716-01170240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KH<br>START DATE: 5/15/2009 | 5716-01170239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KG<br>START DATE: 5/15/2009 | 5716-01170238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JP<br>START DATE: 5/15/2009 | 5716-01170225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KN<br>START DATE: 5/15/2009 | 5716-01170244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FB<br>START DATE: 5/15/2009 | 5716-01170187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KP<br>START DATE: 5/15/2009 | 5716-01170245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BB<br>START DATE: 5/15/2009 | 5716-01170113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00B9<br>START DATE: 5/15/2009 | 5716-01170112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00B8<br>START DATE: 5/15/2009 | 5716-01170111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00B7<br>START DATE: 5/15/2009 | 5716-01170110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00B6<br>START DATE: 5/15/2009 | 5716-01170109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00B5<br>START DATE: 5/15/2009 | 5716-01170108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X4<br>START DATE: 5/15/2009 | 5716-01171196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FC<br>START DATE: 5/15/2009 | 5716-01170188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JK<br>START DATE: 5/15/2009 | 5716-01170937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00B0<br>START DATE: 5/15/2009 | 5716-01170106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W4<br>START DATE: 5/15/2009 | 5716-01171917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VM<br>START DATE: 5/15/2009 | 5716-01171904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VL<br>START DATE: 5/15/2009 | 5716-01171903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VK<br>START DATE: 5/15/2009 | 5716-01171902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JP<br>START DATE: 5/15/2009 | 5716-01170941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JN<br>START DATE: 5/15/2009 | 5716-01170940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KM<br>START DATE: 5/15/2009 | 5716-01170243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01JL<br>START DATE: 5/15/2009 | 5716-01170938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0137<br>START DATE: 5/15/2009 | 5716-01170575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JJ<br>START DATE: 5/15/2009 | 5716-01170936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JH<br>START DATE: 5/15/2009 | 5716-01170935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JX<br>START DATE: 5/15/2009 | 5716-01170946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BW<br>START DATE: 5/15/2009 | 5716-01170777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BV<br>START DATE: 5/15/2009 | 5716-01170776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BT<br>START DATE: 5/15/2009 | 5716-01170775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BR<br>START DATE: 5/15/2009 | 5716-01170774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JM<br>START DATE: 5/15/2009 | 5716-01170939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K7<br>START DATE: 5/15/2009 | 5716-01173751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GP<br>START DATE: 5/15/2009 | 5716-01173684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GN<br>START DATE: 5/15/2009 | 5716-01173683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GM<br>START DATE: 5/15/2009 | 5716-01173682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0735<br>START DATE: 5/19/2009 | 5716-01174496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0734<br>START DATE: 5/19/2009 | 5716-01174495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0733<br>START DATE: 5/19/2009 | 5716-01174494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R9<br>START DATE: 5/15/2009 | 5716-01173874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K8<br>START DATE: 5/15/2009 | 5716-01173752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GV<br>START DATE: 5/15/2009 | 5716-01173687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K6<br>START DATE: 5/15/2009 | 5716-01173750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K5<br>START DATE: 5/15/2009 | 5716-01173749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K4<br>START DATE: 5/15/2009 | 5716-01173748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K3<br>START DATE: 5/15/2009 | 5716-01173747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K2<br>START DATE: 5/15/2009 | 5716-01173746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K1<br>START DATE: 5/15/2009 | 5716-01173745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K9<br>START DATE: 5/15/2009 | 5716-01173753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0337<br>START DATE: 5/15/2009 | 5716-01172086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX047K<br>START DATE: 5/15/2009 | 5716-01172961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029K<br>START DATE: 5/15/2009 | 5716-01171517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX029J<br>START DATE: 5/15/2009 | 5716-01171516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029H<br>START DATE: 5/15/2009 | 5716-01171515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029G<br>START DATE: 5/15/2009 | 5716-01171514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033B<br>START DATE: 5/15/2009 | 5716-01172089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GR<br>START DATE: 5/15/2009 | 5716-01173685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0338<br>START DATE: 5/15/2009 | 5716-01172087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GT<br>START DATE: 5/15/2009 | 5716-01173686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0336<br>START DATE: 5/15/2009 | 5716-01172085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0335<br>START DATE: 5/15/2009 | 5716-01172084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0334<br>START DATE: 5/15/2009 | 5716-01172083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0333<br>START DATE: 5/15/2009 | 5716-01172082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GX<br>START DATE: 5/15/2009 | 5716-01173689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GW<br>START DATE: 5/15/2009 | 5716-01173688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JX<br>START DATE: 5/15/2009 | 5716-01173742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0339<br>START DATE: 5/15/2009 | 5716-01172088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX047W<br>START DATE: 5/15/2009 | 5716-01172969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05K0<br>START DATE: 5/15/2009 | 5716-01173744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WR<br>START DATE: 5/15/2009 | 5716-01172699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WP<br>START DATE: 5/15/2009 | 5716-01172698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P1<br>START DATE: 5/15/2009 | 5716-01172577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P0<br>START DATE: 5/15/2009 | 5716-01172576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NZ<br>START DATE: 5/15/2009 | 5716-01172575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WV<br>START DATE: 5/15/2009 | 5716-01172701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX047X<br>START DATE: 5/15/2009 | 5716-01172970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WW<br>START DATE: 5/15/2009 | 5716-01172702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX047V<br>START DATE: 5/15/2009 | 5716-01172968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX047T<br>START DATE: 5/15/2009 | 5716-01172967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX047R<br>START DATE: 5/15/2009 | 5716-01172966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX047P<br>START DATE: 5/15/2009 | 5716-01172965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX047N<br>START DATE: 5/15/2009 | 5716-01172964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX047M<br>START DATE: 5/15/2009 | 5716-01172963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TZ<br>START DATE: 5/15/2009 | 5716-01173915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NX<br>START DATE: 5/15/2009 | 5716-01172574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F6<br>START DATE: 5/15/2009 | 5716-01173118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RB<br>START DATE: 5/15/2009 | 5716-01173875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FF<br>START DATE: 5/15/2009 | 5716-01173125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FD<br>START DATE: 5/15/2009 | 5716-01173124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FC<br>START DATE: 5/15/2009 | 5716-01173123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FB<br>START DATE: 5/15/2009 | 5716-01173122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F9<br>START DATE: 5/15/2009 | 5716-01173121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WT<br>START DATE: 5/15/2009 | 5716-01172700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F7<br>START DATE: 5/15/2009 | 5716-01173119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JZ<br>START DATE: 5/15/2009 | 5716-01173743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0374<br>START DATE: 5/15/2009 | 5716-01172193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0373<br>START DATE: 5/15/2009 | 5716-01172192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0372<br>START DATE: 5/15/2009 | 5716-01172191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0371<br>START DATE: 5/15/2009 | 5716-01172190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X0<br>START DATE: 5/15/2009 | 5716-01172705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WZ<br>START DATE: 5/15/2009 | 5716-01172704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WX<br>START DATE: 5/15/2009 | 5716-01172703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F8<br>START DATE: 5/15/2009 | 5716-01173120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JW<br>START DATE: 5/15/2009 | 5716-01173219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0444<br>START DATE: 5/15/2009 | 5716-01172876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G0<br>START DATE: 5/15/2009 | 5716-01173138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VF<br>START DATE: 5/15/2009 | 5716-01174473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0690<br>START DATE: 5/15/2009 | 5716-01174208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068Z<br>START DATE: 5/15/2009 | 5716-01174207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0450<br>START DATE: 5/15/2009 | 5716-01172900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PB<br>START DATE: 5/15/2009 | 5716-01173849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JX<br>START DATE: 5/15/2009 | 5716-01173220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0588<br>START DATE: 5/15/2009 | 5716-01173635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JV<br>START DATE: 5/15/2009 | 5716-01173218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JT<br>START DATE: 5/15/2009 | 5716-01173217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JR<br>START DATE: 5/15/2009 | 5716-01173216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JP<br>START DATE: 5/15/2009 | 5716-01173215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JN<br>START DATE: 5/15/2009 | 5716-01173214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JM<br>START DATE: 5/15/2009 | 5716-01173213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JZ<br>START DATE: 5/15/2009 | 5716-01173221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058H<br>START DATE: 5/15/2009 | 5716-01173642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029P<br>START DATE: 5/15/2009 | 5716-01171521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TW<br>START DATE: 5/15/2009 | 5716-01173913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TV<br>START DATE: 5/15/2009 | 5716-01173912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TM<br>START DATE: 5/15/2009 | 5716-01173911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TL<br>START DATE: 5/15/2009 | 5716-01173910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TJ<br>START DATE: 5/15/2009 | 5716-01173909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0445<br>START DATE: 5/15/2009 | 5716-01172877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058J<br>START DATE: 5/15/2009 | 5716-01173643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0446<br>START DATE: 5/15/2009 | 5716-01172878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058G<br>START DATE: 5/15/2009 | 5716-01173641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058F<br>START DATE: 5/15/2009 | 5716-01173640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058D<br>START DATE: 5/15/2009 | 5716-01173639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058C<br>START DATE: 5/15/2009 | 5716-01173638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058B<br>START DATE: 5/15/2009 | 5716-01173637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0589<br>START DATE: 5/15/2009 | 5716-01173636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055C<br>START DATE: 5/15/2009 | 5716-01173583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058K<br>START DATE: 5/15/2009 | 5716-01173644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0642<br>START DATE: 5/15/2009 | 5716-01174078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JL<br>START DATE: 5/15/2009 | 5716-01173212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069T<br>START DATE: 5/15/2009 | 5716-01174231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069R<br>START DATE: 5/15/2009 | 5716-01174230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX069P<br>START DATE: 5/15/2009 | 5716-01174229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069N<br>START DATE: 5/15/2009 | 5716-01174228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069M<br>START DATE: 5/15/2009 | 5716-01174227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069W<br>START DATE: 5/15/2009 | 5716-01174233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0643<br>START DATE: 5/15/2009 | 5716-01174079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C6<br>START DATE: 5/15/2009 | 5716-01174270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0641<br>START DATE: 5/15/2009 | 5716-01174077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0640<br>START DATE: 5/15/2009 | 5716-01174076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063Z<br>START DATE: 5/15/2009 | 5716-01174075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063X<br>START DATE: 5/15/2009 | 5716-01174074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063W<br>START DATE: 5/15/2009 | 5716-01174073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063V<br>START DATE: 5/15/2009 | 5716-01174072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RC<br>START DATE: 5/15/2009 | 5716-01173876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069L<br>START DATE: 5/15/2009 | 5716-01174226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0553<br>START DATE: 5/15/2009 | 5716-01173575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0474<br>START DATE: 5/15/2009 | 5716-01172948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055B<br>START DATE: 5/15/2009 | 5716-01173582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0559<br>START DATE: 5/15/2009 | 5716-01173581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0558<br>START DATE: 5/15/2009 | 5716-01173580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0557<br>START DATE: 5/15/2009 | 5716-01173579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0556<br>START DATE: 5/15/2009 | 5716-01173578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069V<br>START DATE: 5/15/2009 | 5716-01174232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0554<br>START DATE: 5/15/2009 | 5716-01173576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JK<br>START DATE: 5/15/2009 | 5716-01173211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0552<br>START DATE: 5/15/2009 | 5716-01173574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0551<br>START DATE: 5/15/2009 | 5716-01173573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0550<br>START DATE: 5/15/2009 | 5716-01173572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KW<br>START DATE: 5/15/2009 | 5716-01173247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KV<br>START DATE: 5/15/2009 | 5716-01173246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C8<br>START DATE: 5/15/2009 | 5716-01174272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06C7<br>START DATE: 5/15/2009 | 5716-01174271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0555<br>START DATE: 5/15/2009 | 5716-01173577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HM<br>START DATE: 5/15/2009 | 5716-01171660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MX<br>START DATE: 5/15/2009 | 5716-01173815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C2<br>START DATE: 5/15/2009 | 5716-01172302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C1<br>START DATE: 5/15/2009 | 5716-01172301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BJ<br>START DATE: 5/15/2009 | 5716-01172288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BH<br>START DATE: 5/15/2009 | 5716-01172287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N9<br>START DATE: 5/15/2009 | 5716-01174444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R8<br>START DATE: 5/15/2009 | 5716-01172610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HN<br>START DATE: 5/15/2009 | 5716-01171661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0239<br>START DATE: 5/15/2009 | 5716-01171341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HL<br>START DATE: 5/15/2009 | 5716-01171659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HK<br>START DATE: 5/15/2009 | 5716-01171658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HJ<br>START DATE: 5/15/2009 | 5716-01171657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02HG<br>START DATE: 5/15/2009 | 5716-01171656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HF<br>START DATE: 5/15/2009 | 5716-01171655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HD<br>START DATE: 5/15/2009 | 5716-01171654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N8<br>START DATE: 5/15/2009 | 5716-01174443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F5<br>START DATE: 5/15/2009 | 5716-01172361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX047L<br>START DATE: 5/15/2009 | 5716-01172962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R6<br>START DATE: 5/15/2009 | 5716-01172608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FC<br>START DATE: 5/15/2009 | 5716-01172367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FB<br>START DATE: 5/15/2009 | 5716-01172366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F9<br>START DATE: 5/15/2009 | 5716-01172365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F8<br>START DATE: 5/15/2009 | 5716-01172364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MZ<br>START DATE: 5/15/2009 | 5716-01173816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F6<br>START DATE: 5/15/2009 | 5716-01172362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N0<br>START DATE: 5/15/2009 | 5716-01173817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F4<br>START DATE: 5/15/2009 | 5716-01172360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03F3<br>START DATE: 5/15/2009 | 5716-01172359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F2<br>START DATE: 5/15/2009 | 5716-01172358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N4<br>START DATE: 5/15/2009 | 5716-01173821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027W<br>START DATE: 5/15/2009 | 5716-01171469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N2<br>START DATE: 5/15/2009 | 5716-01173819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H9<br>START DATE: 5/15/2009 | 5716-01171651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F7<br>START DATE: 5/15/2009 | 5716-01172363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BW<br>START DATE: 5/15/2009 | 5716-01171553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HC<br>START DATE: 5/15/2009 | 5716-01171653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033T<br>START DATE: 5/15/2009 | 5716-01172100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033N<br>START DATE: 5/15/2009 | 5716-01172099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033M<br>START DATE: 5/15/2009 | 5716-01172098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033L<br>START DATE: 5/15/2009 | 5716-01172097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033K<br>START DATE: 5/15/2009 | 5716-01172096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033W<br>START DATE: 5/15/2009 | 5716-01172102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX033H START DATE: 5/15/2009 | 5716-01172094 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033X START DATE: 5/15/2009 | 5716-01172103 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BV START DATE: 5/15/2009 | 5716-01171552 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BT START DATE: 5/15/2009 | 5716-01171551 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BR START DATE: 5/15/2009 | 5716-01171550 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BP START DATE: 5/15/2009 | 5716-01171549 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BN START DATE: 5/15/2009 | 5716-01171548 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BM START DATE: 5/15/2009 | 5716-01171547 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BL START DATE: 5/15/2009 | 5716-01171546 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033J START DATE: 5/15/2009 | 5716-01172095 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DD START DATE: 5/15/2009 | 5716-01171595 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ML START DATE: 5/15/2009 | 5716-01172538 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H8 START DATE: 5/15/2009 | 5716-01171650 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DL START DATE: 5/15/2009 | 5716-01171601 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DK START DATE: 5/15/2009 | 5716-01171600 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02DJ<br>START DATE: 5/15/2009 | 5716-01171599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DH<br>START DATE: 5/15/2009 | 5716-01171598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033V<br>START DATE: 5/15/2009 | 5716-01172101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DF<br>START DATE: 5/15/2009 | 5716-01171596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HB<br>START DATE: 5/15/2009 | 5716-01171652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CZ<br>START DATE: 5/15/2009 | 5716-01171582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CX<br>START DATE: 5/15/2009 | 5716-01171581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0244<br>START DATE: 5/15/2009 | 5716-01171364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0243<br>START DATE: 5/15/2009 | 5716-01171363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0242<br>START DATE: 5/15/2009 | 5716-01171362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0340<br>START DATE: 5/15/2009 | 5716-01172105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033Z<br>START DATE: 5/15/2009 | 5716-01172104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DG<br>START DATE: 5/15/2009 | 5716-01171597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K0<br>START DATE: 5/15/2009 | 5716-01173222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VZ<br>START DATE: 5/15/2009 | 5716-01172676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03VX<br>START DATE: 5/15/2009 | 5716-01172675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VW<br>START DATE: 5/15/2009 | 5716-01172674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VV<br>START DATE: 5/15/2009 | 5716-01172673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VT<br>START DATE: 5/15/2009 | 5716-01172672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K3<br>START DATE: 5/15/2009 | 5716-01173225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R7<br>START DATE: 5/15/2009 | 5716-01172609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K1<br>START DATE: 5/15/2009 | 5716-01173223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W2<br>START DATE: 5/15/2009 | 5716-01172679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JH<br>START DATE: 5/15/2009 | 5716-01173209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JG<br>START DATE: 5/15/2009 | 5716-01173208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JF<br>START DATE: 5/15/2009 | 5716-01173207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JD<br>START DATE: 5/15/2009 | 5716-01173206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JC<br>START DATE: 5/15/2009 | 5716-01173205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JB<br>START DATE: 5/15/2009 | 5716-01173204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K2<br>START DATE: 5/15/2009 | 5716-01173224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02XG<br>START DATE: 5/15/2009 | 5716-01171955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0473<br>START DATE: 5/15/2009 | 5716-01172947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XP<br>START DATE: 5/15/2009 | 5716-01171962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XN<br>START DATE: 5/15/2009 | 5716-01171961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XM<br>START DATE: 5/15/2009 | 5716-01171960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XL<br>START DATE: 5/15/2009 | 5716-01171959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XK<br>START DATE: 5/15/2009 | 5716-01171958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W0<br>START DATE: 5/15/2009 | 5716-01172677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XH<br>START DATE: 5/15/2009 | 5716-01171956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W1<br>START DATE: 5/15/2009 | 5716-01172678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XF<br>START DATE: 5/15/2009 | 5716-01171954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XD<br>START DATE: 5/15/2009 | 5716-01171953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WZ<br>START DATE: 5/15/2009 | 5716-01171940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WX<br>START DATE: 5/15/2009 | 5716-01171939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W4<br>START DATE: 5/15/2009 | 5716-01172681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03W3<br>START DATE: 5/15/2009 | 5716-01172680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0667<br>START DATE: 5/15/2009 | 5716-01174134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XJ<br>START DATE: 5/15/2009 | 5716-01171957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NB<br>START DATE: 5/15/2009 | 5716-01172558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J9<br>START DATE: 5/15/2009 | 5716-01173203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V1<br>START DATE: 5/15/2009 | 5716-01172650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RC<br>START DATE: 5/15/2009 | 5716-01172613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RB<br>START DATE: 5/15/2009 | 5716-01172612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R9<br>START DATE: 5/15/2009 | 5716-01172611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NF<br>START DATE: 5/15/2009 | 5716-01172561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V3<br>START DATE: 5/15/2009 | 5716-01172652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NC<br>START DATE: 5/15/2009 | 5716-01172559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V4<br>START DATE: 5/15/2009 | 5716-01172653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N9<br>START DATE: 5/15/2009 | 5716-01172557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N8<br>START DATE: 5/15/2009 | 5716-01172556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03N7<br>START DATE: 5/15/2009 | 5716-01172555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N6<br>START DATE: 5/15/2009 | 5716-01172554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N5<br>START DATE: 5/15/2009 | 5716-01172553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MN<br>START DATE: 5/15/2009 | 5716-01172540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MM<br>START DATE: 5/15/2009 | 5716-01172539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ND<br>START DATE: 5/15/2009 | 5716-01172560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0587<br>START DATE: 5/15/2009 | 5716-01173634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05V2<br>START DATE: 5/15/2009 | 5716-01173916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068W<br>START DATE: 5/15/2009 | 5716-01174205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068V<br>START DATE: 5/15/2009 | 5716-01174204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068T<br>START DATE: 5/15/2009 | 5716-01174203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068R<br>START DATE: 5/15/2009 | 5716-01174202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068P<br>START DATE: 5/15/2009 | 5716-01174201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V2<br>START DATE: 5/15/2009 | 5716-01172651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068M<br>START DATE: 5/15/2009 | 5716-01174199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04J8<br>START DATE: 5/15/2009 | 5716-01173202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0586<br>START DATE: 5/15/2009 | 5716-01173633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WD<br>START DATE: 5/15/2009 | 5716-01173392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K2<br>START DATE: 5/15/2009 | 5716-01172466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V8<br>START DATE: 5/15/2009 | 5716-01172657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V7<br>START DATE: 5/15/2009 | 5716-01172656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V6<br>START DATE: 5/15/2009 | 5716-01172655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V5<br>START DATE: 5/15/2009 | 5716-01172654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068N<br>START DATE: 5/15/2009 | 5716-01174200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BL<br>START DATE: 5/15/2009 | 5716-01174254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FL<br>START DATE: 5/15/2009 | 5716-01172374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FK<br>START DATE: 5/15/2009 | 5716-01172373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FJ<br>START DATE: 5/15/2009 | 5716-01172372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FH<br>START DATE: 5/15/2009 | 5716-01172371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FG<br>START DATE: 5/15/2009 | 5716-01172370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04GC<br>START DATE: 5/15/2009 | 5716-01173149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TX<br>START DATE: 5/15/2009 | 5716-01173380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G9<br>START DATE: 5/15/2009 | 5716-01173147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FP<br>START DATE: 5/15/2009 | 5716-01172377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BK<br>START DATE: 5/15/2009 | 5716-01174253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BJ<br>START DATE: 5/15/2009 | 5716-01174252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BH<br>START DATE: 5/15/2009 | 5716-01174251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BG<br>START DATE: 5/15/2009 | 5716-01174250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BF<br>START DATE: 5/15/2009 | 5716-01174249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BD<br>START DATE: 5/15/2009 | 5716-01174248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GB<br>START DATE: 5/15/2009 | 5716-01173148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MP<br>START DATE: 5/15/2009 | 5716-01173810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04X4<br>START DATE: 5/15/2009 | 5716-01173406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044X<br>START DATE: 5/15/2009 | 5716-01172898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ND<br>START DATE: 5/15/2009 | 5716-01173828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05NC<br>START DATE: 5/15/2009 | 5716-01173827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NB<br>START DATE: 5/15/2009 | 5716-01173826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N9<br>START DATE: 5/15/2009 | 5716-01173825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FM<br>START DATE: 5/15/2009 | 5716-01172375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MR<br>START DATE: 5/15/2009 | 5716-01173811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FN<br>START DATE: 5/15/2009 | 5716-01172376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FZ<br>START DATE: 5/15/2009 | 5716-01172383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FX<br>START DATE: 5/15/2009 | 5716-01172382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FW<br>START DATE: 5/15/2009 | 5716-01172381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FV<br>START DATE: 5/15/2009 | 5716-01172380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FT<br>START DATE: 5/15/2009 | 5716-01172379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FR<br>START DATE: 5/15/2009 | 5716-01172378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0757<br>START DATE: 5/27/2009 | 5716-01174542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MT<br>START DATE: 5/15/2009 | 5716-01173812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KG<br>START DATE: 5/15/2009 | 5716-01172478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06BC<br>START DATE: 5/15/2009 | 5716-01174247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043W<br>START DATE: 5/15/2009 | 5716-01172869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043V<br>START DATE: 5/15/2009 | 5716-01172868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043T<br>START DATE: 5/15/2009 | 5716-01172867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KL<br>START DATE: 5/15/2009 | 5716-01172482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KK<br>START DATE: 5/15/2009 | 5716-01172481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043Z<br>START DATE: 5/15/2009 | 5716-01172871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KH<br>START DATE: 5/15/2009 | 5716-01172479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0440<br>START DATE: 5/15/2009 | 5716-01172872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XH<br>START DATE: 5/15/2009 | 5716-01173413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XG<br>START DATE: 5/15/2009 | 5716-01173412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XF<br>START DATE: 5/15/2009 | 5716-01173411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XD<br>START DATE: 5/15/2009 | 5716-01173410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XC<br>START DATE: 5/15/2009 | 5716-01173409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04X6<br>START DATE: 5/15/2009 | 5716-01173408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05TX<br>START DATE: 5/15/2009 | 5716-01173914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KJ<br>START DATE: 5/15/2009 | 5716-01172480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LG<br>START DATE: 5/15/2009 | 5716-01173264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TZ<br>START DATE: 5/15/2009 | 5716-01173381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0756<br>START DATE: 5/27/2009 | 5716-01174541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0755<br>START DATE: 5/27/2009 | 5716-01174540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0754<br>START DATE: 5/27/2009 | 5716-01174539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0753<br>START DATE: 5/27/2009 | 5716-01174538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0752<br>START DATE: 5/27/2009 | 5716-01174537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043X<br>START DATE: 5/15/2009 | 5716-01172870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LH<br>START DATE: 5/15/2009 | 5716-01173265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0758<br>START DATE: 5/27/2009 | 5716-01174543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LF<br>START DATE: 5/15/2009 | 5716-01173263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LD<br>START DATE: 5/15/2009 | 5716-01173262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LC<br>START DATE: 5/15/2009 | 5716-01173261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04LB<br>START DATE: 5/15/2009 | 5716-01173260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L9<br>START DATE: 5/15/2009 | 5716-01173259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L8<br>START DATE: 5/15/2009 | 5716-01173258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0441<br>START DATE: 5/15/2009 | 5716-01172873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LJ<br>START DATE: 5/15/2009 | 5716-01173266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069Z<br>START DATE: 5/15/2009 | 5716-01174235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B7<br>START DATE: 5/15/2009 | 5716-01174243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B6<br>START DATE: 5/15/2009 | 5716-01174242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B5<br>START DATE: 5/15/2009 | 5716-01174241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B4<br>START DATE: 5/15/2009 | 5716-01174240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B3<br>START DATE: 5/15/2009 | 5716-01174239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B2<br>START DATE: 5/15/2009 | 5716-01174238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TW<br>START DATE: 5/15/2009 | 5716-01173379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B0<br>START DATE: 5/15/2009 | 5716-01174236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G1<br>START DATE: 5/15/2009 | 5716-01173139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX069X<br>START DATE: 5/15/2009 | 5716-01174234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C2<br>START DATE: 5/15/2009 | 5716-01174266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ZL<br>START DATE: 5/15/2009 | 5716-01173969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ZK<br>START DATE: 5/15/2009 | 5716-01173968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ZG<br>START DATE: 5/15/2009 | 5716-01173967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ZF<br>START DATE: 5/15/2009 | 5716-01173966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B1<br>START DATE: 5/15/2009 | 5716-01174237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GN<br>START DATE: 5/15/2009 | 5716-01173158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M8<br>START DATE: 5/15/2009 | 5716-01173286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M7<br>START DATE: 5/15/2009 | 5716-01173285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M6<br>START DATE: 5/15/2009 | 5716-01173284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M5<br>START DATE: 5/15/2009 | 5716-01173283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M4<br>START DATE: 5/15/2009 | 5716-01173282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GT<br>START DATE: 5/15/2009 | 5716-01173161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B8<br>START DATE: 5/15/2009 | 5716-01174244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04GP<br>START DATE: 5/15/2009 | 5716-01173159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B9<br>START DATE: 5/15/2009 | 5716-01174245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GM<br>START DATE: 5/15/2009 | 5716-01173157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GL<br>START DATE: 5/15/2009 | 5716-01173156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GK<br>START DATE: 5/15/2009 | 5716-01173155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GJ<br>START DATE: 5/15/2009 | 5716-01173154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G3<br>START DATE: 5/15/2009 | 5716-01173141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G2<br>START DATE: 5/15/2009 | 5716-01173140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BM<br>START DATE: 5/15/2009 | 5716-01174255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GR<br>START DATE: 5/15/2009 | 5716-01173160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069D<br>START DATE: 5/15/2009 | 5716-01174220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BP<br>START DATE: 5/15/2009 | 5716-01174257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MV<br>START DATE: 5/15/2009 | 5716-01174431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MT<br>START DATE: 5/15/2009 | 5716-01174430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06P3<br>START DATE: 5/15/2009 | 5716-01174466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06P2<br>START DATE: 5/15/2009 | 5716-01174465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06P1<br>START DATE: 5/15/2009 | 5716-01174464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MX<br>START DATE: 5/15/2009 | 5716-01174433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069F<br>START DATE: 5/15/2009 | 5716-01174221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MZ<br>START DATE: 5/15/2009 | 5716-01174434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069C<br>START DATE: 5/15/2009 | 5716-01174219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069B<br>START DATE: 5/15/2009 | 5716-01174218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0699<br>START DATE: 5/15/2009 | 5716-01174217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0698<br>START DATE: 5/15/2009 | 5716-01174216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0697<br>START DATE: 5/15/2009 | 5716-01174215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0696<br>START DATE: 5/15/2009 | 5716-01174214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04V0<br>START DATE: 5/15/2009 | 5716-01173382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069G<br>START DATE: 5/15/2009 | 5716-01174222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GV<br>START DATE: 5/15/2009 | 5716-01172408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04X3<br>START DATE: 5/15/2009 | 5716-01173405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03H3<br>START DATE: 5/15/2009 | 5716-01172415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H2<br>START DATE: 5/15/2009 | 5716-01172414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H1<br>START DATE: 5/15/2009 | 5716-01172413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H0<br>START DATE: 5/15/2009 | 5716-01172412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GZ<br>START DATE: 5/15/2009 | 5716-01172411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MW<br>START DATE: 5/15/2009 | 5716-01174432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GW<br>START DATE: 5/15/2009 | 5716-01172409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BN<br>START DATE: 5/15/2009 | 5716-01174256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0412<br>START DATE: 5/15/2009 | 5716-01172791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0411<br>START DATE: 5/15/2009 | 5716-01172790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0410<br>START DATE: 5/15/2009 | 5716-01172789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040Z<br>START DATE: 5/15/2009 | 5716-01172788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KD<br>START DATE: 5/15/2009 | 5716-01173755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N1<br>START DATE: 5/15/2009 | 5716-01174436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N0<br>START DATE: 5/15/2009 | 5716-01174435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03GX<br>START DATE: 5/15/2009 | 5716-01172410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0436<br>START DATE: 5/15/2009 | 5716-01172850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036W<br>START DATE: 5/15/2009 | 5716-01172186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036V<br>START DATE: 5/15/2009 | 5716-01172185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036T<br>START DATE: 5/15/2009 | 5716-01172184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036R<br>START DATE: 5/15/2009 | 5716-01172183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036P<br>START DATE: 5/15/2009 | 5716-01172182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0439<br>START DATE: 5/15/2009 | 5716-01172853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052K<br>START DATE: 5/15/2009 | 5716-01173505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0437<br>START DATE: 5/15/2009 | 5716-01172851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0370<br>START DATE: 5/15/2009 | 5716-01172189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C9<br>START DATE: 5/15/2009 | 5716-01173065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C8<br>START DATE: 5/15/2009 | 5716-01173064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C7<br>START DATE: 5/15/2009 | 5716-01173063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C6<br>START DATE: 5/15/2009 | 5716-01173062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04C5<br>START DATE: 5/15/2009 | 5716-01173061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C4<br>START DATE: 5/15/2009 | 5716-01173060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0438<br>START DATE: 5/15/2009 | 5716-01172852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VH<br>START DATE: 5/15/2009 | 5716-01172664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04X5<br>START DATE: 5/15/2009 | 5716-01173407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052H<br>START DATE: 5/15/2009 | 5716-01173503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052G<br>START DATE: 5/15/2009 | 5716-01173502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D5<br>START DATE: 5/15/2009 | 5716-01173089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D4<br>START DATE: 5/15/2009 | 5716-01173088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VL<br>START DATE: 5/15/2009 | 5716-01172667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036X<br>START DATE: 5/15/2009 | 5716-01172187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VJ<br>START DATE: 5/15/2009 | 5716-01172665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036Z<br>START DATE: 5/15/2009 | 5716-01172188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VG<br>START DATE: 5/15/2009 | 5716-01172663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VF<br>START DATE: 5/15/2009 | 5716-01172662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03VD<br>START DATE: 5/15/2009 | 5716-01172661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VC<br>START DATE: 5/15/2009 | 5716-01172660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VB<br>START DATE: 5/15/2009 | 5716-01172659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V9<br>START DATE: 5/15/2009 | 5716-01172658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BK<br>START DATE: 5/15/2009 | 5716-01173045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VK<br>START DATE: 5/15/2009 | 5716-01172666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JP<br>START DATE: 5/15/2009 | 5716-01173737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C3<br>START DATE: 5/15/2009 | 5716-01173059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XG<br>START DATE: 5/15/2009 | 5716-01172719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XF<br>START DATE: 5/15/2009 | 5716-01172718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KB<br>START DATE: 5/15/2009 | 5716-01173754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JW<br>START DATE: 5/15/2009 | 5716-01173741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JV<br>START DATE: 5/15/2009 | 5716-01173740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077M<br>START DATE: 5/27/2009 | 5716-01174604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JR<br>START DATE: 5/15/2009 | 5716-01173738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX077N<br>START DATE: 5/27/2009 | 5716-01174605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JN<br>START DATE: 5/15/2009 | 5716-01173736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JM<br>START DATE: 5/15/2009 | 5716-01173735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X6<br>START DATE: 5/15/2009 | 5716-01173946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0592<br>START DATE: 5/15/2009 | 5716-01173657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0591<br>START DATE: 5/15/2009 | 5716-01173656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0466<br>START DATE: 5/15/2009 | 5716-01172923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05V3<br>START DATE: 5/15/2009 | 5716-01173917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JT<br>START DATE: 5/15/2009 | 5716-01173739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058R<br>START DATE: 5/15/2009 | 5716-01173649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052L<br>START DATE: 5/15/2009 | 5716-01173506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B4<br>START DATE: 5/15/2009 | 5716-01173032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05V8<br>START DATE: 5/15/2009 | 5716-01173920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058Z<br>START DATE: 5/15/2009 | 5716-01173654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058X<br>START DATE: 5/15/2009 | 5716-01173653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX058W<br>START DATE: 5/15/2009 | 5716-01173652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077L<br>START DATE: 5/27/2009 | 5716-01174603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058T<br>START DATE: 5/15/2009 | 5716-01173650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BL<br>START DATE: 5/15/2009 | 5716-01173046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058P<br>START DATE: 5/15/2009 | 5716-01173648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058N<br>START DATE: 5/15/2009 | 5716-01173647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078B<br>START DATE: 5/27/2009 | 5716-01174610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0789<br>START DATE: 5/27/2009 | 5716-01174609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0788<br>START DATE: 5/27/2009 | 5716-01174608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0787<br>START DATE: 5/27/2009 | 5716-01174607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077P<br>START DATE: 5/27/2009 | 5716-01174606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058V<br>START DATE: 5/15/2009 | 5716-01173651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LN<br>START DATE: 5/15/2009 | 5716-01173270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX051R<br>START DATE: 5/15/2009 | 5716-01173482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX051P<br>START DATE: 5/15/2009 | 5716-01173481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX051N<br>START DATE: 5/15/2009 | 5716-01173480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX051M<br>START DATE: 5/15/2009 | 5716-01173479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX051L<br>START DATE: 5/15/2009 | 5716-01173478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX051K<br>START DATE: 5/15/2009 | 5716-01173477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052J<br>START DATE: 5/15/2009 | 5716-01173504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LP<br>START DATE: 5/15/2009 | 5716-01173271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX051W<br>START DATE: 5/15/2009 | 5716-01173485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX056L<br>START DATE: 5/15/2009 | 5716-01173595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0590<br>START DATE: 5/15/2009 | 5716-01173655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0472<br>START DATE: 5/15/2009 | 5716-01172946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0471<br>START DATE: 5/15/2009 | 5716-01172945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0470<br>START DATE: 5/15/2009 | 5716-01172944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046Z<br>START DATE: 5/15/2009 | 5716-01172943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LR<br>START DATE: 5/15/2009 | 5716-01173272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0490<br>START DATE: 5/15/2009 | 5716-01173000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04X2<br>START DATE: 5/15/2009 | 5716-01173404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04X1<br>START DATE: 5/15/2009 | 5716-01173403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04X0<br>START DATE: 5/15/2009 | 5716-01173402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0495<br>START DATE: 5/15/2009 | 5716-01173005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0494<br>START DATE: 5/15/2009 | 5716-01173004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0493<br>START DATE: 5/15/2009 | 5716-01173003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX051T<br>START DATE: 5/15/2009 | 5716-01173483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0491<br>START DATE: 5/15/2009 | 5716-01173001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX051V<br>START DATE: 5/15/2009 | 5716-01173484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048Z<br>START DATE: 5/15/2009 | 5716-01172999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048X<br>START DATE: 5/15/2009 | 5716-01172998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048W<br>START DATE: 5/15/2009 | 5716-01172997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048V<br>START DATE: 5/15/2009 | 5716-01172996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048T<br>START DATE: 5/15/2009 | 5716-01172995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048R<br>START DATE: 5/15/2009 | 5716-01172994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX046V<br>START DATE: 5/15/2009 | 5716-01172940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0492<br>START DATE: 5/15/2009 | 5716-01173002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R7<br>START DATE: 5/15/2009 | 5716-01173357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046X<br>START DATE: 5/15/2009 | 5716-01172942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RG<br>START DATE: 5/15/2009 | 5716-01173364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RF<br>START DATE: 5/15/2009 | 5716-01173363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RD<br>START DATE: 5/15/2009 | 5716-01173362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RC<br>START DATE: 5/15/2009 | 5716-01173361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RB<br>START DATE: 5/15/2009 | 5716-01173360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RJ<br>START DATE: 5/15/2009 | 5716-01173366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R8<br>START DATE: 5/15/2009 | 5716-01173358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RM<br>START DATE: 5/15/2009 | 5716-01173367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R6<br>START DATE: 5/15/2009 | 5716-01173356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R5<br>START DATE: 5/15/2009 | 5716-01173355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052T<br>START DATE: 5/15/2009 | 5716-01173511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX052R START DATE: 5/15/2009 | 5716-01173510 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052P START DATE: 5/15/2009 | 5716-01173509 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052N START DATE: 5/15/2009 | 5716-01173508 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052M START DATE: 5/15/2009 | 5716-01173507 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R9 START DATE: 5/15/2009 | 5716-01173359 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TK START DATE: 5/15/2009 | 5716-01173375 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N1 START DATE: 5/15/2009 | 5716-01173818 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046T START DATE: 5/15/2009 | 5716-01172939 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046R START DATE: 5/15/2009 | 5716-01172938 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0468 START DATE: 5/15/2009 | 5716-01172925 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0467 START DATE: 5/15/2009 | 5716-01172924 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TN START DATE: 5/15/2009 | 5716-01173378 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RH START DATE: 5/15/2009 | 5716-01173365 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TL START DATE: 5/15/2009 | 5716-01173376 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046W START DATE: 5/15/2009 | 5716-01172941 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04TJ<br>START DATE: 5/15/2009 | 5716-01173374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TH<br>START DATE: 5/15/2009 | 5716-01173373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TG<br>START DATE: 5/15/2009 | 5716-01173372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TF<br>START DATE: 5/15/2009 | 5716-01173371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04T1<br>START DATE: 5/15/2009 | 5716-01173370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RP<br>START DATE: 5/15/2009 | 5716-01173369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RN<br>START DATE: 5/15/2009 | 5716-01173368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04TM<br>START DATE: 5/15/2009 | 5716-01173377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0296<br>START DATE: 5/15/2009 | 5716-01171506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HT<br>START DATE: 5/15/2009 | 5716-01171664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053B<br>START DATE: 5/15/2009 | 5716-01173526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029N<br>START DATE: 5/15/2009 | 5716-01171520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0539<br>START DATE: 5/15/2009 | 5716-01173525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PR<br>START DATE: 5/15/2009 | 5716-01173344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PP<br>START DATE: 5/15/2009 | 5716-01173343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04PN<br>START DATE: 5/15/2009 | 5716-01173342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L7<br>START DATE: 5/15/2009 | 5716-01173257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L6<br>START DATE: 5/15/2009 | 5716-01173256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L5<br>START DATE: 5/15/2009 | 5716-01173255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L4<br>START DATE: 5/15/2009 | 5716-01173254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L3<br>START DATE: 5/15/2009 | 5716-01173253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049T<br>START DATE: 5/15/2009 | 5716-01173023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L1<br>START DATE: 5/15/2009 | 5716-01173251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CP<br>START DATE: 5/15/2009 | 5716-01172321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0297<br>START DATE: 5/15/2009 | 5716-01171507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0298<br>START DATE: 5/15/2009 | 5716-01171508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0299<br>START DATE: 5/15/2009 | 5716-01171509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029B<br>START DATE: 5/15/2009 | 5716-01171510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029C<br>START DATE: 5/15/2009 | 5716-01171511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029D<br>START DATE: 5/15/2009 | 5716-01171512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04L0 START DATE: 5/15/2009 | 5716-01173250 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KZ START DATE: 5/15/2009 | 5716-01173249 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX047J START DATE: 5/15/2009 | 5716-01172960 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX047H START DATE: 5/15/2009 | 5716-01172959 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX047G START DATE: 5/15/2009 | 5716-01172958 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L1 START DATE: 5/15/2009 | 5716-01170977 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L0 START DATE: 5/15/2009 | 5716-01170976 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L2 START DATE: 5/15/2009 | 5716-01173252 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033D START DATE: 5/15/2009 | 5716-01172091 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038P START DATE: 5/15/2009 | 5716-01172238 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B1 START DATE: 5/15/2009 | 5716-01173029 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B0 START DATE: 5/15/2009 | 5716-01173028 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J7 START DATE: 5/15/2009 | 5716-01171676 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J8 START DATE: 5/15/2009 | 5716-01171677 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JP START DATE: 5/15/2009 | 5716-01171690 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX049Z<br>START DATE: 5/15/2009 | 5716-01173027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049X<br>START DATE: 5/15/2009 | 5716-01173026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049W<br>START DATE: 5/15/2009 | 5716-01173025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049V<br>START DATE: 5/15/2009 | 5716-01173024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JR<br>START DATE: 5/15/2009 | 5716-01171691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JT<br>START DATE: 5/15/2009 | 5716-01171692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N3<br>START DATE: 5/15/2009 | 5716-01173820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033C<br>START DATE: 5/15/2009 | 5716-01172090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LL<br>START DATE: 5/15/2009 | 5716-01173268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033F<br>START DATE: 5/15/2009 | 5716-01172092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033G<br>START DATE: 5/15/2009 | 5716-01172093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CB<br>START DATE: 5/15/2009 | 5716-01172310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CC<br>START DATE: 5/15/2009 | 5716-01172311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CD<br>START DATE: 5/15/2009 | 5716-01172312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CF<br>START DATE: 5/15/2009 | 5716-01172313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03CG<br>START DATE: 5/15/2009 | 5716-01172314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CH<br>START DATE: 5/15/2009 | 5716-01172315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CJ<br>START DATE: 5/15/2009 | 5716-01172316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CK<br>START DATE: 5/15/2009 | 5716-01172317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CL<br>START DATE: 5/15/2009 | 5716-01172318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CM<br>START DATE: 5/15/2009 | 5716-01172319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CN<br>START DATE: 5/15/2009 | 5716-01172320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JV<br>START DATE: 5/15/2009 | 5716-01171693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K1<br>START DATE: 5/15/2009 | 5716-01172465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F0<br>START DATE: 5/15/2009 | 5716-01172356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F1<br>START DATE: 5/15/2009 | 5716-01172357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046K<br>START DATE: 5/15/2009 | 5716-01172934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046L<br>START DATE: 5/15/2009 | 5716-01172935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046M<br>START DATE: 5/15/2009 | 5716-01172936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046P<br>START DATE: 5/15/2009 | 5716-01172937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03JR<br>START DATE: 5/15/2009 | 5716-01172458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JT<br>START DATE: 5/15/2009 | 5716-01172459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JV<br>START DATE: 5/15/2009 | 5716-01172460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DF<br>START DATE: 5/15/2009 | 5716-01170821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JW<br>START DATE: 5/15/2009 | 5716-01172461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JX<br>START DATE: 5/15/2009 | 5716-01172462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029F<br>START DATE: 5/15/2009 | 5716-01171513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K0<br>START DATE: 5/15/2009 | 5716-01172464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0360<br>START DATE: 5/15/2009 | 5716-01172161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DT<br>START DATE: 5/15/2009 | 5716-01170831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FG<br>START DATE: 5/15/2009 | 5716-01173126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KC<br>START DATE: 5/15/2009 | 5716-01174387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KD<br>START DATE: 5/15/2009 | 5716-01174388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KF<br>START DATE: 5/15/2009 | 5716-01174389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DR<br>START DATE: 5/15/2009 | 5716-01170830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01DP<br>START DATE: 5/15/2009 | 5716-01170829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DN<br>START DATE: 5/15/2009 | 5716-01170828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DM<br>START DATE: 5/15/2009 | 5716-01170827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DL<br>START DATE: 5/15/2009 | 5716-01170826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DK<br>START DATE: 5/15/2009 | 5716-01170825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HP<br>START DATE: 5/15/2009 | 5716-01171662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HR<br>START DATE: 5/15/2009 | 5716-01171663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JZ<br>START DATE: 5/15/2009 | 5716-01172463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050D<br>START DATE: 5/15/2009 | 5716-01173444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LW<br>START DATE: 5/15/2009 | 5716-01172517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LM<br>START DATE: 5/15/2009 | 5716-01173269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KZ<br>START DATE: 5/15/2009 | 5716-01170975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KX<br>START DATE: 5/15/2009 | 5716-01170974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KW<br>START DATE: 5/15/2009 | 5716-01170973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KV<br>START DATE: 5/15/2009 | 5716-01170972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01KT START DATE: 5/15/2009 | 5716-01170971 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C2 START DATE: 5/15/2009 | 5716-01173058 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FX START DATE: 5/15/2009 | 5716-01170862 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F1 START DATE: 5/15/2009 | 5716-01170837 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F0 START DATE: 5/15/2009 | 5716-01170836 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DZ START DATE: 5/15/2009 | 5716-01170835 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DX START DATE: 5/15/2009 | 5716-01170834 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0362 START DATE: 5/15/2009 | 5716-01172163 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX051G START DATE: 5/15/2009 | 5716-01173474 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LK START DATE: 5/15/2009 | 5716-01173267 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035Z START DATE: 5/15/2009 | 5716-01172160 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035X START DATE: 5/15/2009 | 5716-01172159 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0522 START DATE: 5/15/2009 | 5716-01173490 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0521 START DATE: 5/15/2009 | 5716-01173489 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DW START DATE: 5/15/2009 | 5716-01170833 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX051H<br>START DATE: 5/15/2009 | 5716-01173475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050C<br>START DATE: 5/15/2009 | 5716-01173443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050K<br>START DATE: 5/15/2009 | 5716-01173449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050J<br>START DATE: 5/15/2009 | 5716-01173448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050H<br>START DATE: 5/15/2009 | 5716-01173447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050G<br>START DATE: 5/15/2009 | 5716-01173446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050F<br>START DATE: 5/15/2009 | 5716-01173445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0361<br>START DATE: 5/15/2009 | 5716-01172162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX051J<br>START DATE: 5/15/2009 | 5716-01173476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LV<br>START DATE: 5/15/2009 | 5716-01172516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D6<br>START DATE: 5/15/2009 | 5716-01173090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D7<br>START DATE: 5/15/2009 | 5716-01173091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D8<br>START DATE: 5/15/2009 | 5716-01173092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D9<br>START DATE: 5/15/2009 | 5716-01173093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DB<br>START DATE: 5/15/2009 | 5716-01173094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04DC<br>START DATE: 5/15/2009 | 5716-01173095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DD<br>START DATE: 5/15/2009 | 5716-01173096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DF<br>START DATE: 5/15/2009 | 5716-01173097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DG<br>START DATE: 5/15/2009 | 5716-01173098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DH<br>START DATE: 5/15/2009 | 5716-01173099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0511<br>START DATE: 5/15/2009 | 5716-01173461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0512<br>START DATE: 5/15/2009 | 5716-01173462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GJ<br>START DATE: 5/15/2009 | 5716-01171630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LT<br>START DATE: 5/15/2009 | 5716-01172515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046G<br>START DATE: 5/15/2009 | 5716-01172931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0269<br>START DATE: 5/15/2009 | 5716-01171425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H0<br>START DATE: 5/15/2009 | 5716-01171642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H1<br>START DATE: 5/15/2009 | 5716-01171643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H2<br>START DATE: 5/15/2009 | 5716-01171644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H3<br>START DATE: 5/15/2009 | 5716-01171645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02H4 START DATE: 5/15/2009 | 5716-01171646 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H5 START DATE: 5/15/2009 | 5716-01171647 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H6 START DATE: 5/15/2009 | 5716-01171648 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H7 START DATE: 5/15/2009 | 5716-01171649 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GD START DATE: 5/15/2009 | 5716-01171626 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GF START DATE: 5/15/2009 | 5716-01171627 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GG START DATE: 5/15/2009 | 5716-01171628 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038R START DATE: 5/15/2009 | 5716-01172239 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LR START DATE: 5/15/2009 | 5716-01172514 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WF START DATE: 5/15/2009 | 5716-01172690 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DD START DATE: 5/15/2009 | 5716-01170820 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DC START DATE: 5/15/2009 | 5716-01170819 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076N START DATE: 5/27/2009 | 5716-01174583 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076P START DATE: 5/27/2009 | 5716-01174584 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076R START DATE: 5/27/2009 | 5716-01174585 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX076T<br>START DATE: 5/27/2009 | 5716-01174586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0644<br>START DATE: 5/15/2009 | 5716-01174080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W5<br>START DATE: 5/15/2009 | 5716-01172682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W6<br>START DATE: 5/15/2009 | 5716-01172683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W7<br>START DATE: 5/15/2009 | 5716-01172684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W8<br>START DATE: 5/15/2009 | 5716-01172685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W9<br>START DATE: 5/15/2009 | 5716-01172686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WB<br>START DATE: 5/15/2009 | 5716-01172687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046J<br>START DATE: 5/15/2009 | 5716-01172933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TT<br>START DATE: 5/15/2009 | 5716-01171880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GK<br>START DATE: 5/15/2009 | 5716-01171631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046F<br>START DATE: 5/15/2009 | 5716-01172930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046D<br>START DATE: 5/15/2009 | 5716-01172929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046C<br>START DATE: 5/15/2009 | 5716-01172928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046B<br>START DATE: 5/15/2009 | 5716-01172927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03WC<br>START DATE: 5/15/2009 | 5716-01172688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TV<br>START DATE: 5/15/2009 | 5716-01171881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WD<br>START DATE: 5/15/2009 | 5716-01172689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TR<br>START DATE: 5/15/2009 | 5716-01171879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TP<br>START DATE: 5/15/2009 | 5716-01171878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WJ<br>START DATE: 5/15/2009 | 5716-01172693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WH<br>START DATE: 5/15/2009 | 5716-01172692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WG<br>START DATE: 5/15/2009 | 5716-01172691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX046H<br>START DATE: 5/15/2009 | 5716-01172932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W5<br>START DATE: 5/15/2009 | 5716-01171918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D6<br>START DATE: 5/15/2009 | 5716-01170814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BZ<br>START DATE: 5/15/2009 | 5716-01173055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C0<br>START DATE: 5/15/2009 | 5716-01173056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04C1<br>START DATE: 5/15/2009 | 5716-01173057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0654<br>START DATE: 5/15/2009 | 5716-01174103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0655<br>START DATE: 5/15/2009 | 5716-01174104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0656<br>START DATE: 5/15/2009 | 5716-01174105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0657<br>START DATE: 5/15/2009 | 5716-01174106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0658<br>START DATE: 5/15/2009 | 5716-01174107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0659<br>START DATE: 5/15/2009 | 5716-01174108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065B<br>START DATE: 5/15/2009 | 5716-01174109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DB<br>START DATE: 5/15/2009 | 5716-01170818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D9<br>START DATE: 5/15/2009 | 5716-01170817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GH<br>START DATE: 5/15/2009 | 5716-01171629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D7<br>START DATE: 5/15/2009 | 5716-01170815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WJ<br>START DATE: 5/15/2009 | 5716-01171180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D5<br>START DATE: 5/15/2009 | 5716-01170813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D4<br>START DATE: 5/15/2009 | 5716-01170812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D3<br>START DATE: 5/15/2009 | 5716-01170811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D2<br>START DATE: 5/15/2009 | 5716-01170810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0428<br>START DATE: 5/15/2009 | 5716-01172825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0427<br>START DATE: 5/15/2009 | 5716-01172824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0426<br>START DATE: 5/15/2009 | 5716-01172823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0425<br>START DATE: 5/15/2009 | 5716-01172822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0424<br>START DATE: 5/15/2009 | 5716-01172821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0423<br>START DATE: 5/15/2009 | 5716-01172820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0422<br>START DATE: 5/15/2009 | 5716-01172819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0421<br>START DATE: 5/15/2009 | 5716-01172818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DV<br>START DATE: 5/15/2009 | 5716-01170832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D8<br>START DATE: 5/15/2009 | 5716-01170816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P7<br>START DATE: 5/15/2009 | 5716-01171059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GL<br>START DATE: 5/15/2009 | 5716-01171632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GM<br>START DATE: 5/15/2009 | 5716-01171633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GN<br>START DATE: 5/15/2009 | 5716-01171634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GP<br>START DATE: 5/15/2009 | 5716-01171635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02GR<br>START DATE: 5/15/2009 | 5716-01171636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GT<br>START DATE: 5/15/2009 | 5716-01171637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J2<br>START DATE: 5/15/2009 | 5716-01172442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J3<br>START DATE: 5/15/2009 | 5716-01172443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J4<br>START DATE: 5/15/2009 | 5716-01172444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J5<br>START DATE: 5/15/2009 | 5716-01172445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P2<br>START DATE: 5/15/2009 | 5716-01171054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P3<br>START DATE: 5/15/2009 | 5716-01171055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P4<br>START DATE: 5/15/2009 | 5716-01171056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BX<br>START DATE: 5/15/2009 | 5716-01173054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VF<br>START DATE: 5/15/2009 | 5716-01171149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038T<br>START DATE: 5/15/2009 | 5716-01172240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WH<br>START DATE: 5/15/2009 | 5716-01171179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WG<br>START DATE: 5/15/2009 | 5716-01171178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WF<br>START DATE: 5/15/2009 | 5716-01171177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01WD<br>START DATE: 5/15/2009 | 5716-01171176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P5<br>START DATE: 5/15/2009 | 5716-01171057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WB<br>START DATE: 5/15/2009 | 5716-01171174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P6<br>START DATE: 5/15/2009 | 5716-01171058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VD<br>START DATE: 5/15/2009 | 5716-01171148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VC<br>START DATE: 5/15/2009 | 5716-01171147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VB<br>START DATE: 5/15/2009 | 5716-01171146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P9<br>START DATE: 5/15/2009 | 5716-01171061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P8<br>START DATE: 5/15/2009 | 5716-01171060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WK<br>START DATE: 5/15/2009 | 5716-01171181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WC<br>START DATE: 5/15/2009 | 5716-01171175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P3<br>START DATE: 5/15/2009 | 5716-01173325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K0<br>START DATE: 5/15/2009 | 5716-01171697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LR<br>START DATE: 5/15/2009 | 5716-01171744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LT<br>START DATE: 5/15/2009 | 5716-01171745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04B2<br>START DATE: 5/15/2009 | 5716-01173030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B3<br>START DATE: 5/15/2009 | 5716-01173031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06ML<br>START DATE: 5/15/2009 | 5716-01174425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MM<br>START DATE: 5/15/2009 | 5716-01174426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068X<br>START DATE: 5/15/2009 | 5716-01174206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LJ<br>START DATE: 5/15/2009 | 5716-01173787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LK<br>START DATE: 5/15/2009 | 5716-01173788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LL<br>START DATE: 5/15/2009 | 5716-01173789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P0<br>START DATE: 5/15/2009 | 5716-01173322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L8<br>START DATE: 5/15/2009 | 5716-01171730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P2<br>START DATE: 5/15/2009 | 5716-01173324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L7<br>START DATE: 5/15/2009 | 5716-01171729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P4<br>START DATE: 5/15/2009 | 5716-01173326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P5<br>START DATE: 5/15/2009 | 5716-01173327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P6<br>START DATE: 5/15/2009 | 5716-01173328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04P7<br>START DATE: 5/15/2009 | 5716-01173329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04JJ<br>START DATE: 5/15/2009 | 5716-01173210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LZ<br>START DATE: 5/15/2009 | 5716-01173798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05M0<br>START DATE: 5/15/2009 | 5716-01173799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05M1<br>START DATE: 5/15/2009 | 5716-01173800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0652<br>START DATE: 5/15/2009 | 5716-01174101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0653<br>START DATE: 5/15/2009 | 5716-01174102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JW<br>START DATE: 5/15/2009 | 5716-01171694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JX<br>START DATE: 5/15/2009 | 5716-01171695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064K<br>START DATE: 5/15/2009 | 5716-01174093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P1<br>START DATE: 5/15/2009 | 5716-01173323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K8<br>START DATE: 5/15/2009 | 5716-01172472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064L<br>START DATE: 5/15/2009 | 5716-01174094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064M<br>START DATE: 5/15/2009 | 5716-01174095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05V4<br>START DATE: 5/15/2009 | 5716-01173918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05V5<br>START DATE: 5/15/2009 | 5716-01173919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0368<br>START DATE: 5/15/2009 | 5716-01172169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0241<br>START DATE: 5/15/2009 | 5716-01171361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0240<br>START DATE: 5/15/2009 | 5716-01171360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023Z<br>START DATE: 5/15/2009 | 5716-01171359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023X<br>START DATE: 5/15/2009 | 5716-01171358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023W<br>START DATE: 5/15/2009 | 5716-01171357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023V<br>START DATE: 5/15/2009 | 5716-01171356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023T<br>START DATE: 5/15/2009 | 5716-01171355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L9<br>START DATE: 5/15/2009 | 5716-01171731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0369<br>START DATE: 5/15/2009 | 5716-01172170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K1<br>START DATE: 5/15/2009 | 5716-01171698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K9<br>START DATE: 5/15/2009 | 5716-01172473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KB<br>START DATE: 5/15/2009 | 5716-01172474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KC<br>START DATE: 5/15/2009 | 5716-01172475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03KD<br>START DATE: 5/15/2009 | 5716-01172476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KF<br>START DATE: 5/15/2009 | 5716-01172477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0442<br>START DATE: 5/15/2009 | 5716-01172874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023P<br>START DATE: 5/15/2009 | 5716-01171353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023N<br>START DATE: 5/15/2009 | 5716-01171352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K3<br>START DATE: 5/15/2009 | 5716-01171700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K4<br>START DATE: 5/15/2009 | 5716-01171701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K5<br>START DATE: 5/15/2009 | 5716-01171702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L5<br>START DATE: 5/15/2009 | 5716-01171727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L6<br>START DATE: 5/15/2009 | 5716-01171728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X0<br>START DATE: 5/15/2009 | 5716-01171941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062Z<br>START DATE: 5/15/2009 | 5716-01174047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JZ<br>START DATE: 5/15/2009 | 5716-01171696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062G<br>START DATE: 5/15/2009 | 5716-01174034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062H<br>START DATE: 5/15/2009 | 5716-01174035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX062J START DATE: 5/15/2009 | 5716-01174036 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062K START DATE: 5/15/2009 | 5716-01174037 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062L START DATE: 5/15/2009 | 5716-01174038 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062M START DATE: 5/15/2009 | 5716-01174039 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062N START DATE: 5/15/2009 | 5716-01174040 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062P START DATE: 5/15/2009 | 5716-01174041 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062R START DATE: 5/15/2009 | 5716-01174042 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062T START DATE: 5/15/2009 | 5716-01174043 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062V START DATE: 5/15/2009 | 5716-01174044 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036J START DATE: 5/15/2009 | 5716-01172177 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062X START DATE: 5/15/2009 | 5716-01174046 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036H START DATE: 5/15/2009 | 5716-01172176 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064N START DATE: 5/15/2009 | 5716-01174096 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064X START DATE: 5/15/2009 | 5716-01174097 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064Z START DATE: 5/15/2009 | 5716-01174098 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0650<br>START DATE: 5/15/2009 | 5716-01174099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0651<br>START DATE: 5/15/2009 | 5716-01174100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066B<br>START DATE: 5/15/2009 | 5716-01174137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0679<br>START DATE: 5/15/2009 | 5716-01174162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069H<br>START DATE: 5/15/2009 | 5716-01174223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069J<br>START DATE: 5/15/2009 | 5716-01174224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J5<br>START DATE: 5/15/2009 | 5716-01171674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J6<br>START DATE: 5/15/2009 | 5716-01171675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029L<br>START DATE: 5/15/2009 | 5716-01171518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029M<br>START DATE: 5/15/2009 | 5716-01171519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062W<br>START DATE: 5/15/2009 | 5716-01174045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L3<br>START DATE: 5/15/2009 | 5716-01172495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K2<br>START DATE: 5/15/2009 | 5716-01171699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FH<br>START DATE: 5/15/2009 | 5716-01173127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FL<br>START DATE: 5/15/2009 | 5716-01173128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04FM<br>START DATE: 5/15/2009 | 5716-01173129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023M<br>START DATE: 5/15/2009 | 5716-01171351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023L<br>START DATE: 5/15/2009 | 5716-01171350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023K<br>START DATE: 5/15/2009 | 5716-01171349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023J<br>START DATE: 5/15/2009 | 5716-01171348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023H<br>START DATE: 5/15/2009 | 5716-01171347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023G<br>START DATE: 5/15/2009 | 5716-01171346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023F<br>START DATE: 5/15/2009 | 5716-01171345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023D<br>START DATE: 5/15/2009 | 5716-01171344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062F<br>START DATE: 5/15/2009 | 5716-01174033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L2<br>START DATE: 5/15/2009 | 5716-01172494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023R<br>START DATE: 5/15/2009 | 5716-01171354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L4<br>START DATE: 5/15/2009 | 5716-01172496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L5<br>START DATE: 5/15/2009 | 5716-01172497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L6<br>START DATE: 5/15/2009 | 5716-01172498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03L7 START DATE: 5/15/2009 | 5716-01172499 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L8 START DATE: 5/15/2009 | 5716-01172500 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L9 START DATE: 5/15/2009 | 5716-01172501 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WC START DATE: 5/15/2009 | 5716-01173391 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023B START DATE: 5/15/2009 | 5716-01171342 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036B START DATE: 5/15/2009 | 5716-01172171 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036C START DATE: 5/15/2009 | 5716-01172172 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036D START DATE: 5/15/2009 | 5716-01172173 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036F START DATE: 5/15/2009 | 5716-01172174 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036G START DATE: 5/15/2009 | 5716-01172175 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023C START DATE: 5/15/2009 | 5716-01171343 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0451 START DATE: 5/15/2009 | 5716-01172901 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043H START DATE: 5/15/2009 | 5716-01172859 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043G START DATE: 5/15/2009 | 5716-01172858 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TC START DATE: 5/15/2009 | 5716-01171868 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02TD<br>START DATE: 5/15/2009 | 5716-01171869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HR<br>START DATE: 5/15/2009 | 5716-01172434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HT<br>START DATE: 5/15/2009 | 5716-01172435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HV<br>START DATE: 5/15/2009 | 5716-01172436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HW<br>START DATE: 5/15/2009 | 5716-01172437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HX<br>START DATE: 5/15/2009 | 5716-01172438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HZ<br>START DATE: 5/15/2009 | 5716-01172439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043B<br>START DATE: 5/15/2009 | 5716-01172854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J1<br>START DATE: 5/15/2009 | 5716-01172441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DG<br>START DATE: 5/15/2009 | 5716-01170822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0452<br>START DATE: 5/15/2009 | 5716-01172902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K7<br>START DATE: 5/15/2009 | 5716-01172471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0458<br>START DATE: 5/15/2009 | 5716-01172904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX045B<br>START DATE: 5/15/2009 | 5716-01172906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX045C<br>START DATE: 5/15/2009 | 5716-01172907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX045D<br>START DATE: 5/15/2009 | 5716-01172908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX045F<br>START DATE: 5/15/2009 | 5716-01172909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX045G<br>START DATE: 5/15/2009 | 5716-01172910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043F<br>START DATE: 5/15/2009 | 5716-01172857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043D<br>START DATE: 5/15/2009 | 5716-01172856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043C<br>START DATE: 5/15/2009 | 5716-01172855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J0<br>START DATE: 5/15/2009 | 5716-01172440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LX<br>START DATE: 5/15/2009 | 5716-01172518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X1<br>START DATE: 5/15/2009 | 5716-01171942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X2<br>START DATE: 5/15/2009 | 5716-01171943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X3<br>START DATE: 5/15/2009 | 5716-01171944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X4<br>START DATE: 5/15/2009 | 5716-01171945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X5<br>START DATE: 5/15/2009 | 5716-01171946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X6<br>START DATE: 5/15/2009 | 5716-01171947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X7<br>START DATE: 5/15/2009 | 5716-01171948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02X8<br>START DATE: 5/15/2009 | 5716-01171949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X9<br>START DATE: 5/15/2009 | 5716-01171950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XB<br>START DATE: 5/15/2009 | 5716-01171951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XC<br>START DATE: 5/15/2009 | 5716-01171952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043J<br>START DATE: 5/15/2009 | 5716-01172860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038D<br>START DATE: 5/15/2009 | 5716-01172229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043K<br>START DATE: 5/15/2009 | 5716-01172861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LZ<br>START DATE: 5/15/2009 | 5716-01172519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M0<br>START DATE: 5/15/2009 | 5716-01172520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M1<br>START DATE: 5/15/2009 | 5716-01172521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M2<br>START DATE: 5/15/2009 | 5716-01172522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M3<br>START DATE: 5/15/2009 | 5716-01172523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M4<br>START DATE: 5/15/2009 | 5716-01172524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M5<br>START DATE: 5/15/2009 | 5716-01172525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T9<br>START DATE: 5/15/2009 | 5716-01171866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02TB<br>START DATE: 5/15/2009 | 5716-01171867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DH<br>START DATE: 5/15/2009 | 5716-01170823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0459<br>START DATE: 5/15/2009 | 5716-01172905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DJ<br>START DATE: 5/15/2009 | 5716-01170824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XL<br>START DATE: 5/15/2009 | 5716-01173416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XJ<br>START DATE: 5/15/2009 | 5716-01173414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XM<br>START DATE: 5/15/2009 | 5716-01173417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0366<br>START DATE: 5/15/2009 | 5716-01172167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0457<br>START DATE: 5/15/2009 | 5716-01172903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0367<br>START DATE: 5/15/2009 | 5716-01172168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XK<br>START DATE: 5/15/2009 | 5716-01173415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BHL001WP<br>START DATE: 3/4/2009 | 5716-00967426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BGB00026<br>START DATE: 4/24/2009 | 5716-00967277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BHL0001B<br>START DATE: 11/11/2008 | 5716-00967420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BHL000DJ<br>START DATE: 3/4/2009 | 5716-00967421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: BHL000F2<br>START DATE: 8/1/2007 | 5716-00967422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BHL000G5<br>START DATE: 2/12/2007 | 5716-00967423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 8LC001FL<br>START DATE: 7/19/2007 | 5716-00956350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BHL001DM<br>START DATE: 3/4/2009 | 5716-00967425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001BT<br>START DATE: 8/22/2008 | 5716-00967009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BHL0026X<br>START DATE: 8/20/2008 | 5716-00967427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BHL0029D<br>START DATE: 7/31/2007 | 5716-00967428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001BN<br>START DATE: 7/28/2008 | 5716-00967006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001BM<br>START DATE: 6/25/2008 | 5716-00967005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: F5400025<br>START DATE: 3/6/2006 | 5716-00984140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: F5400027<br>START DATE: 4/25/2005 | 5716-00984141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001BG<br>START DATE: 6/5/2008 | 5716-00967004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BHL000XM<br>START DATE: 8/20/2008 | 5716-00967424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BGB0001K<br>START DATE: 1/17/2007 | 5716-00967273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000XW<br>START DATE: 9/15/2004 | 5716-00956107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 8KX000XV<br>START DATE: 9/15/2004 | 5716-00956106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BGB0000V<br>START DATE: 2/16/2009 | 5716-00967265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BGB0000X<br>START DATE: 5/28/2008 | 5716-00967266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BGB0000Z<br>START DATE: 5/28/2008 | 5716-00967267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BGB00015<br>START DATE: 9/17/2004 | 5716-00967268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BGB00018<br>START DATE: 11/5/2004 | 5716-00967269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001BP<br>START DATE: 8/22/2008 | 5716-00967007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BGB0001J<br>START DATE: 3/8/2005 | 5716-00967272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001BR<br>START DATE: 8/22/2008 | 5716-00967008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BGB0001V<br>START DATE: 7/21/2006 | 5716-00967274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BGB0001W<br>START DATE: 5/14/2007 | 5716-00967275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BGB00025<br>START DATE: 1/28/2009 | 5716-00967276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001BX<br>START DATE: 8/22/2008 | 5716-00967012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001BW<br>START DATE: 8/22/2008 | 5716-00967011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001BV<br>START DATE: 8/22/2008 | 5716-00967010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: BD2001BC<br>START DATE: 3/14/2008 | 5716-00967001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BGB00019<br>START DATE: 9/17/2004 | 5716-00967270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004NZ<br>START DATE: 3/20/2006 | 5716-00976586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001BF<br>START DATE: 5/30/2008 | 5716-00967003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004WR<br>START DATE: 6/29/2006 | 5716-00976593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004WC<br>START DATE: 6/29/2006 | 5716-00976592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004W9<br>START DATE: 9/8/2005 | 5716-00976591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004VC<br>START DATE: 8/12/2005 | 5716-00976590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004PT<br>START DATE: 2/14/2006 | 5716-00976589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200163<br>START DATE: 5/15/2009 | 5716-00966969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004P8<br>START DATE: 9/28/2007 | 5716-00976587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200162<br>START DATE: 5/15/2009 | 5716-00966968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200164<br>START DATE: 5/15/2009 | 5716-00966970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20017D<br>START DATE: 5/15/2009 | 5716-00966971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20017H<br>START DATE: 5/15/2009 | 5716-00966972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: BD20017R<br>START DATE: 5/15/2009 | 5716-00966973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200182<br>START DATE: 5/15/2009 | 5716-00966974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200184<br>START DATE: 5/15/2009 | 5716-00966975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200185<br>START DATE: 5/15/2009 | 5716-00966976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004PD<br>START DATE: 6/23/2006 | 5716-00976588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0050V<br>START DATE: 10/31/2006 | 5716-00976647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BGB0001C<br>START DATE: 9/23/2004 | 5716-00967271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0051D<br>START DATE: 10/5/2007 | 5716-00976654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0051C<br>START DATE: 11/15/2007 | 5716-00976653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00518<br>START DATE: 10/5/2007 | 5716-00976652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00517<br>START DATE: 6/6/2008 | 5716-00976651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00516<br>START DATE: 8/3/2007 | 5716-00976650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004WT<br>START DATE: 6/29/2006 | 5716-00976594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0050W<br>START DATE: 11/9/2006 | 5716-00976648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001BD<br>START DATE: 4/25/2008 | 5716-00967002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DFV0050T<br>START DATE: 10/31/2006 | 5716-00976646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0050R<br>START DATE: 10/31/2006 | 5716-00976645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0050P<br>START DATE: 10/31/2006 | 5716-00976644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0050N<br>START DATE: 10/31/2006 | 5716-00976643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20015P<br>START DATE: 5/15/2009 | 5716-00966965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20015T<br>START DATE: 5/15/2009 | 5716-00966966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20015V<br>START DATE: 5/15/2009 | 5716-00966967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00515<br>START DATE: 10/5/2007 | 5716-00976649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000XX<br>START DATE: 9/15/2004 | 5716-00956108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001F4<br>START DATE: 9/23/2005 | 5716-00956347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001F3<br>START DATE: 9/23/2005 | 5716-00956346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001F2<br>START DATE: 10/5/2005 | 5716-00956345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001F1<br>START DATE: 10/5/2005 | 5716-00956344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001F0<br>START DATE: 10/5/2005 | 5716-00956343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001DZ<br>START DATE: 10/5/2005 | 5716-00956342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 8LC001DW<br>START DATE: 4/5/2006 | 5716-00956341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001DV<br>START DATE: 4/5/2006 | 5716-00956340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001DT<br>START DATE: 9/15/2005 | 5716-00956339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX0012C<br>START DATE: 12/23/2005 | 5716-00956117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX0012B<br>START DATE: 12/23/2005 | 5716-00956116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001FH<br>START DATE: 1/5/2006 | 5716-00956348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000W5<br>START DATE: 11/1/2002 | 5716-00966939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000Z7<br>START DATE: 9/14/2004 | 5716-00956115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001BZ<br>START DATE: 8/22/2008 | 5716-00967013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000N0<br>START DATE: 5/15/2009 | 5716-00966936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000TW<br>START DATE: 5/15/2009 | 5716-00966937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000VD<br>START DATE: 5/15/2009 | 5716-00966938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001PV<br>START DATE: 10/27/2005 | 5716-00991104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001PW<br>START DATE: 10/27/2005 | 5716-00991105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: CGR00017<br>START DATE: 6/24/2004 | 5716-00973183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: CGR00016<br>START DATE: 6/24/2004 | 5716-00973182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000Z2<br>START DATE: 9/15/2004 | 5716-00956112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000Z1<br>START DATE: 9/15/2004 | 5716-00956111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000Z0<br>START DATE: 9/15/2004 | 5716-00956110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000XZ<br>START DATE: 9/15/2004 | 5716-00956109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000Z4<br>START DATE: 9/15/2004 | 5716-00956114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX000Z3<br>START DATE: 9/15/2004 | 5716-00956113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001FJ<br>START DATE: 1/5/2006 | 5716-00956349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000GZ<br>START DATE: 12/5/2008 | 5716-00976695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000GP<br>START DATE: 9/13/2005 | 5716-00976693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000GJ<br>START DATE: 9/7/2006 | 5716-00976691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000H6<br>START DATE: 6/23/2006 | 5716-00976696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: DFV004Z3<br>START DATE: 3/6/2006 | 5716-00976610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004Z4<br>START DATE: 9/28/2007 | 5716-00976611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004NR<br>START DATE: 3/24/2006 | 5716-00976584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DFV004NX<br>START DATE: 3/17/2006 | 5716-00976585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001PX<br>START DATE: 10/27/2005 | 5716-00991106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001PZ<br>START DATE: 10/27/2005 | 5716-00991107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001R0<br>START DATE: 1/8/2006 | 5716-00991108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001R1<br>START DATE: 11/4/2005 | 5716-00991109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001R2<br>START DATE: 11/4/2005 | 5716-00991110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001R4<br>START DATE: 4/25/2006 | 5716-00991111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004LK<br>START DATE: 8/9/2005 | 5716-00976583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0050H<br>START DATE: 7/17/2007 | 5716-00976638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000D2<br>START DATE: 4/17/2003 | 5716-00976679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000BB<br>START DATE: 3/20/2007 | 5716-00977595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004XZ<br>START DATE: 6/6/2008 | 5716-00976607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004Z0<br>START DATE: 2/10/2006 | 5716-00976608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004Z1<br>START DATE: 3/22/2006 | 5716-00976609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0050M<br>START DATE: 10/20/2006 | 5716-00976642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DFV0050L<br>START DATE: 10/20/2006 | 5716-00976641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW0005X<br>START DATE: 6/18/2004 | 5716-00977593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0050J<br>START DATE: 10/19/2006 | 5716-00976639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW0005N<br>START DATE: 12/15/2003 | 5716-00977592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0050D<br>START DATE: 8/15/2006 | 5716-00976637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00509<br>START DATE: 10/5/2007 | 5716-00976636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00508<br>START DATE: 10/5/2007 | 5716-00976635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00507<br>START DATE: 9/28/2007 | 5716-00976634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00506<br>START DATE: 9/28/2007 | 5716-00976633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00505<br>START DATE: 9/28/2007 | 5716-00976632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00504<br>START DATE: 10/5/2007 | 5716-00976631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0050K<br>START DATE: 10/19/2006 | 5716-00976640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW0001F<br>START DATE: 5/17/2004 | 5716-00977584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000H7<br>START DATE: 6/23/2006 | 5716-00976697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: DFV00480<br>START DATE: 8/3/2007 | 5716-00976569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DFV00495<br>START DATE: 6/19/2006 | 5716-00976570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004C9<br>START DATE: 8/3/2007 | 5716-00976571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0007R<br>START DATE: 6/4/2007 | 5716-00979898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000D3<br>START DATE: 4/17/2003 | 5716-00976680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001KB<br>START DATE: 8/1/2007 | 5716-00991048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW0008L<br>START DATE: 3/20/2007 | 5716-00977594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000HB<br>START DATE: 8/3/2006 | 5716-00976699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV0046R<br>START DATE: 6/19/2006 | 5716-00976568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW0001G<br>START DATE: 6/18/2004 | 5716-00977585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW0001J<br>START DATE: 5/17/2004 | 5716-00977586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW0001N<br>START DATE: 6/18/2004 | 5716-00977587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW0002P<br>START DATE: 3/20/2007 | 5716-00977588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW00033<br>START DATE: 6/18/2004 | 5716-00977589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW00034<br>START DATE: 6/18/2004 | 5716-00977590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW0005M<br>START DATE: 12/15/2003 | 5716-00977591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DG2000H9<br>START DATE: 8/15/2006 | 5716-00976698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000GG<br>START DATE: 5/25/2005 | 5716-00976689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0007H<br>START DATE: 6/4/2007 | 5716-00979895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0007N<br>START DATE: 4/30/2008 | 5716-00979896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0007P<br>START DATE: 4/30/2008 | 5716-00979897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0008C<br>START DATE: 7/19/2007 | 5716-00979910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0008D<br>START DATE: 8/31/2007 | 5716-00979911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0009H<br>START DATE: 5/5/2009 | 5716-00979923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000D5<br>START DATE: 4/17/2003 | 5716-00976682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000GX<br>START DATE: 12/5/2008 | 5716-00976694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0007C<br>START DATE: 2/28/2007 | 5716-00979892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000GF<br>START DATE: 5/25/2005 | 5716-00976688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001BT<br>START DATE: 1/21/2005 | 5716-00990941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000GD<br>START DATE: 12/5/2008 | 5716-00976687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000GC<br>START DATE: 12/5/2008 | 5716-00976686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DG2000G4<br>START DATE: 3/18/2005 | 5716-00976685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000G3<br>START DATE: 3/18/2005 | 5716-00976684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001K7<br>START DATE: 8/1/2007 | 5716-00991046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0009G<br>START DATE: 4/29/2009 | 5716-00979922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00073<br>START DATE: 6/4/2007 | 5716-00979885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0006H<br>START DATE: 5/30/2006 | 5716-00979876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0006J<br>START DATE: 4/30/2008 | 5716-00979877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0006K<br>START DATE: 6/4/2007 | 5716-00979878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0006L<br>START DATE: 1/19/2007 | 5716-00979879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0006N<br>START DATE: 10/2/2006 | 5716-00979880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0006P<br>START DATE: 2/28/2007 | 5716-00979881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0006R<br>START DATE: 6/4/2007 | 5716-00979882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0007G<br>START DATE: 6/4/2007 | 5716-00979894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00072<br>START DATE: 6/4/2007 | 5716-00979884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0007F<br>START DATE: 6/4/2007 | 5716-00979893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DTJ00074<br>START DATE: 6/4/2007 | 5716-00979886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00075<br>START DATE: 6/4/2007 | 5716-00979887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00076<br>START DATE: 6/4/2007 | 5716-00979888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00077<br>START DATE: 6/4/2007 | 5716-00979889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00079<br>START DATE: 4/30/2008 | 5716-00979890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0007B<br>START DATE: 6/4/2007 | 5716-00979891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001CR<br>START DATE: 5/21/2009 | 5716-00967023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0006Z<br>START DATE: 4/30/2008 | 5716-00979883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001KC<br>START DATE: 8/1/2007 | 5716-00991049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001KK<br>START DATE: 12/20/2006 | 5716-00991054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001KJ<br>START DATE: 12/20/2006 | 5716-00991053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001KH<br>START DATE: 12/20/2006 | 5716-00991052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001KG<br>START DATE: 12/20/2006 | 5716-00991051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001KF<br>START DATE: 8/1/2007 | 5716-00991050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RC<br>START DATE: 4/25/2006 | 5716-00990957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DG2000F1<br>START DATE: 4/1/2004 | 5716-00976683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RF<br>START DATE: 4/25/2006 | 5716-00990959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001R9<br>START DATE: 4/25/2006 | 5716-00990955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001K9<br>START DATE: 8/1/2007 | 5716-00991047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000GH<br>START DATE: 9/7/2006 | 5716-00976690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001K4<br>START DATE: 8/1/2007 | 5716-00991045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001K3<br>START DATE: 8/1/2007 | 5716-00991044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VH<br>START DATE: 8/1/2007 | 5716-00991115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VG<br>START DATE: 8/1/2007 | 5716-00991114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VF<br>START DATE: 8/1/2007 | 5716-00991113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RD<br>START DATE: 4/25/2006 | 5716-00990958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000D4<br>START DATE: 4/17/2003 | 5716-00976681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001CN<br>START DATE: 3/30/2009 | 5716-00967022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001CM<br>START DATE: 2/18/2009 | 5716-00967021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001CK<br>START DATE: 5/15/2009 | 5716-00967020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: BD2001CH<br>START DATE: 12/3/2008 | 5716-00967019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001CD<br>START DATE: 5/15/2009 | 5716-00967018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001CB<br>START DATE: 5/15/2009 | 5716-00967017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001C2<br>START DATE: 8/22/2008 | 5716-00967016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001KX<br>START DATE: 4/25/2006 | 5716-00991055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001C0<br>START DATE: 8/22/2008 | 5716-00967014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001RB<br>START DATE: 4/25/2006 | 5716-00990956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001BW<br>START DATE: 2/9/2005 | 5716-00990942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001BX<br>START DATE: 2/9/2005 | 5716-00990943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001R5<br>START DATE: 4/25/2006 | 5716-00990951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001R6<br>START DATE: 4/25/2006 | 5716-00990952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001R7<br>START DATE: 4/25/2006 | 5716-00990953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001R8<br>START DATE: 4/25/2006 | 5716-00990954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VD<br>START DATE: 8/1/2007 | 5716-00991112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001C1<br>START DATE: 8/22/2008 | 5716-00967015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DTJ00096<br>START DATE: 9/25/2008 | 5716-00979920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0008G<br>START DATE: 8/31/2007 | 5716-00979913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0008H<br>START DATE: 8/31/2007 | 5716-00979914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0008R<br>START DATE: 8/7/2008 | 5716-00979915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0008Z<br>START DATE: 8/6/2008 | 5716-00979916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00090<br>START DATE: 8/1/2008 | 5716-00979917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000C4<br>START DATE: 3/20/2007 | 5716-00977599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00095<br>START DATE: 9/22/2008 | 5716-00979919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0016L<br>START DATE: 1/28/2003 | 5716-00990934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00097<br>START DATE: 10/22/2008 | 5716-00979921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0007T<br>START DATE: 6/4/2007 | 5716-00979899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0007V<br>START DATE: 6/4/2007 | 5716-00979900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0016J<br>START DATE: 1/28/2003 | 5716-00990932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0016H<br>START DATE: 1/28/2003 | 5716-00990931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D000F8<br>START DATE: 8/1/2007 | 5716-00990930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DTJ00091<br>START DATE: 8/1/2008 | 5716-00979918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001BR<br>START DATE: 1/21/2005 | 5716-00990940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000CD<br>START DATE: 3/20/2007 | 5716-00977600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000HH<br>START DATE: 10/8/2001 | 5716-00977601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000L3<br>START DATE: 3/20/2007 | 5716-00977602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000M9<br>START DATE: 3/20/2007 | 5716-00977603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000MB<br>START DATE: 3/20/2007 | 5716-00977604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000MD<br>START DATE: 3/10/2004 | 5716-00977605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0008F<br>START DATE: 8/31/2007 | 5716-00979912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000N7<br>START DATE: 3/30/2007 | 5716-00977607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0016K<br>START DATE: 1/29/2003 | 5716-00990933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001BP<br>START DATE: 1/21/2005 | 5716-00990939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001BM<br>START DATE: 1/21/2005 | 5716-00990938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001BL<br>START DATE: 1/21/2005 | 5716-00990937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001BK<br>START DATE: 1/21/2005 | 5716-00990936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D0016M<br>START DATE: 1/29/2003 | 5716-00990935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004XT<br>START DATE: 1/30/2006 | 5716-00976603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000MP<br>START DATE: 4/26/2004 | 5716-00977606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DG2000GN<br>START DATE: 9/4/2005 | 5716-00976692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004XP<br>START DATE: 6/6/2008 | 5716-00976601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00080<br>START DATE: 6/4/2007 | 5716-00979904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00081<br>START DATE: 7/18/2007 | 5716-00979905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00083<br>START DATE: 7/19/2007 | 5716-00979906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00086<br>START DATE: 4/30/2008 | 5716-00979907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ00087<br>START DATE: 7/19/2007 | 5716-00979908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0007X<br>START DATE: 6/4/2007 | 5716-00979902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004ZB<br>START DATE: 4/7/2006 | 5716-00976616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20019F<br>START DATE: 3/2/2007 | 5716-00966990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004Z9<br>START DATE: 4/26/2006 | 5716-00976615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004Z8<br>START DATE: 4/21/2006 | 5716-00976614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DFV004Z6<br>START DATE: 6/27/2008 | 5716-00976613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004Z5<br>START DATE: 9/28/2007 | 5716-00976612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20019D<br>START DATE: 5/15/2009 | 5716-00966989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0008B<br>START DATE: 4/30/2008 | 5716-00979909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004ZD<br>START DATE: 4/7/2006 | 5716-00976618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001B1<br>START DATE: 1/20/2008 | 5716-00966997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004ZC<br>START DATE: 4/7/2006 | 5716-00976617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004XV<br>START DATE: 1/30/2006 | 5716-00976604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004XW<br>START DATE: 8/7/2006 | 5716-00976605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004XX<br>START DATE: 9/28/2007 | 5716-00976606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0007W<br>START DATE: 6/4/2007 | 5716-00979901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001B9<br>START DATE: 3/11/2008 | 5716-00967000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DTJ0007Z<br>START DATE: 6/4/2007 | 5716-00979903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001B2<br>START DATE: 2/8/2008 | 5716-00966998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004XR<br>START DATE: 1/30/2006 | 5716-00976602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: BD20019W<br>START DATE: 10/24/2007 | 5716-00966996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20019T<br>START DATE: 5/15/2009 | 5716-00966995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20019P<br>START DATE: 2/18/2008 | 5716-00966994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20019N<br>START DATE: 8/30/2007 | 5716-00966993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20019K<br>START DATE: 5/4/2007 | 5716-00966992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20019J<br>START DATE: 11/27/2007 | 5716-00966991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2001B4<br>START DATE: 2/8/2008 | 5716-00966999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004ZR<br>START DATE: 4/26/2006 | 5716-00976623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200195<br>START DATE: 5/15/2009 | 5716-00966985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200194<br>START DATE: 5/15/2009 | 5716-00966984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004WW<br>START DATE: 6/29/2006 | 5716-00976596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20018M<br>START DATE: 5/15/2009 | 5716-00966983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000C2<br>START DATE: 3/20/2007 | 5716-00977598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20018K<br>START DATE: 5/15/2009 | 5716-00966981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004X3<br>START DATE: 7/28/2006 | 5716-00976598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DFV004ZF<br>START DATE: 4/7/2006 | 5716-00976619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200196<br>START DATE: 5/15/2009 | 5716-00966986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004ZT<br>START DATE: 9/28/2007 | 5716-00976624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004X0<br>START DATE: 1/30/2006 | 5716-00976597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004X8<br>START DATE: 11/11/2005 | 5716-00976599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004XN<br>START DATE: 3/23/2006 | 5716-00976600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD2000W6<br>START DATE: 11/1/2002 | 5716-00966940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004ZK<br>START DATE: 4/26/2006 | 5716-00976622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004ZJ<br>START DATE: 6/23/2006 | 5716-00976621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200186<br>START DATE: 5/15/2009 | 5716-00966977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200188<br>START DATE: 5/15/2009 | 5716-00966978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20018D<br>START DATE: 5/15/2009 | 5716-00966979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20018F<br>START DATE: 5/15/2009 | 5716-00966980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004ZH<br>START DATE: 4/10/2006 | 5716-00976620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00500<br>START DATE: 6/15/2006 | 5716-00976627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: DFV004ZW<br>START DATE: 9/28/2007 | 5716-00976625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004ZZ<br>START DATE: 9/28/2007 | 5716-00976626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20018L<br>START DATE: 8/7/2006 | 5716-00966982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD200197<br>START DATE: 10/27/2006 | 5716-00966987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000BH<br>START DATE: 6/18/2004 | 5716-00977596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00501<br>START DATE: 6/23/2006 | 5716-00976628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00502<br>START DATE: 8/3/2007 | 5716-00976629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DLW000BZ<br>START DATE: 3/20/2007 | 5716-00977597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV00503<br>START DATE: 9/28/2007 | 5716-00976630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: BD20019B<br>START DATE: 2/12/2007 | 5716-00966988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DFV004WV<br>START DATE: 6/29/2006 | 5716-00976595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001Z6<br>START DATE: 3/2/2005 | 5716-01026687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001X0<br>START DATE: 8/30/2005 | 5716-01026679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001WV<br>START DATE: 8/30/2005 | 5716-01026678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000HC<br>START DATE: 1/24/2007 | 5716-01020900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: KH8000HD<br>START DATE: 1/24/2007 | 5716-01020901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001M0<br>START DATE: 7/14/2008 | 5716-01020706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001M1<br>START DATE: 7/14/2008 | 5716-01020707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001ZK<br>START DATE: 3/3/2005 | 5716-01026697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001XJ<br>START DATE: 2/6/2006 | 5716-01026680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001XK<br>START DATE: 8/30/2005 | 5716-01026681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001Z7<br>START DATE: 11/5/2004 | 5716-01026688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001XM<br>START DATE: 11/3/2005 | 5716-01026682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001Z5<br>START DATE: 11/4/2004 | 5716-01026686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001Z4<br>START DATE: 11/4/2004 | 5716-01026685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001T8<br>START DATE: 12/19/2003 | 5716-01026666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001MT<br>START DATE: 5/11/2005 | 5716-01020709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001Z3<br>START DATE: 11/4/2004 | 5716-01026684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001MR<br>START DATE: 5/11/2005 | 5716-01020708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001Z2<br>START DATE: 11/3/2005 | 5716-01026683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH3001Z8<br>START DATE: 11/4/2004 | 5716-01026689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001LX<br>START DATE: 7/14/2008 | 5716-01020705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00084<br>START DATE: 5/15/2009 | 5716-01032767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00083<br>START DATE: 5/15/2009 | 5716-01032766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00082<br>START DATE: 5/15/2009 | 5716-01032765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00081<br>START DATE: 7/14/2005 | 5716-01032764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00080<br>START DATE: 7/14/2005 | 5716-01032763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0007Z<br>START DATE: 5/29/2005 | 5716-01032762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001BP<br>START DATE: 3/27/2006 | 5716-01027140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001ZC<br>START DATE: 11/4/2004 | 5716-01026692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001BM<br>START DATE: 8/30/2006 | 5716-01027138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00122<br>START DATE: 8/6/2003 | 5716-01027033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001BL<br>START DATE: 8/30/2006 | 5716-01027137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001BK<br>START DATE: 6/27/2007 | 5716-01027136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001LT<br>START DATE: 4/13/2005 | 5716-01020704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: KGM001LR<br>START DATE: 4/13/2005 | 5716-01020703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001LP<br>START DATE: 4/13/2005 | 5716-01020702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001KN<br>START DATE: 10/13/2005 | 5716-01020701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001BD<br>START DATE: 3/25/2007 | 5716-01027135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001BN<br>START DATE: 3/27/2006 | 5716-01027139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001ZF<br>START DATE: 11/5/2004 | 5716-01026693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000HK<br>START DATE: 4/6/2009 | 5716-01020903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000HL<br>START DATE: 5/4/2007 | 5716-01020904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000HX<br>START DATE: 5/11/2007 | 5716-01020905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000HZ<br>START DATE: 5/11/2007 | 5716-01020906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000J1<br>START DATE: 6/14/2007 | 5716-01020907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008M<br>START DATE: 5/15/2009 | 5716-01032773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001ZJ<br>START DATE: 11/5/2004 | 5716-01026696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00085<br>START DATE: 5/15/2009 | 5716-01032768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001ZG<br>START DATE: 11/5/2004 | 5716-01026694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LXH0008D<br>START DATE: 5/15/2009 | 5716-01032769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001ZM<br>START DATE: 2/17/2006 | 5716-01026698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001ZB<br>START DATE: 11/4/2004 | 5716-01026691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300280<br>START DATE: 6/6/2008 | 5716-01026810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001Z9<br>START DATE: 11/4/2004 | 5716-01026690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008L<br>START DATE: 5/15/2009 | 5716-01032772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008G<br>START DATE: 5/15/2009 | 5716-01032771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008F<br>START DATE: 5/15/2009 | 5716-01032770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000HF<br>START DATE: 2/7/2007 | 5716-01020902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001ZH<br>START DATE: 3/3/2005 | 5716-01026695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH80006C<br>START DATE: 10/2/2006 | 5716-01020857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001WB<br>START DATE: 11/3/2005 | 5716-01026676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M2P00012<br>START DATE: 12/13/2001 | 5716-01033083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M2P00011<br>START DATE: 12/13/2001 | 5716-01033082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M2P0000W<br>START DATE: 9/10/2001 | 5716-01033081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: M2P0000V<br>START DATE: 9/10/2001 | 5716-01033080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M2P0000T<br>START DATE: 9/10/2001 | 5716-01033079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DG<br>START DATE: 4/11/2005 | 5716-01020863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DF<br>START DATE: 4/11/2005 | 5716-01020862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DD<br>START DATE: 4/12/2005 | 5716-01020861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DC<br>START DATE: 4/11/2005 | 5716-01020860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M2P00017<br>START DATE: 11/25/2002 | 5716-01033085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH80006D<br>START DATE: 10/2/2006 | 5716-01020858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M2P00018<br>START DATE: 11/25/2002 | 5716-01033086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH80006B<br>START DATE: 10/2/2006 | 5716-01020856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH800069<br>START DATE: 10/2/2006 | 5716-01020855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH800068<br>START DATE: 10/2/2006 | 5716-01020854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001BV<br>START DATE: 4/13/2006 | 5716-01027141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001BZ<br>START DATE: 5/12/2006 | 5716-01027142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001C0<br>START DATE: 5/12/2006 | 5716-01027143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LKM001C2<br>START DATE: 5/31/2006 | 5716-01027144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001C3<br>START DATE: 6/22/2006 | 5716-01027145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001C4<br>START DATE: 6/21/2007 | 5716-01027146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001C6<br>START DATE: 5/27/2008 | 5716-01027147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000BN<br>START DATE: 9/20/2006 | 5716-01020859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M2P0002P<br>START DATE: 4/4/2003 | 5716-01033090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM0015H<br>START DATE: 12/8/2004 | 5716-01020668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM0015G<br>START DATE: 12/8/2004 | 5716-01020667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM00157<br>START DATE: 1/4/2005 | 5716-01020666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM0014Z<br>START DATE: 12/8/2004 | 5716-01020665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM0016R<br>START DATE: 12/8/2004 | 5716-01020669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30028C<br>START DATE: 6/6/2008 | 5716-01026819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30028D<br>START DATE: 6/6/2008 | 5716-01026820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30028F<br>START DATE: 8/19/2007 | 5716-01026821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M2P00036<br>START DATE: 4/28/2008 | 5716-01033093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: M2P0002X<br>START DATE: 10/6/2004 | 5716-01033092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M2P00013<br>START DATE: 12/13/2001 | 5716-01033084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M2P0002W<br>START DATE: 3/1/2004 | 5716-01033091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001CB<br>START DATE: 6/21/2007 | 5716-01027150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M2P0002N<br>START DATE: 4/4/2003 | 5716-01033089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M2P0002M<br>START DATE: 4/4/2003 | 5716-01033088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM0017T<br>START DATE: 12/7/2004 | 5716-01020671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM0017Z<br>START DATE: 1/19/2005 | 5716-01020672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM00188<br>START DATE: 12/7/2004 | 5716-01020673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM00189<br>START DATE: 12/7/2004 | 5716-01020674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001B3<br>START DATE: 12/7/2004 | 5716-01020675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001B4<br>START DATE: 12/7/2004 | 5716-01020676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30029V<br>START DATE: 11/21/2007 | 5716-01026838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M2P00019<br>START DATE: 11/25/2002 | 5716-01033087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM0016T<br>START DATE: 12/8/2004 | 5716-01020670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH3001W9<br>START DATE: 8/30/2005 | 5716-01026675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300285<br>START DATE: 8/3/2007 | 5716-01026814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300284<br>START DATE: 6/6/2008 | 5716-01026813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LH300282<br>START DATE: 8/3/2007 | 5716-01026812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300281<br>START DATE: 6/6/2008 | 5716-01026811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LH3001WC<br>START DATE: 10/7/2004 | 5716-01026677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00148<br>START DATE: 1/23/2005 | 5716-01027063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00147<br>START DATE: 2/16/2004 | 5716-01027062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00146<br>START DATE: 2/16/2004 | 5716-01027061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00141<br>START DATE: 1/23/2005 | 5716-01027060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00140<br>START DATE: 1/23/2005 | 5716-01027059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001C7<br>START DATE: 8/30/2006 | 5716-01027148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0013J<br>START DATE: 12/10/2003 | 5716-01027057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300288<br>START DATE: 6/6/2008 | 5716-01026817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001W7<br>START DATE: 8/30/2005 | 5716-01026674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH3001W6<br>START DATE: 8/3/2007 | 5716-01026673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001W0<br>START DATE: 8/30/2005 | 5716-01026672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001VZ<br>START DATE: 2/27/2007 | 5716-01026671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001VX<br>START DATE: 4/21/2005 | 5716-01026670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001V1<br>START DATE: 5/27/2009 | 5716-01026669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LH3001V0<br>START DATE: 5/27/2009 | 5716-01026668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LH3001TZ<br>START DATE: 5/27/2009 | 5716-01026667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LH30020P<br>START DATE: 8/3/2007 | 5716-01026701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300202<br>START DATE: 8/9/2005 | 5716-01026700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0013Z<br>START DATE: 1/23/2005 | 5716-01027058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0012L<br>START DATE: 10/17/2003 | 5716-01027038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001ZN<br>START DATE: 2/17/2006 | 5716-01026699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001CH<br>START DATE: 1/18/2008 | 5716-01027151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LKM001CJ<br>START DATE: 1/18/2008 | 5716-01027152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LKM0015F<br>START DATE: 3/23/2007 | 5716-01027068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LKM00155<br>START DATE: 5/26/2004 | 5716-01027067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00154<br>START DATE: 5/26/2004 | 5716-01027066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00150<br>START DATE: 2/11/2005 | 5716-01027065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0014Z<br>START DATE: 10/19/2004 | 5716-01027064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00123<br>START DATE: 8/6/2003 | 5716-01027034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00124<br>START DATE: 1/23/2005 | 5716-01027035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300286<br>START DATE: 5/18/2009 | 5716-01026815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LKM0012C<br>START DATE: 10/30/2003 | 5716-01027037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300287<br>START DATE: 8/3/2007 | 5716-01026816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LKM0012M<br>START DATE: 1/23/2005 | 5716-01027039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0012V<br>START DATE: 10/24/2003 | 5716-01027040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0012W<br>START DATE: 10/24/2003 | 5716-01027041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0012X<br>START DATE: 11/3/2003 | 5716-01027042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0012Z<br>START DATE: 11/6/2003 | 5716-01027043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00130<br>START DATE: 11/6/2003 | 5716-01027044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: KGM001MX<br>START DATE: 5/11/2005 | 5716-01020712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001MW<br>START DATE: 5/11/2005 | 5716-01020711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001MV<br>START DATE: 5/11/2005 | 5716-01020710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300289<br>START DATE: 8/6/2007 | 5716-01026818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001C8<br>START DATE: 8/30/2006 | 5716-01027149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0012B<br>START DATE: 3/9/2004 | 5716-01027036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0006L<br>START DATE: 5/15/2009 | 5716-01032745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003CV<br>START DATE: 3/13/2000 | 5716-01019692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003CT<br>START DATE: 3/13/2000 | 5716-01019691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003CR<br>START DATE: 3/13/2000 | 5716-01019690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00072<br>START DATE: 5/15/2009 | 5716-01032749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0006R<br>START DATE: 5/15/2009 | 5716-01032748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0005H<br>START DATE: 5/15/2009 | 5716-01032738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0006N<br>START DATE: 5/15/2009 | 5716-01032746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003D1<br>START DATE: 3/13/2000 | 5716-01019695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LXH0006K<br>START DATE: 5/15/2009 | 5716-01032744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0006J<br>START DATE: 5/15/2009 | 5716-01032743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0005W<br>START DATE: 5/15/2009 | 5716-01032742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0005V<br>START DATE: 5/15/2009 | 5716-01032741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0005T<br>START DATE: 5/15/2009 | 5716-01032740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DK<br>START DATE: 4/11/2005 | 5716-01020866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0006P<br>START DATE: 5/15/2009 | 5716-01032747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003DC<br>START DATE: 3/13/2000 | 5716-01019701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003FH<br>START DATE: 3/13/2000 | 5716-01019706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003FG<br>START DATE: 3/13/2000 | 5716-01019705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003DG<br>START DATE: 3/13/2000 | 5716-01019704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003DF<br>START DATE: 3/13/2000 | 5716-01019703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003DD<br>START DATE: 3/13/2000 | 5716-01019702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M150000C<br>START DATE: 9/27/2005 | 5716-01032897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003CW<br>START DATE: 3/13/2000 | 5716-01019693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: M150000F<br>START DATE: 5/11/2007 | 5716-01032899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003D0<br>START DATE: 3/13/2000 | 5716-01019694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003D8<br>START DATE: 3/13/2000 | 5716-01019700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003D7<br>START DATE: 3/13/2000 | 5716-01019699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003D6<br>START DATE: 3/13/2000 | 5716-01019698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003D5<br>START DATE: 3/13/2000 | 5716-01019697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003D2<br>START DATE: 3/13/2000 | 5716-01019696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001DC<br>START DATE: 1/7/2008 | 5716-01027164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: M150000D<br>START DATE: 12/17/2007 | 5716-01032898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DV<br>START DATE: 4/11/2005 | 5716-01020873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30025Z<br>START DATE: 6/6/2008 | 5716-01026764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30025X<br>START DATE: 1/4/2008 | 5716-01026763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30025W<br>START DATE: 1/4/2008 | 5716-01026762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001CN<br>START DATE: 3/25/2007 | 5716-01027155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001CM<br>START DATE: 3/25/2007 | 5716-01027154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LXH0005J<br>START DATE: 5/15/2009 | 5716-01032739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DW<br>START DATE: 4/11/2005 | 5716-01020874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300263<br>START DATE: 6/12/2007 | 5716-01026767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DT<br>START DATE: 4/11/2005 | 5716-01020872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DR<br>START DATE: 4/11/2005 | 5716-01020871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DP<br>START DATE: 4/12/2005 | 5716-01020870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DN<br>START DATE: 4/11/2005 | 5716-01020869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DM<br>START DATE: 4/11/2005 | 5716-01020868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DL<br>START DATE: 4/11/2005 | 5716-01020867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DX<br>START DATE: 4/11/2005 | 5716-01020875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30026K<br>START DATE: 6/6/2008 | 5716-01026773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001DB<br>START DATE: 6/6/2008 | 5716-01027163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001D2<br>START DATE: 6/6/2008 | 5716-01027162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001CZ<br>START DATE: 9/30/2008 | 5716-01027161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001CX<br>START DATE: 9/30/2008 | 5716-01027160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LKM001CW START DATE: 5/14/2007 | 5716-01027159 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001CV START DATE: 5/14/2007 | 5716-01027158 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300261 START DATE: 11/9/2006 | 5716-01026765 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001CP START DATE: 6/21/2007 | 5716-01027156 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001BC START DATE: 6/23/2006 | 5716-01027134 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30026J START DATE: 4/23/2007 | 5716-01026772 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30026H START DATE: 9/20/2006 | 5716-01026771 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30026F START DATE: 9/12/2006 | 5716-01026770 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30026D START DATE: 10/11/2006 | 5716-01026769 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30029X START DATE: 6/6/2008 | 5716-01026840 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003FV START DATE: 3/13/2000 | 5716-01019709 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001CT START DATE: 5/14/2007 | 5716-01027157 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00098 START DATE: 5/15/2009 | 5716-01032785 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000F5 START DATE: 4/11/2005 | 5716-01020882 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000F6 START DATE: 4/11/2005 | 5716-01020883 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: KH8000F7<br>START DATE: 6/4/2007 | 5716-01020884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000F8<br>START DATE: 12/6/2006 | 5716-01020885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000F9<br>START DATE: 12/5/2006 | 5716-01020886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003FJ<br>START DATE: 3/13/2000 | 5716-01019707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300273<br>START DATE: 6/6/2008 | 5716-01026786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000F2<br>START DATE: 4/11/2005 | 5716-01020879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00097<br>START DATE: 5/15/2009 | 5716-01032784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00096<br>START DATE: 5/15/2009 | 5716-01032783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00093<br>START DATE: 5/15/2009 | 5716-01032782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00092<br>START DATE: 5/15/2009 | 5716-01032781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00091<br>START DATE: 5/15/2009 | 5716-01032780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00090<br>START DATE: 5/15/2009 | 5716-01032779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000FB<br>START DATE: 12/5/2006 | 5716-01020887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30028V<br>START DATE: 9/13/2007 | 5716-01026830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30028H<br>START DATE: 6/6/2008 | 5716-01026822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH30028J<br>START DATE: 6/6/2008 | 5716-01026823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30028K<br>START DATE: 6/6/2008 | 5716-01026824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30028L<br>START DATE: 6/6/2008 | 5716-01026825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30028M<br>START DATE: 6/6/2008 | 5716-01026826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30028N<br>START DATE: 6/6/2008 | 5716-01026827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000F4<br>START DATE: 4/11/2005 | 5716-01020881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30028R<br>START DATE: 6/6/2008 | 5716-01026829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000F3<br>START DATE: 4/11/2005 | 5716-01020880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30028X<br>START DATE: 6/2/2008 | 5716-01026831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30028Z<br>START DATE: 6/2/2008 | 5716-01026832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DZ<br>START DATE: 4/11/2005 | 5716-01020876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000F0<br>START DATE: 4/11/2005 | 5716-01020877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000F1<br>START DATE: 4/11/2005 | 5716-01020878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008R<br>START DATE: 5/15/2009 | 5716-01032776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30028P<br>START DATE: 6/6/2008 | 5716-01026828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: KGM001R9<br>START DATE: 2/12/2007 | 5716-01020726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008V<br>START DATE: 5/15/2009 | 5716-01032778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001VV<br>START DATE: 4/13/2005 | 5716-01020733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001VT<br>START DATE: 4/13/2005 | 5716-01020732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001V2<br>START DATE: 7/14/2008 | 5716-01020731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001T5<br>START DATE: 4/13/2005 | 5716-01020730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001T4<br>START DATE: 5/2/2005 | 5716-01020729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001VX<br>START DATE: 7/14/2008 | 5716-01020735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001RV<br>START DATE: 5/11/2005 | 5716-01020727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001VZ<br>START DATE: 7/14/2008 | 5716-01020736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001R8<br>START DATE: 4/13/2005 | 5716-01020725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003G0<br>START DATE: 3/13/2000 | 5716-01019713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003FZ<br>START DATE: 3/13/2000 | 5716-01019712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003FX<br>START DATE: 3/13/2000 | 5716-01019711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003FW<br>START DATE: 3/13/2000 | 5716-01019710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH300262<br>START DATE: 6/13/2007 | 5716-01026766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001RW<br>START DATE: 5/11/2005 | 5716-01020728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0019B<br>START DATE: 6/21/2007 | 5716-01027111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003FT<br>START DATE: 3/13/2000 | 5716-01019708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008P<br>START DATE: 5/15/2009 | 5716-01032775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008N<br>START DATE: 5/15/2009 | 5716-01032774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0019H<br>START DATE: 9/19/2005 | 5716-01027116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0019G<br>START DATE: 9/19/2005 | 5716-01027115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0019F<br>START DATE: 9/19/2005 | 5716-01027114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001VW<br>START DATE: 4/13/2005 | 5716-01020734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0019C<br>START DATE: 9/19/2005 | 5716-01027112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008T<br>START DATE: 5/15/2009 | 5716-01032777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00198<br>START DATE: 3/25/2007 | 5716-01027110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00197<br>START DATE: 6/20/2006 | 5716-01027109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00196<br>START DATE: 9/2/2005 | 5716-01027108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LKM00195<br>START DATE: 3/25/2007 | 5716-01027107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00193<br>START DATE: 1/13/2006 | 5716-01027106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300290<br>START DATE: 7/17/2008 | 5716-01026833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0019D<br>START DATE: 9/19/2005 | 5716-01027113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0018R<br>START DATE: 3/23/2007 | 5716-01027102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001DV<br>START DATE: 4/11/2008 | 5716-01027169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001DW<br>START DATE: 5/9/2008 | 5716-01027170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001F0<br>START DATE: 7/16/2008 | 5716-01027171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001F2<br>START DATE: 7/21/2008 | 5716-01027172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001F3<br>START DATE: 7/21/2008 | 5716-01027173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001F5<br>START DATE: 7/21/2008 | 5716-01027174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300227<br>START DATE: 6/29/2005 | 5716-01026711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300228<br>START DATE: 6/29/2005 | 5716-01026712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001CK<br>START DATE: 5/27/2008 | 5716-01027153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00190<br>START DATE: 8/25/2005 | 5716-01027103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LKM001DP<br>START DATE: 4/11/2008 | 5716-01027166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0018P<br>START DATE: 3/23/2007 | 5716-01027101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R0015L<br>START DATE: 10/3/2007 | 5716-01019669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300224<br>START DATE: 6/6/2005 | 5716-01026708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R002Z1<br>START DATE: 3/13/2000 | 5716-01019671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R002Z5<br>START DATE: 3/13/2000 | 5716-01019673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R002Z6<br>START DATE: 3/13/2000 | 5716-01019674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R002Z7<br>START DATE: 3/13/2000 | 5716-01019675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R002Z9<br>START DATE: 3/13/2000 | 5716-01019676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R002ZN<br>START DATE: 3/13/2000 | 5716-01019677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300229<br>START DATE: 8/10/2007 | 5716-01026713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30029T<br>START DATE: 10/12/2007 | 5716-01026837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30021K<br>START DATE: 9/19/2005 | 5716-01026707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30021H<br>START DATE: 4/21/2005 | 5716-01026706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30021G<br>START DATE: 2/16/2006 | 5716-01026705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH30021D<br>START DATE: 4/15/2005 | 5716-01026704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300219<br>START DATE: 4/15/2005 | 5716-01026703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300210<br>START DATE: 8/30/2005 | 5716-01026702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300225<br>START DATE: 6/29/2005 | 5716-01026709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300226<br>START DATE: 6/29/2005 | 5716-01026710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300291<br>START DATE: 6/2/2008 | 5716-01026834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001DT<br>START DATE: 4/11/2008 | 5716-01027168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300298<br>START DATE: 10/10/2007 | 5716-01026836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001DR<br>START DATE: 4/11/2008 | 5716-01027167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30029W<br>START DATE: 6/6/2008 | 5716-01026839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH30026C<br>START DATE: 11/21/2006 | 5716-01026768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002B1<br>START DATE: 6/11/2008 | 5716-01026841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DJ<br>START DATE: 4/11/2008 | 5716-01020865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002B2<br>START DATE: 6/6/2008 | 5716-01026842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002B3<br>START DATE: 2/1/2008 | 5716-01026843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LKM00191<br>START DATE: 8/25/2005 | 5716-01027104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001DM<br>START DATE: 4/11/2008 | 5716-01027165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R002Z2<br>START DATE: 3/13/2000 | 5716-01019672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300293<br>START DATE: 10/5/2007 | 5716-01026835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001B9<br>START DATE: 3/7/2006 | 5716-01027132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001B7<br>START DATE: 2/10/2006 | 5716-01027130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001BB<br>START DATE: 3/7/2006 | 5716-01027133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000DH<br>START DATE: 4/11/2005 | 5716-01020864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001X8<br>START DATE: 9/16/2005 | 5716-01020748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001X7<br>START DATE: 9/16/2005 | 5716-01020747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002FM<br>START DATE: 9/10/2008 | 5716-01026906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001X6<br>START DATE: 9/16/2005 | 5716-01020746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R002Z0<br>START DATE: 3/13/2000 | 5716-01019670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001X5<br>START DATE: 9/16/2005 | 5716-01020745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0017J<br>START DATE: 2/17/2005 | 5716-01027095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: KGM001WZ<br>START DATE: 6/27/2006 | 5716-01020743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0017V<br>START DATE: 3/29/2005 | 5716-01027096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001B8<br>START DATE: 2/9/2006 | 5716-01027131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00178<br>START DATE: 1/14/2005 | 5716-01027093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001W0<br>START DATE: 4/13/2005 | 5716-01020737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001WB<br>START DATE: 4/28/2005 | 5716-01020738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001WC<br>START DATE: 4/28/2005 | 5716-01020739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001WH<br>START DATE: 4/28/2005 | 5716-01020740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001WJ<br>START DATE: 4/28/2005 | 5716-01020741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001WX<br>START DATE: 6/5/2008 | 5716-01020742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001B6<br>START DATE: 2/10/2006 | 5716-01027129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001X0<br>START DATE: 6/27/2006 | 5716-01020744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002G3<br>START DATE: 10/1/2008 | 5716-01026917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002FN<br>START DATE: 9/10/2008 | 5716-01026907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002FP<br>START DATE: 9/10/2008 | 5716-01026908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH3002FT<br>START DATE: 9/9/2008 | 5716-01026909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002FV<br>START DATE: 9/9/2008 | 5716-01026910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002FW<br>START DATE: 9/9/2008 | 5716-01026911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002FX<br>START DATE: 5/20/2009 | 5716-01026912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001FC<br>START DATE: 9/30/2008 | 5716-01027177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002FZ<br>START DATE: 5/20/2009 | 5716-01026913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002G0<br>START DATE: 9/30/2008 | 5716-01026914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0017G<br>START DATE: 2/8/2006 | 5716-01027094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002G2<br>START DATE: 10/1/2008 | 5716-01026916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0018J<br>START DATE: 6/3/2005 | 5716-01027100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00187<br>START DATE: 8/3/2007 | 5716-01027099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM00186<br>START DATE: 8/3/2007 | 5716-01027098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM0017W<br>START DATE: 3/29/2005 | 5716-01027097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001FD<br>START DATE: 9/30/2008 | 5716-01027178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002B4<br>START DATE: 2/1/2008 | 5716-01026844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH3002B8 START DATE: 6/6/2008 | 5716-01026845 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001F9 START DATE: 7/21/2008 | 5716-01027175 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LKM001FB START DATE: 7/21/2008 | 5716-01027176 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002G1 START DATE: 10/1/2008 | 5716-01026915 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FH START DATE: 5/15/2009 | 5716-00775414 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FG START DATE: 5/15/2009 | 5716-00775413 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X8 START DATE: 5/15/2009 | 5716-00774863 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FF START DATE: 5/15/2009 | 5716-00775412 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M6 START DATE: 5/15/2009 | 5716-00776218 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M5 START DATE: 5/15/2009 | 5716-00776217 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M4 START DATE: 5/15/2009 | 5716-00776216 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M2 START DATE: 5/15/2009 | 5716-00776214 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X9 START DATE: 5/15/2009 | 5716-00774864 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PK START DATE: 5/15/2009 | 5716-00767248 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NC START DATE: 5/15/2009 | 5716-00775649 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08M3<br>START DATE: 5/15/2009 | 5716-00776215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GZ<br>START DATE: 5/15/2009 | 5716-00775415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H0<br>START DATE: 5/15/2009 | 5716-00775416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H1<br>START DATE: 5/15/2009 | 5716-00775417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051T<br>START DATE: 5/15/2009 | 5716-00774252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810837<br>START DATE: 5/15/2009 | 5716-00774354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810839<br>START DATE: 5/15/2009 | 5716-00774356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F1<br>START DATE: 5/15/2009 | 5716-00775007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810838<br>START DATE: 5/15/2009 | 5716-00774355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051V<br>START DATE: 5/15/2009 | 5716-00774253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107XC<br>START DATE: 5/15/2009 | 5716-00774350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107XD<br>START DATE: 5/15/2009 | 5716-00774351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107XF<br>START DATE: 5/15/2009 | 5716-00774352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107XG<br>START DATE: 5/15/2009 | 5716-00774353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H2<br>START DATE: 5/15/2009 | 5716-00775418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00PR<br>START DATE: 12/15/2008 | 5716-00768373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F0<br>START DATE: 5/15/2009 | 5716-00774511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F1<br>START DATE: 5/15/2009 | 5716-00774512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F2<br>START DATE: 5/15/2009 | 5716-00774513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F3<br>START DATE: 5/15/2009 | 5716-00774514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F4<br>START DATE: 5/15/2009 | 5716-00774515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F2<br>START DATE: 5/15/2009 | 5716-00775008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F5<br>START DATE: 5/15/2009 | 5716-00774516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0491<br>START DATE: 5/15/2009 | 5716-00774768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HD<br>START DATE: 5/15/2009 | 5716-00774398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0490<br>START DATE: 5/15/2009 | 5716-00774767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048Z<br>START DATE: 5/15/2009 | 5716-00774766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F0<br>START DATE: 5/15/2009 | 5716-00775006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048W<br>START DATE: 5/15/2009 | 5716-00774764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0471<br>START DATE: 5/15/2009 | 5716-00774755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00PP<br>START DATE: 12/15/2008 | 5716-00768372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00PM<br>START DATE: 12/11/2008 | 5716-00768371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00PK<br>START DATE: 10/13/2008 | 5716-00768370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00PJ<br>START DATE: 9/5/2008 | 5716-00768369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00PH<br>START DATE: 9/19/2008 | 5716-00768368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C09<br>START DATE: 5/21/2009 | 5716-00776623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04LR<br>START DATE: 3/20/2007 | 5716-00771156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK4<br>START DATE: 5/18/2009 | 5716-00776544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0477<br>START DATE: 5/15/2009 | 5716-00774758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0474<br>START DATE: 5/15/2009 | 5716-00774757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0472<br>START DATE: 5/15/2009 | 5716-00774756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048X<br>START DATE: 5/15/2009 | 5716-00774765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LN<br>START DATE: 5/15/2009 | 5716-00775833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810853<br>START DATE: 5/15/2009 | 5716-00774364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810854<br>START DATE: 5/15/2009 | 5716-00774365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810855<br>START DATE: 5/15/2009 | 5716-00774366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810856<br>START DATE: 5/15/2009 | 5716-00774367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K5<br>START DATE: 5/15/2009 | 5716-00775829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K6<br>START DATE: 5/15/2009 | 5716-00775830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DZ<br>START DATE: 5/15/2009 | 5716-00775005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DX<br>START DATE: 5/15/2009 | 5716-00775004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DW<br>START DATE: 5/15/2009 | 5716-00775003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFF<br>START DATE: 5/18/2009 | 5716-00776519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C07<br>START DATE: 5/21/2009 | 5716-00776621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0540<br>START DATE: 5/15/2009 | 5716-00775541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LM<br>START DATE: 5/15/2009 | 5716-00775832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810850<br>START DATE: 5/15/2009 | 5716-00774361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LP<br>START DATE: 5/15/2009 | 5716-00775834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LR<br>START DATE: 5/15/2009 | 5716-00775835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KV<br>START DATE: 5/15/2009 | 5716-00776400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09KW<br>START DATE: 5/15/2009 | 5716-00776401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KX<br>START DATE: 5/15/2009 | 5716-00776402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MB<br>START DATE: 5/15/2009 | 5716-00776403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MC<br>START DATE: 5/15/2009 | 5716-00776404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PH<br>START DATE: 5/15/2009 | 5716-00767246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PG<br>START DATE: 5/15/2009 | 5716-00767245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0450<br>START DATE: 5/15/2009 | 5716-00774743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0451<br>START DATE: 5/15/2009 | 5716-00774744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0492<br>START DATE: 5/15/2009 | 5716-00774769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LL<br>START DATE: 5/15/2009 | 5716-00775831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X8<br>START DATE: 5/15/2009 | 5716-00775301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLK<br>START DATE: 5/15/2009 | 5716-00776546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLL<br>START DATE: 5/15/2009 | 5716-00776547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JX<br>START DATE: 5/15/2009 | 5716-00775630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C08<br>START DATE: 5/22/2009 | 5716-00776622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05G9<br>START DATE: 4/23/2009 | 5716-00771280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1P<br>START DATE: 5/21/2009 | 5716-00776624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1R<br>START DATE: 5/21/2009 | 5716-00776625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1T<br>START DATE: 5/21/2009 | 5716-00776626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1V<br>START DATE: 5/21/2009 | 5716-00776627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C9<br>START DATE: 5/15/2009 | 5716-00774788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CB<br>START DATE: 5/15/2009 | 5716-00774789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FK<br>START DATE: 5/15/2009 | 5716-00774790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810852<br>START DATE: 5/15/2009 | 5716-00774363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WM<br>START DATE: 5/15/2009 | 5716-00774972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810851<br>START DATE: 5/15/2009 | 5716-00774362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X9<br>START DATE: 5/15/2009 | 5716-00775302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XB<br>START DATE: 5/15/2009 | 5716-00775303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XC<br>START DATE: 5/15/2009 | 5716-00775304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XD<br>START DATE: 5/15/2009 | 5716-00775305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03XF<br>START DATE: 5/15/2009 | 5716-00775306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XG<br>START DATE: 5/15/2009 | 5716-00775307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057G<br>START DATE: 5/15/2009 | 5716-00775561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057H<br>START DATE: 5/15/2009 | 5716-00775562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057J<br>START DATE: 5/15/2009 | 5716-00775563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PJ<br>START DATE: 5/15/2009 | 5716-00767247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083F<br>START DATE: 5/15/2009 | 5716-00774360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK5<br>START DATE: 5/18/2009 | 5716-00776545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NR<br>START DATE: 5/15/2009 | 5716-00774971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015M<br>START DATE: 5/15/2009 | 5716-00767297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GG<br>START DATE: 5/15/2009 | 5716-00774941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NZ<br>START DATE: 5/15/2009 | 5716-00775466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RC<br>START DATE: 5/15/2009 | 5716-00775467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RD<br>START DATE: 5/15/2009 | 5716-00775468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RZ<br>START DATE: 5/15/2009 | 5716-00774690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0112<br>START DATE: 5/15/2009 | 5716-00780961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RX<br>START DATE: 5/15/2009 | 5716-00774689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K9<br>START DATE: 5/15/2009 | 5716-00776204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RV<br>START DATE: 5/15/2009 | 5716-00774687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0113<br>START DATE: 5/15/2009 | 5716-00780962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0114<br>START DATE: 5/15/2009 | 5716-00780963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0115<br>START DATE: 5/15/2009 | 5716-00780964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NW<br>START DATE: 5/15/2009 | 5716-00775464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015N<br>START DATE: 5/15/2009 | 5716-00767298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NV<br>START DATE: 5/15/2009 | 5716-00775463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NG<br>START DATE: 5/15/2009 | 5716-00778188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NH<br>START DATE: 5/15/2009 | 5716-00778189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NZ<br>START DATE: 5/15/2009 | 5716-00778190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P0<br>START DATE: 5/15/2009 | 5716-00778191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P1<br>START DATE: 5/15/2009 | 5716-00778192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD015L<br>START DATE: 5/15/2009 | 5716-00767296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015K<br>START DATE: 5/15/2009 | 5716-00767295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0135<br>START DATE: 5/15/2009 | 5716-00767294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0134<br>START DATE: 5/15/2009 | 5716-00767293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0133<br>START DATE: 5/15/2009 | 5716-00767292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F4<br>START DATE: 5/15/2009 | 5716-00775010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05G7<br>START DATE: 4/23/2009 | 5716-00771278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015P<br>START DATE: 5/15/2009 | 5716-00767299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GZ<br>START DATE: 5/15/2009 | 5716-00775806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050B<br>START DATE: 9/4/2008 | 5716-00771205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015R<br>START DATE: 5/15/2009 | 5716-00767300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CP<br>START DATE: 5/15/2009 | 5716-00774637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0526<br>START DATE: 5/15/2009 | 5716-00775530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0527<br>START DATE: 5/15/2009 | 5716-00775531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053M<br>START DATE: 5/15/2009 | 5716-00775532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB053N<br>START DATE: 5/15/2009 | 5716-00775533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053P<br>START DATE: 5/15/2009 | 5716-00775534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053R<br>START DATE: 5/15/2009 | 5716-00775535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053T<br>START DATE: 5/15/2009 | 5716-00775536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053V<br>START DATE: 5/15/2009 | 5716-00775537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053W<br>START DATE: 5/15/2009 | 5716-00775538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NX<br>START DATE: 5/15/2009 | 5716-00775465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053Z<br>START DATE: 5/15/2009 | 5716-00775540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L1<br>START DATE: 5/15/2009 | 5716-00774661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NN<br>START DATE: 5/15/2009 | 5716-00775658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HR<br>START DATE: 5/15/2009 | 5716-00776382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HP<br>START DATE: 5/15/2009 | 5716-00776381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T2<br>START DATE: 5/15/2009 | 5716-00774693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T1<br>START DATE: 5/15/2009 | 5716-00774692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T0<br>START DATE: 5/15/2009 | 5716-00774691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05KJ<br>START DATE: 5/15/2009 | 5716-00774949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NM<br>START DATE: 5/15/2009 | 5716-00775458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NN<br>START DATE: 5/15/2009 | 5716-00775459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NP<br>START DATE: 5/15/2009 | 5716-00775460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NR<br>START DATE: 5/15/2009 | 5716-00775461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NT<br>START DATE: 5/15/2009 | 5716-00775462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053X<br>START DATE: 5/15/2009 | 5716-00775539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F5<br>START DATE: 5/15/2009 | 5716-00775993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F3<br>START DATE: 5/15/2009 | 5716-00775009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FD<br>START DATE: 5/15/2009 | 5716-00775802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FF<br>START DATE: 5/15/2009 | 5716-00775803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FG<br>START DATE: 5/15/2009 | 5716-00775804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GX<br>START DATE: 5/15/2009 | 5716-00775805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H5<br>START DATE: 5/15/2009 | 5716-00776010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01W6<br>START DATE: 5/15/2009 | 5716-00774462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB07CH<br>START DATE: 5/15/2009 | 5716-00775986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DZ<br>START DATE: 5/15/2009 | 5716-00775987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F0<br>START DATE: 5/15/2009 | 5716-00775988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F1<br>START DATE: 5/15/2009 | 5716-00775989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F2<br>START DATE: 5/15/2009 | 5716-00775990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FB<br>START DATE: 5/15/2009 | 5716-00775800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F4<br>START DATE: 5/15/2009 | 5716-00775992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F9<br>START DATE: 5/15/2009 | 5716-00775799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F6<br>START DATE: 5/15/2009 | 5716-00775994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F7<br>START DATE: 5/15/2009 | 5716-00775995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C22<br>START DATE: 5/21/2009 | 5716-00776633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JR<br>START DATE: 5/15/2009 | 5716-00775626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JT<br>START DATE: 5/15/2009 | 5716-00775627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01W5<br>START DATE: 5/15/2009 | 5716-00774461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01W4<br>START DATE: 5/15/2009 | 5716-00774460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0497<br>START DATE: 5/15/2009 | 5716-00774774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05G8<br>START DATE: 12/22/2008 | 5716-00771279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0493<br>START DATE: 5/15/2009 | 5716-00774770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LP<br>START DATE: 5/26/2009 | 5716-00775021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JV<br>START DATE: 5/15/2009 | 5716-00775628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F3<br>START DATE: 5/15/2009 | 5716-00775991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PG<br>START DATE: 5/15/2009 | 5716-00776424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L0<br>START DATE: 5/15/2009 | 5716-00774660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HF<br>START DATE: 5/15/2009 | 5716-00774659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HD<br>START DATE: 5/15/2009 | 5716-00774658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HC<br>START DATE: 5/15/2009 | 5716-00774657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01ZV<br>START DATE: 5/15/2009 | 5716-00774464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01ZT<br>START DATE: 5/15/2009 | 5716-00774463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WC<br>START DATE: 5/15/2009 | 5716-00780936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WD<br>START DATE: 5/15/2009 | 5716-00780937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00WF<br>START DATE: 5/15/2009 | 5716-00780938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WG<br>START DATE: 5/15/2009 | 5716-00780939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WH<br>START DATE: 5/15/2009 | 5716-00780940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PC<br>START DATE: 5/15/2009 | 5716-00776421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06FC<br>START DATE: 5/15/2009 | 5716-00775801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PF<br>START DATE: 5/15/2009 | 5716-00776423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JW<br>START DATE: 5/15/2009 | 5716-00775629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PH<br>START DATE: 5/15/2009 | 5716-00776425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PJ<br>START DATE: 5/15/2009 | 5716-00776426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PK<br>START DATE: 5/15/2009 | 5716-00776427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WN<br>START DATE: 5/15/2009 | 5716-00774973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X3<br>START DATE: 5/15/2009 | 5716-00775134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X4<br>START DATE: 5/15/2009 | 5716-00775135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X5<br>START DATE: 5/15/2009 | 5716-00775136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X6<br>START DATE: 5/15/2009 | 5716-00775137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB063X<br>START DATE: 5/15/2009 | 5716-00775738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063V<br>START DATE: 5/15/2009 | 5716-00775736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063W<br>START DATE: 5/15/2009 | 5716-00775737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F8<br>START DATE: 5/15/2009 | 5716-00775798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PD<br>START DATE: 5/15/2009 | 5716-00776422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRC<br>START DATE: 5/18/2009 | 5716-00776574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RB<br>START DATE: 5/15/2009 | 5716-00789795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BK<br>START DATE: 5/15/2009 | 5716-00774491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BL<br>START DATE: 5/15/2009 | 5716-00774492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H7<br>START DATE: 5/15/2009 | 5716-00774517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H8<br>START DATE: 5/15/2009 | 5716-00774518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H9<br>START DATE: 5/15/2009 | 5716-00774519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HB<br>START DATE: 5/15/2009 | 5716-00774520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HC<br>START DATE: 5/15/2009 | 5716-00774521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HD<br>START DATE: 5/15/2009 | 5716-00774522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02HF START DATE: 5/15/2009 | 5716-00774523 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HG START DATE: 5/15/2009 | 5716-00774524 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HH START DATE: 5/15/2009 | 5716-00774525 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0269 START DATE: 5/15/2009 | 5716-00774489 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079K START DATE: 5/15/2009 | 5716-00775971 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0268 START DATE: 5/15/2009 | 5716-00774488 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRD START DATE: 5/18/2009 | 5716-00776575 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRF START DATE: 5/18/2009 | 5716-00776576 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRG START DATE: 5/18/2009 | 5716-00776577 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRH START DATE: 5/18/2009 | 5716-00776578 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZW START DATE: 5/19/2009 | 5716-00774990 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZX START DATE: 5/19/2009 | 5716-00774991 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V5 START DATE: 5/15/2009 | 5716-00776067 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V6 START DATE: 5/15/2009 | 5716-00776068 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V7 START DATE: 5/15/2009 | 5716-00776069 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01R9<br>START DATE: 5/15/2009 | 5716-00789020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RB<br>START DATE: 5/15/2009 | 5716-00789021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0495<br>START DATE: 5/15/2009 | 5716-00774772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079J<br>START DATE: 5/15/2009 | 5716-00775970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K3<br>START DATE: 5/15/2009 | 5716-00776025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RR<br>START DATE: 5/15/2009 | 5716-00775283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0501<br>START DATE: 5/15/2009 | 5716-00774868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0502<br>START DATE: 5/15/2009 | 5716-00774869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0503<br>START DATE: 5/15/2009 | 5716-00774870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0504<br>START DATE: 5/15/2009 | 5716-00774871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0505<br>START DATE: 5/15/2009 | 5716-00774872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0506<br>START DATE: 5/15/2009 | 5716-00774873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049K<br>START DATE: 5/15/2009 | 5716-00775382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049L<br>START DATE: 5/15/2009 | 5716-00775383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049M<br>START DATE: 5/15/2009 | 5716-00775384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07X2<br>START DATE: 5/15/2009 | 5716-00776081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K0<br>START DATE: 5/15/2009 | 5716-00776022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026B<br>START DATE: 5/15/2009 | 5716-00774490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K2<br>START DATE: 5/15/2009 | 5716-00776024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X6<br>START DATE: 5/15/2009 | 5716-00778218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JP<br>START DATE: 5/15/2009 | 5716-00775625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045Z<br>START DATE: 5/15/2009 | 5716-00775360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LH<br>START DATE: 5/15/2009 | 5716-00776026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023G<br>START DATE: 5/15/2009 | 5716-00774467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023H<br>START DATE: 5/15/2009 | 5716-00774468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023J<br>START DATE: 5/15/2009 | 5716-00774469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0262<br>START DATE: 5/15/2009 | 5716-00774482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0263<br>START DATE: 5/15/2009 | 5716-00774483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0264<br>START DATE: 5/15/2009 | 5716-00774484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0265<br>START DATE: 5/15/2009 | 5716-00774485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0266<br>START DATE: 5/15/2009 | 5716-00774486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0267<br>START DATE: 5/15/2009 | 5716-00774487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K1<br>START DATE: 5/15/2009 | 5716-00776023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045V<br>START DATE: 5/15/2009 | 5716-00775357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RC<br>START DATE: 5/15/2009 | 5716-00789022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C7<br>START DATE: 5/15/2009 | 5716-00774786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C8<br>START DATE: 5/15/2009 | 5716-00774787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VB<br>START DATE: 5/15/2009 | 5716-00774848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VC<br>START DATE: 5/15/2009 | 5716-00774849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VD<br>START DATE: 5/15/2009 | 5716-00774850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VF<br>START DATE: 5/15/2009 | 5716-00774851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050B<br>START DATE: 5/15/2009 | 5716-00774877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GZ<br>START DATE: 5/15/2009 | 5716-00775614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H0<br>START DATE: 5/15/2009 | 5716-00775615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H1<br>START DATE: 5/15/2009 | 5716-00775616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05H2<br>START DATE: 5/15/2009 | 5716-00775617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C5<br>START DATE: 5/15/2009 | 5716-00774784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H4<br>START DATE: 5/15/2009 | 5716-00775619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C4<br>START DATE: 5/15/2009 | 5716-00774783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H5<br>START DATE: 5/15/2009 | 5716-00775620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H6<br>START DATE: 5/15/2009 | 5716-00775621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H7<br>START DATE: 5/15/2009 | 5716-00775622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JM<br>START DATE: 5/15/2009 | 5716-00775623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JN<br>START DATE: 5/15/2009 | 5716-00775624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LF<br>START DATE: 5/15/2009 | 5716-00774826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FB<br>START DATE: 5/15/2009 | 5716-00775998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07FC<br>START DATE: 5/15/2009 | 5716-00775999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GT<br>START DATE: 5/15/2009 | 5716-00776000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GV<br>START DATE: 5/15/2009 | 5716-00776001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GW<br>START DATE: 5/15/2009 | 5716-00776002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07GX<br>START DATE: 5/15/2009 | 5716-00776003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05H3<br>START DATE: 5/15/2009 | 5716-00775618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073X<br>START DATE: 5/15/2009 | 5716-00775930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X5<br>START DATE: 5/15/2009 | 5716-00778217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HL<br>START DATE: 5/15/2009 | 5716-00789203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HM<br>START DATE: 5/15/2009 | 5716-00789204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HN<br>START DATE: 5/15/2009 | 5716-00789205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HP<br>START DATE: 5/15/2009 | 5716-00789206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KM<br>START DATE: 5/15/2009 | 5716-00776395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KL<br>START DATE: 5/15/2009 | 5716-00776394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073P<br>START DATE: 5/15/2009 | 5716-00775925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073R<br>START DATE: 5/15/2009 | 5716-00775926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073T<br>START DATE: 5/15/2009 | 5716-00775927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073V<br>START DATE: 5/15/2009 | 5716-00775928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045X<br>START DATE: 5/15/2009 | 5716-00775359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04C6<br>START DATE: 5/15/2009 | 5716-00774785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073W<br>START DATE: 5/15/2009 | 5716-00775929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RM<br>START DATE: 5/15/2009 | 5716-00775280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073Z<br>START DATE: 5/15/2009 | 5716-00775931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0740<br>START DATE: 5/15/2009 | 5716-00775932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0741<br>START DATE: 5/15/2009 | 5716-00775933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X5<br>START DATE: 5/15/2009 | 5716-00774860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X6<br>START DATE: 5/15/2009 | 5716-00774861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X7<br>START DATE: 5/15/2009 | 5716-00774862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083B<br>START DATE: 5/15/2009 | 5716-00774357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083C<br>START DATE: 5/15/2009 | 5716-00774358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083D<br>START DATE: 5/15/2009 | 5716-00774359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0524<br>START DATE: 5/15/2009 | 5716-00775528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0525<br>START DATE: 5/15/2009 | 5716-00775529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C3<br>START DATE: 5/15/2009 | 5716-00774782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB045W<br>START DATE: 5/15/2009 | 5716-00775358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055Z<br>START DATE: 5/15/2009 | 5716-00775557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RP<br>START DATE: 5/15/2009 | 5716-00775282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LP<br>START DATE: 5/15/2009 | 5716-00775642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LN<br>START DATE: 5/15/2009 | 5716-00775641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05J1<br>START DATE: 10/17/2008 | 5716-00771289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LM<br>START DATE: 5/15/2009 | 5716-00775640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01W3<br>START DATE: 5/15/2009 | 5716-00774459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XH<br>START DATE: 5/15/2009 | 5716-00775308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XJ<br>START DATE: 5/15/2009 | 5716-00775309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XK<br>START DATE: 5/15/2009 | 5716-00775310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0401<br>START DATE: 5/15/2009 | 5716-00775311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0402<br>START DATE: 5/15/2009 | 5716-00775312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055V<br>START DATE: 5/15/2009 | 5716-00775554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LR<br>START DATE: 5/15/2009 | 5716-00775643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB055X<br>START DATE: 5/15/2009 | 5716-00775556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050C<br>START DATE: 9/4/2008 | 5716-00771206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057C<br>START DATE: 5/15/2009 | 5716-00775558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057D<br>START DATE: 5/15/2009 | 5716-00775559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057F<br>START DATE: 5/15/2009 | 5716-00775560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C0<br>START DATE: 5/15/2009 | 5716-00776848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C1<br>START DATE: 5/15/2009 | 5716-00776849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0702<br>START DATE: 5/15/2009 | 5716-00775900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40059<br>START DATE: 5/15/2009 | 5716-00780592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005B<br>START DATE: 5/15/2009 | 5716-00780593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4G001Z<br>START DATE: 4/23/2009 | 5716-00781516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DZ<br>START DATE: 5/15/2009 | 5716-00774510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DN<br>START DATE: 5/15/2009 | 5716-00774509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DM<br>START DATE: 5/15/2009 | 5716-00774508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055W<br>START DATE: 5/15/2009 | 5716-00775555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04C2<br>START DATE: 5/15/2009 | 5716-00774781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0496<br>START DATE: 5/15/2009 | 5716-00774773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07GZ<br>START DATE: 5/15/2009 | 5716-00776004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0498<br>START DATE: 5/15/2009 | 5716-00774775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LZ<br>START DATE: 5/15/2009 | 5716-00775648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LX<br>START DATE: 5/15/2009 | 5716-00775647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0454<br>START DATE: 5/15/2009 | 5716-00774747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0455<br>START DATE: 5/15/2009 | 5716-00774748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LD<br>START DATE: 5/15/2009 | 5716-00774825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0882<br>START DATE: 5/15/2009 | 5716-00776149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0499<br>START DATE: 5/15/2009 | 5716-00774776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BV<br>START DATE: 5/15/2009 | 5716-00774777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BX<br>START DATE: 5/15/2009 | 5716-00774778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LN<br>START DATE: 5/26/2009 | 5716-00775020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C1<br>START DATE: 5/15/2009 | 5716-00774780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02DJ<br>START DATE: 5/15/2009 | 5716-00774505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0704<br>START DATE: 5/15/2009 | 5716-00775902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0705<br>START DATE: 5/15/2009 | 5716-00775903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0706<br>START DATE: 5/15/2009 | 5716-00775904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HP<br>START DATE: 12/23/2008 | 5716-00771281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HR<br>START DATE: 4/23/2009 | 5716-00771282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HT<br>START DATE: 12/23/2008 | 5716-00771283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HV<br>START DATE: 4/23/2009 | 5716-00771284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HW<br>START DATE: 4/23/2009 | 5716-00771285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0881<br>START DATE: 5/15/2009 | 5716-00776148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HX<br>START DATE: 4/23/2009 | 5716-00771286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HZ<br>START DATE: 12/23/2008 | 5716-00771287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05J0<br>START DATE: 4/23/2009 | 5716-00771288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BZ<br>START DATE: 5/15/2009 | 5716-00774779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J0044<br>START DATE: 5/20/2005 | 5716-00778286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7X<br>START DATE: 5/15/2009 | 5716-00776491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B80<br>START DATE: 5/15/2009 | 5716-00776492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B82<br>START DATE: 5/15/2009 | 5716-00776493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9P<br>START DATE: 5/15/2009 | 5716-00776494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9R<br>START DATE: 5/15/2009 | 5716-00776495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9T<br>START DATE: 5/15/2009 | 5716-00776496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9V<br>START DATE: 5/15/2009 | 5716-00776497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J5<br>START DATE: 5/15/2009 | 5716-00781067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FV<br>START DATE: 5/15/2009 | 5716-00774797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FW<br>START DATE: 5/15/2009 | 5716-00774798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FX<br>START DATE: 5/15/2009 | 5716-00774799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XB<br>START DATE: 5/15/2009 | 5716-00775500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DL<br>START DATE: 5/15/2009 | 5716-00774507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J0043<br>START DATE: 5/20/2005 | 5716-00778285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7N<br>START DATE: 5/15/2009 | 5716-00776488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0KMK004P<br>START DATE: 1/29/2003 | 5716-00778440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK004X<br>START DATE: 2/12/2003 | 5716-00778441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KMK009P<br>START DATE: 10/25/2007 | 5716-00778442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZP<br>START DATE: 5/15/2009 | 5716-00778219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R7<br>START DATE: 5/15/2009 | 5716-00789018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R8<br>START DATE: 5/15/2009 | 5716-00789019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02F4<br>START DATE: 5/15/2009 | 5716-00775107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02F5<br>START DATE: 5/15/2009 | 5716-00775108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RJ<br>START DATE: 5/15/2009 | 5716-00775277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RK<br>START DATE: 5/15/2009 | 5716-00775278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RL<br>START DATE: 5/15/2009 | 5716-00775279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0494<br>START DATE: 5/15/2009 | 5716-00774771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J0042<br>START DATE: 5/20/2005 | 5716-00778284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K7<br>START DATE: 5/15/2009 | 5716-00776202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RN<br>START DATE: 5/15/2009 | 5716-00775281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700TW<br>START DATE: 5/15/2009 | 5716-00778205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083J<br>START DATE: 5/15/2009 | 5716-00776118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083K<br>START DATE: 5/15/2009 | 5716-00776119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083L<br>START DATE: 5/15/2009 | 5716-00776120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083M<br>START DATE: 5/15/2009 | 5716-00776121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LL<br>START DATE: 5/15/2009 | 5716-00775639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LK<br>START DATE: 5/15/2009 | 5716-00775638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LV<br>START DATE: 5/15/2009 | 5716-00775837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TH<br>START DATE: 5/15/2009 | 5716-00778199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TN<br>START DATE: 5/15/2009 | 5716-00778200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9W<br>START DATE: 5/15/2009 | 5716-00776498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7W<br>START DATE: 5/15/2009 | 5716-00776490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K6<br>START DATE: 5/15/2009 | 5716-00776201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7R<br>START DATE: 5/15/2009 | 5716-00776489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K8<br>START DATE: 5/15/2009 | 5716-00776203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09BB<br>START DATE: 5/15/2009 | 5716-00776348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZZ<br>START DATE: 5/21/2009 | 5716-00776613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70103<br>START DATE: 5/15/2009 | 5716-00778223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70102<br>START DATE: 5/15/2009 | 5716-00778222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70101<br>START DATE: 5/15/2009 | 5716-00778221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZT<br>START DATE: 3/20/2009 | 5716-00778220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600J3<br>START DATE: 7/24/2009 | 5716-00781264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHC0000<br>START DATE: 12/17/2001 | 5716-00781265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHC000N<br>START DATE: 10/26/2008 | 5716-00781266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHX0000<br>START DATE: 12/17/2001 | 5716-00781267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7M<br>START DATE: 5/15/2009 | 5716-00776487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DK<br>START DATE: 5/15/2009 | 5716-00774506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K5<br>START DATE: 5/15/2009 | 5716-00776200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KK<br>START DATE: 5/15/2009 | 5716-00776393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VJ<br>START DATE: 5/15/2009 | 5716-00775489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04VK<br>START DATE: 5/15/2009 | 5716-00775490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VL<br>START DATE: 5/15/2009 | 5716-00775491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C8<br>START DATE: 5/15/2009 | 5716-00775781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7X002Z<br>START DATE: 10/24/2006 | 5716-00780337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7X0030<br>START DATE: 11/28/2006 | 5716-00780338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7X0031<br>START DATE: 11/28/2006 | 5716-00780339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7X0032<br>START DATE: 11/28/2006 | 5716-00780340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HZ<br>START DATE: 5/15/2009 | 5716-00776387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J0<br>START DATE: 5/15/2009 | 5716-00776388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J2<br>START DATE: 5/15/2009 | 5716-00776389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KG<br>START DATE: 5/15/2009 | 5716-00776390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092M<br>START DATE: 5/15/2009 | 5716-00776294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KJ<br>START DATE: 5/15/2009 | 5716-00776392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VF<br>START DATE: 5/15/2009 | 5716-00775486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X0<br>START DATE: 5/15/2009 | 5716-00774981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05WZ<br>START DATE: 5/15/2009 | 5716-00774980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063Z<br>START DATE: 5/15/2009 | 5716-00775739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BH<br>START DATE: 5/15/2009 | 5716-00778151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BG<br>START DATE: 5/15/2009 | 5716-00778150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LK<br>START DATE: 5/15/2009 | 5716-00776028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LL<br>START DATE: 5/15/2009 | 5716-00776029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LM<br>START DATE: 5/15/2009 | 5716-00776030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HJ<br>START DATE: 5/15/2009 | 5716-00774526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HK<br>START DATE: 5/15/2009 | 5716-00774527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HL<br>START DATE: 5/15/2009 | 5716-00774528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0603<br>START DATE: 5/15/2009 | 5716-00775709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KH<br>START DATE: 5/15/2009 | 5716-00776391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05LH<br>START DATE: 5/28/2009 | 5716-00771301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0593<br>START DATE: 8/25/2008 | 5716-00771253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092P<br>START DATE: 5/15/2009 | 5716-00776296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB092R<br>START DATE: 5/15/2009 | 5716-00776297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049P<br>START DATE: 5/15/2009 | 5716-00775386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049R<br>START DATE: 5/15/2009 | 5716-00775387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049T<br>START DATE: 5/15/2009 | 5716-00775388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05J5<br>START DATE: 12/4/2008 | 5716-00771293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05L8<br>START DATE: 4/23/2009 | 5716-00771294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05L9<br>START DATE: 2/16/2009 | 5716-00771295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05LB<br>START DATE: 4/23/2009 | 5716-00771296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05LC<br>START DATE: 4/23/2009 | 5716-00771297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05LD<br>START DATE: 5/28/2009 | 5716-00771298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VH<br>START DATE: 5/15/2009 | 5716-00775488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05LG<br>START DATE: 12/23/2008 | 5716-00771300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VG<br>START DATE: 5/15/2009 | 5716-00775487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01P1<br>START DATE: 5/15/2009 | 5716-00774447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01P2<br>START DATE: 5/15/2009 | 5716-00774448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J01P3<br>START DATE: 5/15/2009 | 5716-00774449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LP<br>START DATE: 5/15/2009 | 5716-00775249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LR<br>START DATE: 5/15/2009 | 5716-00775250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LT<br>START DATE: 5/15/2009 | 5716-00775251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LV<br>START DATE: 5/15/2009 | 5716-00775252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V8<br>START DATE: 5/15/2009 | 5716-00775481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V9<br>START DATE: 5/15/2009 | 5716-00775482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VB<br>START DATE: 5/15/2009 | 5716-00775483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VC<br>START DATE: 5/15/2009 | 5716-00775484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VD<br>START DATE: 5/15/2009 | 5716-00775485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T7<br>START DATE: 5/15/2009 | 5716-00776434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05LF<br>START DATE: 5/28/2009 | 5716-00771299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02F8<br>START DATE: 5/15/2009 | 5716-00775111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0604<br>START DATE: 5/15/2009 | 5716-00775710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107T6<br>START DATE: 5/15/2009 | 5716-00774337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8107T7<br>START DATE: 5/15/2009 | 5716-00774338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107TC<br>START DATE: 5/15/2009 | 5716-00774339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107TD<br>START DATE: 5/15/2009 | 5716-00774340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107TF<br>START DATE: 5/15/2009 | 5716-00774341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107TG<br>START DATE: 5/15/2009 | 5716-00774342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107V3<br>START DATE: 5/15/2009 | 5716-00774343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107V4<br>START DATE: 5/15/2009 | 5716-00774344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107V5<br>START DATE: 5/15/2009 | 5716-00774345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085L<br>START DATE: 5/15/2009 | 5716-00776137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KD<br>START DATE: 5/15/2009 | 5716-00774948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FK1001D<br>START DATE: 8/16/2004 | 5716-00771589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02F7<br>START DATE: 5/15/2009 | 5716-00775110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044Z<br>START DATE: 5/15/2009 | 5716-00774742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02F9<br>START DATE: 5/15/2009 | 5716-00775112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FB<br>START DATE: 5/15/2009 | 5716-00775113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09KT<br>START DATE: 5/15/2009 | 5716-00776399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BJ<br>START DATE: 5/15/2009 | 5716-00778152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BK<br>START DATE: 5/15/2009 | 5716-00778153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FB<br>START DATE: 5/15/2009 | 5716-00778154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FC<br>START DATE: 5/15/2009 | 5716-00778155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FD<br>START DATE: 5/15/2009 | 5716-00778156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WG<br>START DATE: 5/15/2009 | 5716-00781123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WH<br>START DATE: 5/15/2009 | 5716-00781124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XZ<br>START DATE: 5/15/2009 | 5716-00781125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z0<br>START DATE: 5/15/2009 | 5716-00781126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z1<br>START DATE: 5/15/2009 | 5716-00781127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02F6<br>START DATE: 5/15/2009 | 5716-00775109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LC<br>START DATE: 5/15/2009 | 5716-00774668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092L<br>START DATE: 5/15/2009 | 5716-00776293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T8<br>START DATE: 5/15/2009 | 5716-00776435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09T9<br>START DATE: 5/15/2009 | 5716-00776436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05JZ<br>START DATE: 5/15/2009 | 5716-00775631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K0<br>START DATE: 5/15/2009 | 5716-00775632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K1<br>START DATE: 5/15/2009 | 5716-00775633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K2<br>START DATE: 5/15/2009 | 5716-00775634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K3<br>START DATE: 5/15/2009 | 5716-00775635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LH<br>START DATE: 5/15/2009 | 5716-00775636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BF<br>START DATE: 5/15/2009 | 5716-00778149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BD<br>START DATE: 5/15/2009 | 5716-00778148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L5<br>START DATE: 5/15/2009 | 5716-00774665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FK1001G<br>START DATE: 8/26/2004 | 5716-00771590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L7<br>START DATE: 5/15/2009 | 5716-00774667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T6<br>START DATE: 5/15/2009 | 5716-00776433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078F<br>START DATE: 5/15/2009 | 5716-00774309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078G<br>START DATE: 5/15/2009 | 5716-00774310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H81078H<br>START DATE: 5/15/2009 | 5716-00774311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078P<br>START DATE: 5/15/2009 | 5716-00774312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078R<br>START DATE: 5/15/2009 | 5716-00774313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041G<br>START DATE: 5/15/2009 | 5716-00774734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041J<br>START DATE: 5/15/2009 | 5716-00774735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041K<br>START DATE: 5/15/2009 | 5716-00774736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041L<br>START DATE: 5/15/2009 | 5716-00774737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043D<br>START DATE: 5/15/2009 | 5716-00774738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0446<br>START DATE: 5/15/2009 | 5716-00774739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044B<br>START DATE: 5/15/2009 | 5716-00774740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044T<br>START DATE: 5/15/2009 | 5716-00774741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L6<br>START DATE: 5/15/2009 | 5716-00774666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T5<br>START DATE: 5/15/2009 | 5716-00776432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0703<br>START DATE: 5/15/2009 | 5716-00775901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071Z<br>START DATE: 5/15/2009 | 5716-00775914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0720<br>START DATE: 5/15/2009 | 5716-00775915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0721<br>START DATE: 5/15/2009 | 5716-00775916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0722<br>START DATE: 5/15/2009 | 5716-00775917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GJ<br>START DATE: 5/15/2009 | 5716-00774943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MM<br>START DATE: 5/15/2009 | 5716-00776412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MN<br>START DATE: 5/15/2009 | 5716-00776413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MP<br>START DATE: 5/15/2009 | 5716-00776414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MR<br>START DATE: 5/15/2009 | 5716-00776415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P6<br>START DATE: 5/15/2009 | 5716-00776416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T2<br>START DATE: 5/15/2009 | 5716-00776429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092N<br>START DATE: 5/15/2009 | 5716-00776295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T4<br>START DATE: 5/15/2009 | 5716-00776431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0521<br>START DATE: 5/15/2009 | 5716-00775525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069L<br>START DATE: 5/15/2009 | 5716-00775774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069M<br>START DATE: 5/15/2009 | 5716-00775775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB069N<br>START DATE: 5/15/2009 | 5716-00775776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069J<br>START DATE: 5/15/2009 | 5716-00775772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069H<br>START DATE: 5/15/2009 | 5716-00775771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069G<br>START DATE: 5/15/2009 | 5716-00775770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LT<br>START DATE: 5/15/2009 | 5716-00775445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X3<br>START DATE: 5/15/2009 | 5716-00774984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X2<br>START DATE: 5/15/2009 | 5716-00774983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X1<br>START DATE: 5/15/2009 | 5716-00774982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810760<br>START DATE: 5/15/2009 | 5716-00774308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WN<br>START DATE: 5/15/2009 | 5716-00774580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T3<br>START DATE: 5/15/2009 | 5716-00776430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050D<br>START DATE: 9/4/2008 | 5716-00771207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GF<br>START DATE: 5/15/2009 | 5716-00774940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GD<br>START DATE: 5/15/2009 | 5716-00774939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GC<br>START DATE: 5/15/2009 | 5716-00774938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05GB<br>START DATE: 5/15/2009 | 5716-00774937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LP<br>START DATE: 5/15/2009 | 5716-00776032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0506<br>START DATE: 5/15/2009 | 5716-00775513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0507<br>START DATE: 5/15/2009 | 5716-00775514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0508<br>START DATE: 5/15/2009 | 5716-00775515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0509<br>START DATE: 5/15/2009 | 5716-00775516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNJ<br>START DATE: 5/18/2009 | 5716-00776562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNK<br>START DATE: 5/18/2009 | 5716-00776563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NP<br>START DATE: 5/15/2009 | 5716-00774970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FM<br>START DATE: 5/15/2009 | 5716-00774792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HB<br>START DATE: 5/15/2009 | 5716-00774656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FL<br>START DATE: 5/15/2009 | 5716-00774791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050F<br>START DATE: 9/4/2008 | 5716-00771208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050G<br>START DATE: 9/4/2008 | 5716-00771209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03H9<br>START DATE: 5/15/2009 | 5716-00774655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03H8<br>START DATE: 5/15/2009 | 5716-00774654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0456<br>START DATE: 5/15/2009 | 5716-00774749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069K<br>START DATE: 5/15/2009 | 5716-00775773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0605<br>START DATE: 5/15/2009 | 5716-00775711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0606<br>START DATE: 5/15/2009 | 5716-00775712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067J<br>START DATE: 5/15/2009 | 5716-00775761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067K<br>START DATE: 5/15/2009 | 5716-00775762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067L<br>START DATE: 5/15/2009 | 5716-00775763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0520<br>START DATE: 5/15/2009 | 5716-00775524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZL<br>START DATE: 5/15/2009 | 5716-00774583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NN<br>START DATE: 5/15/2009 | 5716-00774969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049F<br>START DATE: 5/15/2009 | 5716-00775378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WP<br>START DATE: 5/15/2009 | 5716-00774581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PC<br>START DATE: 3/30/2007 | 5716-00771170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PD<br>START DATE: 3/30/2007 | 5716-00771171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04PF<br>START DATE: 4/5/2007 | 5716-00771172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PG<br>START DATE: 4/5/2007 | 5716-00771173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PH<br>START DATE: 11/30/2007 | 5716-00771174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0507<br>START DATE: 5/15/2009 | 5716-00774874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0508<br>START DATE: 5/15/2009 | 5716-00774875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0509<br>START DATE: 5/15/2009 | 5716-00774876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0460<br>START DATE: 5/15/2009 | 5716-00775361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047X<br>START DATE: 5/15/2009 | 5716-00775374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047Z<br>START DATE: 5/15/2009 | 5716-00775375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058W<br>START DATE: 5/15/2009 | 5716-00774924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049D<br>START DATE: 5/15/2009 | 5716-00775377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058V<br>START DATE: 5/15/2009 | 5716-00774923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049G<br>START DATE: 5/15/2009 | 5716-00775379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049H<br>START DATE: 5/15/2009 | 5716-00775380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049J<br>START DATE: 5/15/2009 | 5716-00775381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW7005H<br>START DATE: 5/15/2009 | 5716-00778132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRB<br>START DATE: 5/18/2009 | 5716-00776573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR9<br>START DATE: 5/18/2009 | 5716-00776572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNW<br>START DATE: 5/18/2009 | 5716-00776571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNV<br>START DATE: 5/18/2009 | 5716-00776570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00GW<br>START DATE: 4/11/2005 | 5716-00768356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00GV<br>START DATE: 4/11/2005 | 5716-00768355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00GT<br>START DATE: 4/11/2005 | 5716-00768354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00GR<br>START DATE: 4/11/2005 | 5716-00768353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092K<br>START DATE: 5/15/2009 | 5716-00776292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049C<br>START DATE: 5/15/2009 | 5716-00775376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X7<br>START DATE: 5/15/2009 | 5716-00775138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0235<br>START DATE: 5/15/2009 | 5716-00781154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZM<br>START DATE: 5/15/2009 | 5716-00774584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZN<br>START DATE: 5/15/2009 | 5716-00774585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZP<br>START DATE: 5/15/2009 | 5716-00774586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZR<br>START DATE: 5/15/2009 | 5716-00774587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZV<br>START DATE: 5/15/2009 | 5716-00774588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZX<br>START DATE: 5/15/2009 | 5716-00774589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0300<br>START DATE: 5/15/2009 | 5716-00774590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0302<br>START DATE: 5/15/2009 | 5716-00774591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MN<br>START DATE: 5/15/2009 | 5716-00774421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109L2<br>START DATE: 5/15/2009 | 5716-00774434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109L3<br>START DATE: 5/15/2009 | 5716-00774435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J058X<br>START DATE: 5/15/2009 | 5716-00774925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109PC<br>START DATE: 5/15/2009 | 5716-00774437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZK<br>START DATE: 5/15/2009 | 5716-00774582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X8<br>START DATE: 5/15/2009 | 5716-00775139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X9<br>START DATE: 5/15/2009 | 5716-00775140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XB<br>START DATE: 5/15/2009 | 5716-00775141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZR START DATE: 5/15/2009 | 5716-00775142 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZT START DATE: 5/15/2009 | 5716-00775143 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZV START DATE: 5/15/2009 | 5716-00775144 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZW START DATE: 5/15/2009 | 5716-00775145 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZX START DATE: 5/15/2009 | 5716-00775146 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0620 START DATE: 5/15/2009 | 5716-00775723 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0621 START DATE: 5/15/2009 | 5716-00775724 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0622 START DATE: 5/15/2009 | 5716-00775725 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0623 START DATE: 5/15/2009 | 5716-00775726 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063H START DATE: 5/15/2009 | 5716-00775727 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109L4 START DATE: 5/15/2009 | 5716-00774436 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NH START DATE: 5/15/2009 | 5716-00776043 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FK10019 START DATE: 3/2/2004 | 5716-00771586 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FK1001B START DATE: 3/9/2004 | 5716-00771587 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FK1001C START DATE: 8/16/2004 | 5716-00771588 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB085M<br>START DATE: 5/15/2009 | 5716-00776138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085N<br>START DATE: 5/15/2009 | 5716-00776139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085P<br>START DATE: 5/15/2009 | 5716-00776140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085R<br>START DATE: 5/15/2009 | 5716-00776141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01P0<br>START DATE: 5/15/2009 | 5716-00774446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LX<br>START DATE: 5/15/2009 | 5716-00776037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LZ<br>START DATE: 5/15/2009 | 5716-00776038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NC<br>START DATE: 5/15/2009 | 5716-00776039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ND<br>START DATE: 5/15/2009 | 5716-00776040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z2<br>START DATE: 5/15/2009 | 5716-00781128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NG<br>START DATE: 5/15/2009 | 5716-00776042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033T<br>START DATE: 5/15/2009 | 5716-00775177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NJ<br>START DATE: 5/15/2009 | 5716-00776044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ND<br>START DATE: 5/15/2009 | 5716-00774673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NF<br>START DATE: 5/15/2009 | 5716-00774674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03NG START DATE: 5/15/2009 | 5716-00774675 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NH START DATE: 5/15/2009 | 5716-00774676 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NJ START DATE: 5/15/2009 | 5716-00774677 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NK START DATE: 5/15/2009 | 5716-00774678 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NL START DATE: 5/15/2009 | 5716-00774679 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NP START DATE: 5/15/2009 | 5716-00774680 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NT START DATE: 5/15/2009 | 5716-00774681 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NV START DATE: 5/15/2009 | 5716-00774682 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03P1 START DATE: 5/15/2009 | 5716-00774683 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NF START DATE: 5/15/2009 | 5716-00776041 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0413 START DATE: 5/15/2009 | 5716-00774725 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031R START DATE: 5/15/2009 | 5716-00775159 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031T START DATE: 5/15/2009 | 5716-00775160 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K5 START DATE: 5/15/2009 | 5716-00775438 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K6 START DATE: 5/15/2009 | 5716-00775439 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03JM<br>START DATE: 5/15/2009 | 5716-00775242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVK<br>START DATE: 5/15/2009 | 5716-00776597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVJ<br>START DATE: 5/15/2009 | 5716-00776596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T3<br>START DATE: 5/15/2009 | 5716-00774694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T4<br>START DATE: 5/15/2009 | 5716-00774695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T5<br>START DATE: 5/15/2009 | 5716-00774696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T6<br>START DATE: 5/15/2009 | 5716-00774697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XZ<br>START DATE: 5/15/2009 | 5716-00774722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FK10014<br>START DATE: 2/27/2004 | 5716-00771585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z1<br>START DATE: 5/15/2009 | 5716-00774724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FK10012<br>START DATE: 11/21/2001 | 5716-00771584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0414<br>START DATE: 5/15/2009 | 5716-00774726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0415<br>START DATE: 5/15/2009 | 5716-00774727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NM<br>START DATE: 5/15/2009 | 5716-00774968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDX<br>START DATE: 5/15/2009 | 5716-00776512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDZ<br>START DATE: 5/15/2009 | 5716-00776513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BF0<br>START DATE: 5/15/2009 | 5716-00776514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0604<br>START DATE: 5/15/2009 | 5716-00774997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LR<br>START DATE: 5/26/2009 | 5716-00775022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LT<br>START DATE: 5/26/2009 | 5716-00775023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033W<br>START DATE: 5/15/2009 | 5716-00775179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051H<br>START DATE: 5/15/2009 | 5716-00774248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033V<br>START DATE: 5/15/2009 | 5716-00775178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050C<br>START DATE: 5/15/2009 | 5716-00775518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z0<br>START DATE: 5/15/2009 | 5716-00774723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01VV<br>START DATE: 5/15/2009 | 5716-00774452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03P2<br>START DATE: 5/15/2009 | 5716-00774684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNM<br>START DATE: 5/18/2009 | 5716-00776565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNN<br>START DATE: 5/18/2009 | 5716-00776566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNP<br>START DATE: 5/18/2009 | 5716-00776567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNR<br>START DATE: 5/18/2009 | 5716-00776568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNT<br>START DATE: 5/18/2009 | 5716-00776569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LJ<br>START DATE: 5/26/2009 | 5716-00775016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LK<br>START DATE: 5/26/2009 | 5716-00775017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LL<br>START DATE: 5/26/2009 | 5716-00775018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LM<br>START DATE: 5/26/2009 | 5716-00775019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RW<br>START DATE: 5/15/2009 | 5716-00774688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0592<br>START DATE: 2/4/2009 | 5716-00771252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1W<br>START DATE: 5/21/2009 | 5716-00776628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036J<br>START DATE: 5/15/2009 | 5716-00774614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XG<br>START DATE: 5/15/2009 | 5716-00775504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01P5<br>START DATE: 5/15/2009 | 5716-00774451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01P4<br>START DATE: 5/15/2009 | 5716-00774450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108DT<br>START DATE: 5/15/2009 | 5716-00774374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108DV<br>START DATE: 5/15/2009 | 5716-00774375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108DW START DATE: 5/15/2009 | 5716-00774376 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108DX START DATE: 5/15/2009 | 5716-00774377 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108F3 START DATE: 5/15/2009 | 5716-00774378 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108F4 START DATE: 5/15/2009 | 5716-00774379 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108F5 START DATE: 5/15/2009 | 5716-00774380 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108F6 START DATE: 5/15/2009 | 5716-00774381 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108F7 START DATE: 5/15/2009 | 5716-00774382 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108F8 START DATE: 5/15/2009 | 5716-00774383 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108F9 START DATE: 5/15/2009 | 5716-00774384 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H0 START DATE: 5/15/2009 | 5716-00775807 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0541 START DATE: 5/15/2009 | 5716-00775542 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X1 START DATE: 5/15/2009 | 5716-00775132 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051T START DATE: 5/15/2009 | 5716-00775519 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051V START DATE: 5/15/2009 | 5716-00775520 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051W START DATE: 5/15/2009 | 5716-00775521 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB051X<br>START DATE: 5/15/2009 | 5716-00775522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB051Z<br>START DATE: 5/15/2009 | 5716-00775523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GK<br>START DATE: 5/15/2009 | 5716-00774944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GL<br>START DATE: 5/15/2009 | 5716-00774945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05K9<br>START DATE: 5/15/2009 | 5716-00774946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KC<br>START DATE: 5/15/2009 | 5716-00774947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZZ<br>START DATE: 5/15/2009 | 5716-00774992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0600<br>START DATE: 5/15/2009 | 5716-00774993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNL<br>START DATE: 5/18/2009 | 5716-00776564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XH<br>START DATE: 5/15/2009 | 5716-00775505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZL<br>START DATE: 5/15/2009 | 5716-00774985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0542<br>START DATE: 5/15/2009 | 5716-00775543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0543<br>START DATE: 5/15/2009 | 5716-00775544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055H<br>START DATE: 5/15/2009 | 5716-00775545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055J<br>START DATE: 5/15/2009 | 5716-00775546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB055K<br>START DATE: 5/15/2009 | 5716-00775547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055L<br>START DATE: 5/15/2009 | 5716-00775548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055M<br>START DATE: 5/15/2009 | 5716-00775549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055N<br>START DATE: 5/15/2009 | 5716-00775550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055P<br>START DATE: 5/15/2009 | 5716-00775551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055R<br>START DATE: 5/15/2009 | 5716-00775552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XC<br>START DATE: 5/15/2009 | 5716-00775501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XD<br>START DATE: 5/15/2009 | 5716-00775502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XF<br>START DATE: 5/15/2009 | 5716-00775503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0601<br>START DATE: 5/15/2009 | 5716-00774994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02M9<br>START DATE: 5/15/2009 | 5716-00775118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XW<br>START DATE: 5/15/2009 | 5716-00774720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0984<br>START DATE: 5/15/2009 | 5716-00776327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0985<br>START DATE: 5/15/2009 | 5716-00776328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0986<br>START DATE: 5/15/2009 | 5716-00776329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0987<br>START DATE: 5/15/2009 | 5716-00776330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0988<br>START DATE: 5/15/2009 | 5716-00776331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0989<br>START DATE: 5/15/2009 | 5716-00776332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0403<br>START DATE: 5/15/2009 | 5716-00775313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FC<br>START DATE: 5/15/2009 | 5716-00775410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FD<br>START DATE: 5/15/2009 | 5716-00775411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FC<br>START DATE: 5/15/2009 | 5716-00775114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FD<br>START DATE: 5/15/2009 | 5716-00775115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0982<br>START DATE: 5/15/2009 | 5716-00776325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02M8<br>START DATE: 5/15/2009 | 5716-00775117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096K<br>START DATE: 5/15/2009 | 5716-00776324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02MB<br>START DATE: 5/15/2009 | 5716-00775119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045T<br>START DATE: 5/15/2009 | 5716-00775356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045R<br>START DATE: 5/15/2009 | 5716-00775355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZV<br>START DATE: 5/15/2009 | 5716-00775702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZT<br>START DATE: 5/15/2009 | 5716-00775701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XC<br>START DATE: 5/15/2009 | 5716-00775700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05XB<br>START DATE: 5/15/2009 | 5716-00775699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X9<br>START DATE: 5/15/2009 | 5716-00775698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X8<br>START DATE: 5/15/2009 | 5716-00775697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X7<br>START DATE: 5/15/2009 | 5716-00775696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XR<br>START DATE: 5/15/2009 | 5716-00774717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XT<br>START DATE: 5/15/2009 | 5716-00774718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031P<br>START DATE: 5/15/2009 | 5716-00775158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02M7<br>START DATE: 5/15/2009 | 5716-00775116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ND<br>START DATE: 5/15/2009 | 5716-00775650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FB<br>START DATE: 5/15/2009 | 5716-00774385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0236<br>START DATE: 5/15/2009 | 5716-00781155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0237<br>START DATE: 5/15/2009 | 5716-00781156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0238<br>START DATE: 5/15/2009 | 5716-00781157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0239<br>START DATE: 5/15/2009 | 5716-00781158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00D0<br>START DATE: 7/25/2008 | 5716-00778105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00D1<br>START DATE: 7/25/2008 | 5716-00778106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00D6<br>START DATE: 7/25/2008 | 5716-00778107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BC<br>START DATE: 5/15/2009 | 5716-00778147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M7<br>START DATE: 5/15/2009 | 5716-00776219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092F<br>START DATE: 5/15/2009 | 5716-00776288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092G<br>START DATE: 5/15/2009 | 5716-00776289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0983<br>START DATE: 5/15/2009 | 5716-00776326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092J<br>START DATE: 5/15/2009 | 5716-00776291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XX<br>START DATE: 5/15/2009 | 5716-00774721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NF<br>START DATE: 5/15/2009 | 5716-00775651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NG<br>START DATE: 5/15/2009 | 5716-00775652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0457<br>START DATE: 5/15/2009 | 5716-00774750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046W<br>START DATE: 5/15/2009 | 5716-00774751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J046X<br>START DATE: 5/15/2009 | 5716-00774752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046Z<br>START DATE: 5/15/2009 | 5716-00774753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0470<br>START DATE: 5/15/2009 | 5716-00774754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05G3<br>START DATE: 4/23/2009 | 5716-00771274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05G4<br>START DATE: 4/23/2009 | 5716-00771275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05G5<br>START DATE: 12/22/2008 | 5716-00771276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JZ<br>START DATE: 5/15/2009 | 5716-00776021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096H<br>START DATE: 5/15/2009 | 5716-00776322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096J<br>START DATE: 5/15/2009 | 5716-00776323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092H<br>START DATE: 5/15/2009 | 5716-00776290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J2<br>START DATE: 5/15/2009 | 5716-00774815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XV<br>START DATE: 5/15/2009 | 5716-00774719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600FM<br>START DATE: 4/10/2007 | 5716-00781260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0110<br>START DATE: 5/15/2009 | 5716-00780959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010Z<br>START DATE: 5/15/2009 | 5716-00780958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H81051R<br>START DATE: 5/15/2009 | 5716-00774251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051N<br>START DATE: 5/15/2009 | 5716-00774250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051M<br>START DATE: 5/15/2009 | 5716-00774249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LN<br>START DATE: 5/15/2009 | 5716-00775248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LM<br>START DATE: 5/15/2009 | 5716-00775247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LL<br>START DATE: 5/15/2009 | 5716-00775246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JR<br>START DATE: 5/15/2009 | 5716-00775245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JP<br>START DATE: 5/15/2009 | 5716-00775244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G8<br>START DATE: 5/15/2009 | 5716-00774935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J1<br>START DATE: 5/15/2009 | 5716-00774814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G7<br>START DATE: 5/15/2009 | 5716-00774934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KZ<br>START DATE: 5/15/2009 | 5716-00774816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04L3<br>START DATE: 5/15/2009 | 5716-00774817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V4<br>START DATE: 5/15/2009 | 5716-00774842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V5<br>START DATE: 5/15/2009 | 5716-00774843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04V6<br>START DATE: 5/15/2009 | 5716-00774844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V7<br>START DATE: 5/15/2009 | 5716-00774845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V8<br>START DATE: 5/15/2009 | 5716-00774846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V9<br>START DATE: 5/15/2009 | 5716-00774847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TM<br>START DATE: 5/15/2009 | 5716-00775128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WX<br>START DATE: 5/15/2009 | 5716-00775129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WZ<br>START DATE: 5/15/2009 | 5716-00775130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X0<br>START DATE: 5/15/2009 | 5716-00775131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0234<br>START DATE: 5/15/2009 | 5716-00781153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JN<br>START DATE: 5/15/2009 | 5716-00775243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04L9<br>START DATE: 5/15/2009 | 5716-00774822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TC<br>START DATE: 5/15/2009 | 5716-00776438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TB<br>START DATE: 5/15/2009 | 5716-00776437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LJ<br>START DATE: 5/15/2009 | 5716-00776027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0701<br>START DATE: 5/15/2009 | 5716-00775899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0700<br>START DATE: 5/15/2009 | 5716-00775898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZZ<br>START DATE: 5/15/2009 | 5716-00775897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600HL<br>START DATE: 10/18/2007 | 5716-00781262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH1<br>START DATE: 5/15/2009 | 5716-00776524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH2<br>START DATE: 5/15/2009 | 5716-00776525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03GZ<br>START DATE: 5/15/2009 | 5716-00774649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04L4<br>START DATE: 5/15/2009 | 5716-00774818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04L5<br>START DATE: 5/15/2009 | 5716-00774819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G9<br>START DATE: 5/15/2009 | 5716-00774936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04L7<br>START DATE: 5/15/2009 | 5716-00774821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02X2<br>START DATE: 5/15/2009 | 5716-00775133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LB<br>START DATE: 5/15/2009 | 5716-00774823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LC<br>START DATE: 5/15/2009 | 5716-00774824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600FR<br>START DATE: 3/22/2007 | 5716-00781261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LN<br>START DATE: 5/15/2009 | 5716-00776031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J056P<br>START DATE: 5/15/2009 | 5716-00774913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058Z<br>START DATE: 5/15/2009 | 5716-00774926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0590<br>START DATE: 5/15/2009 | 5716-00774927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0591<br>START DATE: 5/15/2009 | 5716-00774928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0592<br>START DATE: 5/15/2009 | 5716-00774929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0593<br>START DATE: 5/15/2009 | 5716-00774930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059B<br>START DATE: 5/15/2009 | 5716-00774931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059J<br>START DATE: 5/15/2009 | 5716-00774932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G6<br>START DATE: 5/15/2009 | 5716-00774933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04L6<br>START DATE: 5/15/2009 | 5716-00774820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W9<br>START DATE: 5/15/2009 | 5716-00776453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0820<br>START DATE: 5/15/2009 | 5716-00776113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0821<br>START DATE: 5/15/2009 | 5716-00776114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K9<br>START DATE: 5/15/2009 | 5716-00778177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KP<br>START DATE: 5/15/2009 | 5716-00778178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700KR<br>START DATE: 5/15/2009 | 5716-00778179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N1<br>START DATE: 5/15/2009 | 5716-00778180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z8<br>START DATE: 5/15/2009 | 5716-00780950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z9<br>START DATE: 5/15/2009 | 5716-00780951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZB<br>START DATE: 5/15/2009 | 5716-00780952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZC<br>START DATE: 5/15/2009 | 5716-00780953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZD<br>START DATE: 5/15/2009 | 5716-00780954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZF<br>START DATE: 5/15/2009 | 5716-00780955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z5<br>START DATE: 5/15/2009 | 5716-00780947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010X<br>START DATE: 5/15/2009 | 5716-00780957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005C<br>START DATE: 5/15/2009 | 5716-00780594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WB<br>START DATE: 5/15/2009 | 5716-00776454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XR<br>START DATE: 5/15/2009 | 5716-00776455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300G7<br>START DATE: 1/5/2007 | 5716-00776642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300G6<br>START DATE: 8/20/2007 | 5716-00776641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HH300G5<br>START DATE: 8/3/2007 | 5716-00776640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300G4<br>START DATE: 8/3/2007 | 5716-00776639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300G2<br>START DATE: 3/23/2007 | 5716-00776638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300G1<br>START DATE: 12/5/2006 | 5716-00776637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05K4<br>START DATE: 5/15/2009 | 5716-00776868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH3003N<br>START DATE: 5/6/2004 | 5716-00776636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C23<br>START DATE: 5/26/2009 | 5716-00776634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043P<br>START DATE: 5/15/2009 | 5716-00775337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0429<br>START DATE: 5/15/2009 | 5716-00775336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010W<br>START DATE: 5/15/2009 | 5716-00780956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300G8<br>START DATE: 10/14/2008 | 5716-00776643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XX<br>START DATE: 5/15/2009 | 5716-00776267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z7<br>START DATE: 5/15/2009 | 5716-00780949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P8<br>START DATE: 5/15/2009 | 5716-00776418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P9<br>START DATE: 5/15/2009 | 5716-00776419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09PB<br>START DATE: 5/15/2009 | 5716-00776420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0607<br>START DATE: 5/15/2009 | 5716-00775713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061M<br>START DATE: 5/15/2009 | 5716-00775714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RC<br>START DATE: 5/15/2009 | 5716-00775858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RB<br>START DATE: 5/15/2009 | 5716-00775857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NX<br>START DATE: 5/15/2009 | 5716-00775856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NW<br>START DATE: 5/15/2009 | 5716-00775855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NV<br>START DATE: 5/15/2009 | 5716-00775854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038C<br>START DATE: 5/15/2009 | 5716-00775205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F3<br>START DATE: 5/15/2009 | 5716-00775793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DC<br>START DATE: 5/15/2009 | 5716-00781043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BW<br>START DATE: 5/15/2009 | 5716-00774499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G0<br>START DATE: 5/15/2009 | 5716-00781049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FZ<br>START DATE: 5/15/2009 | 5716-00781048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FX<br>START DATE: 5/15/2009 | 5716-00781047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0N6J01DG<br>START DATE: 5/15/2009 | 5716-00781046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GB<br>START DATE: 2/22/2007 | 5716-00776645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DD<br>START DATE: 5/15/2009 | 5716-00781044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300G9<br>START DATE: 2/22/2007 | 5716-00776644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DB<br>START DATE: 5/15/2009 | 5716-00781042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D9<br>START DATE: 5/15/2009 | 5716-00781041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D8<br>START DATE: 5/15/2009 | 5716-00781040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D7<br>START DATE: 5/15/2009 | 5716-00781039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D6<br>START DATE: 5/15/2009 | 5716-00781038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F2<br>START DATE: 5/15/2009 | 5716-00775792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DF<br>START DATE: 5/15/2009 | 5716-00781045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056T<br>START DATE: 5/15/2009 | 5716-00776846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0428<br>START DATE: 5/15/2009 | 5716-00775335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C0<br>START DATE: 5/15/2009 | 5716-00776158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C1<br>START DATE: 5/15/2009 | 5716-00776159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08C2<br>START DATE: 5/15/2009 | 5716-00776160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C3<br>START DATE: 5/15/2009 | 5716-00776161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C4<br>START DATE: 5/15/2009 | 5716-00776162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G0<br>START DATE: 5/15/2009 | 5716-00776372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G1<br>START DATE: 5/15/2009 | 5716-00776373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G2<br>START DATE: 5/15/2009 | 5716-00776374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G3<br>START DATE: 5/15/2009 | 5716-00776375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056L<br>START DATE: 5/15/2009 | 5716-00776841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056M<br>START DATE: 5/15/2009 | 5716-00776842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056N<br>START DATE: 5/15/2009 | 5716-00776843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BN<br>START DATE: 5/15/2009 | 5716-00776156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LF<br>START DATE: 5/15/2009 | 5716-00774537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RD<br>START DATE: 5/15/2009 | 5716-00776057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XV<br>START DATE: 5/15/2009 | 5716-00776265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RW<br>START DATE: 5/15/2009 | 5716-00774566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02LK<br>START DATE: 5/15/2009 | 5716-00774541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LJ<br>START DATE: 5/15/2009 | 5716-00774540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056P<br>START DATE: 5/15/2009 | 5716-00776844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LG<br>START DATE: 5/15/2009 | 5716-00774538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056R<br>START DATE: 5/15/2009 | 5716-00776845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03H0<br>START DATE: 5/15/2009 | 5716-00774650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03H1<br>START DATE: 5/15/2009 | 5716-00774651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03H2<br>START DATE: 5/15/2009 | 5716-00774652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03H7<br>START DATE: 5/15/2009 | 5716-00774653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05G6<br>START DATE: 4/23/2009 | 5716-00771277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088H<br>START DATE: 5/15/2009 | 5716-00776155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LH<br>START DATE: 5/15/2009 | 5716-00774539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BP<br>START DATE: 5/15/2009 | 5716-00774495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z4<br>START DATE: 5/15/2009 | 5716-00780946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BV<br>START DATE: 5/15/2009 | 5716-00774498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05C8<br>START DATE: 5/15/2009 | 5716-00775589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C9<br>START DATE: 5/15/2009 | 5716-00775590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CB<br>START DATE: 5/15/2009 | 5716-00775591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CC<br>START DATE: 5/15/2009 | 5716-00775592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CD<br>START DATE: 5/15/2009 | 5716-00775593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CF<br>START DATE: 5/15/2009 | 5716-00775594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090X<br>START DATE: 5/15/2009 | 5716-00776284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090Z<br>START DATE: 5/15/2009 | 5716-00776285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXF<br>START DATE: 5/21/2009 | 5716-00776610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZW<br>START DATE: 5/21/2009 | 5716-00776611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZX<br>START DATE: 5/21/2009 | 5716-00776612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08BP<br>START DATE: 5/15/2009 | 5716-00776157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058Z<br>START DATE: 12/23/2008 | 5716-00771249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051W<br>START DATE: 5/15/2009 | 5716-00774254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810520<br>START DATE: 5/15/2009 | 5716-00774255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810521<br>START DATE: 5/15/2009 | 5716-00774256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GZ<br>START DATE: 5/15/2009 | 5716-00774257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003K<br>START DATE: 5/15/2009 | 5716-00778586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BT<br>START DATE: 5/15/2009 | 5716-00774497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058X<br>START DATE: 4/1/2008 | 5716-00771248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BR<br>START DATE: 5/15/2009 | 5716-00774496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0590<br>START DATE: 9/15/2009 | 5716-00771250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0591<br>START DATE: 2/21/2008 | 5716-00771251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063N<br>START DATE: 5/15/2009 | 5716-00775732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BM<br>START DATE: 5/15/2009 | 5716-00774493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BN<br>START DATE: 5/15/2009 | 5716-00774494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BX<br>START DATE: 5/15/2009 | 5716-00774500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058W<br>START DATE: 12/23/2008 | 5716-00771247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02MD<br>START DATE: 5/15/2009 | 5716-00775121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J006F<br>START DATE: 5/20/2005 | 5716-00778292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700K5<br>START DATE: 5/15/2009 | 5716-00778173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K6<br>START DATE: 5/15/2009 | 5716-00778174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K7<br>START DATE: 5/15/2009 | 5716-00778175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R7<br>START DATE: 5/15/2009 | 5716-00775662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R8<br>START DATE: 5/15/2009 | 5716-00775663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R9<br>START DATE: 5/15/2009 | 5716-00775664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RB<br>START DATE: 5/15/2009 | 5716-00775665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RC<br>START DATE: 5/15/2009 | 5716-00775666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RD<br>START DATE: 5/15/2009 | 5716-00775667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0522<br>START DATE: 5/15/2009 | 5716-00774884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0523<br>START DATE: 5/15/2009 | 5716-00774885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z6<br>START DATE: 5/15/2009 | 5716-00780948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0525<br>START DATE: 5/15/2009 | 5716-00774887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00TN<br>START DATE: 6/6/2008 | 5716-00778339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02MF<br>START DATE: 5/15/2009 | 5716-00775122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02TG<br>START DATE: 5/15/2009 | 5716-00775123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TH<br>START DATE: 5/15/2009 | 5716-00775124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TJ<br>START DATE: 5/15/2009 | 5716-00775125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TK<br>START DATE: 5/15/2009 | 5716-00775126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TL<br>START DATE: 5/15/2009 | 5716-00775127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031Z<br>START DATE: 5/15/2009 | 5716-00775164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0320<br>START DATE: 5/15/2009 | 5716-00775165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0321<br>START DATE: 5/15/2009 | 5716-00775166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RG<br>START DATE: 5/15/2009 | 5716-00775275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RH<br>START DATE: 5/15/2009 | 5716-00775276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047N<br>START DATE: 5/15/2009 | 5716-00775368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047M<br>START DATE: 5/15/2009 | 5716-00775367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0524<br>START DATE: 5/15/2009 | 5716-00774886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047R<br>START DATE: 5/15/2009 | 5716-00775370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZX<br>START DATE: 5/15/2009 | 5716-00776094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZZ<br>START DATE: 5/15/2009 | 5716-00776095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0800<br>START DATE: 5/15/2009 | 5716-00776096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0801<br>START DATE: 5/15/2009 | 5716-00776097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0802<br>START DATE: 5/15/2009 | 5716-00776098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0803<br>START DATE: 5/15/2009 | 5716-00776099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0804<br>START DATE: 5/15/2009 | 5716-00776100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0805<br>START DATE: 5/15/2009 | 5716-00776101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0806<br>START DATE: 5/15/2009 | 5716-00776102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0807<br>START DATE: 5/15/2009 | 5716-00776103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081M<br>START DATE: 5/15/2009 | 5716-00776104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05K5<br>START DATE: 5/15/2009 | 5716-00776869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05K6<br>START DATE: 5/15/2009 | 5716-00776870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00TT<br>START DATE: 12/3/2008 | 5716-00778341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00NG<br>START DATE: 12/3/2008 | 5716-00778332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7D<br>START DATE: 5/15/2009 | 5716-00776483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0K7J00TM<br>START DATE: 12/3/2008 | 5716-00778338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00TL<br>START DATE: 6/6/2008 | 5716-00778337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00TK<br>START DATE: 6/6/2008 | 5716-00778336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00NK<br>START DATE: 6/6/2008 | 5716-00778335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05K7<br>START DATE: 5/15/2009 | 5716-00776871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00NH<br>START DATE: 12/3/2008 | 5716-00778333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047T<br>START DATE: 5/15/2009 | 5716-00775371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03RT<br>START DATE: 5/15/2009 | 5716-00774686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00ND<br>START DATE: 12/18/2008 | 5716-00778330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0303<br>START DATE: 5/15/2009 | 5716-00774592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0R270005<br>START DATE: 7/25/2008 | 5716-00785429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047P<br>START DATE: 5/15/2009 | 5716-00775369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00TP<br>START DATE: 12/3/2008 | 5716-00778340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00NJ<br>START DATE: 6/6/2008 | 5716-00778334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FK1001H<br>START DATE: 10/12/2004 | 5716-00771591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7B<br>START DATE: 5/15/2009 | 5716-00776481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H6<br>START DATE: 5/15/2009 | 5716-00775422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H7<br>START DATE: 5/15/2009 | 5716-00775423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC006P<br>START DATE: 4/30/2008 | 5716-00777094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC006V<br>START DATE: 8/20/2008 | 5716-00777095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC006W<br>START DATE: 8/20/2008 | 5716-00777096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0072<br>START DATE: 4/30/2008 | 5716-00777097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078W<br>START DATE: 5/15/2009 | 5716-00774316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078V<br>START DATE: 5/15/2009 | 5716-00774315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078T<br>START DATE: 5/15/2009 | 5716-00774314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107T5<br>START DATE: 5/15/2009 | 5716-00774336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107T4<br>START DATE: 5/15/2009 | 5716-00774335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107GP<br>START DATE: 5/15/2009 | 5716-00774334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RK<br>START DATE: 5/15/2009 | 5716-00775672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N3<br>START DATE: 5/15/2009 | 5716-00781098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z3<br>START DATE: 5/15/2009 | 5716-00780945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z2<br>START DATE: 5/15/2009 | 5716-00780944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00Z1<br>START DATE: 5/15/2009 | 5716-00780943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WK<br>START DATE: 5/15/2009 | 5716-00780942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TG<br>START DATE: 5/15/2009 | 5716-00778198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K8<br>START DATE: 5/15/2009 | 5716-00778176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RF<br>START DATE: 5/15/2009 | 5716-00775860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107GF<br>START DATE: 5/15/2009 | 5716-00774333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N2<br>START DATE: 5/15/2009 | 5716-00781097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RG<br>START DATE: 5/15/2009 | 5716-00775861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RH<br>START DATE: 5/15/2009 | 5716-00775862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RJ<br>START DATE: 5/15/2009 | 5716-00775863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RK<br>START DATE: 5/15/2009 | 5716-00775864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RJ<br>START DATE: 5/15/2009 | 5716-00775671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RD<br>START DATE: 5/15/2009 | 5716-00775859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03V7<br>START DATE: 5/15/2009 | 5716-00775285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XZ<br>START DATE: 5/15/2009 | 5716-00776268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7F<br>START DATE: 5/15/2009 | 5716-00776484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7G<br>START DATE: 5/15/2009 | 5716-00776485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047L<br>START DATE: 5/15/2009 | 5716-00775366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047K<br>START DATE: 5/15/2009 | 5716-00775365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047J<br>START DATE: 5/15/2009 | 5716-00775364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047H<br>START DATE: 5/15/2009 | 5716-00775363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0461<br>START DATE: 5/15/2009 | 5716-00775362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031N<br>START DATE: 5/15/2009 | 5716-00775157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079C<br>START DATE: 5/15/2009 | 5716-00774321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079B<br>START DATE: 5/15/2009 | 5716-00774320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810790<br>START DATE: 5/15/2009 | 5716-00774319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078Z<br>START DATE: 5/15/2009 | 5716-00774318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H5<br>START DATE: 5/15/2009 | 5716-00775421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V02H4<br>START DATE: 5/15/2009 | 5716-00776822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RH<br>START DATE: 5/15/2009 | 5716-00775670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RG<br>START DATE: 5/15/2009 | 5716-00775669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02KR<br>START DATE: 5/15/2009 | 5716-00776827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02HB<br>START DATE: 5/15/2009 | 5716-00776826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02H9<br>START DATE: 5/15/2009 | 5716-00776825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027Z<br>START DATE: 5/15/2009 | 5716-00775103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02H7<br>START DATE: 5/15/2009 | 5716-00776823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RT<br>START DATE: 5/15/2009 | 5716-00775284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078X<br>START DATE: 5/15/2009 | 5716-00774317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VC<br>START DATE: 5/15/2009 | 5716-00775289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VB<br>START DATE: 5/15/2009 | 5716-00775288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V9<br>START DATE: 5/15/2009 | 5716-00775287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V8<br>START DATE: 5/15/2009 | 5716-00775286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7C<br>START DATE: 5/15/2009 | 5716-00776482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V02H8<br>START DATE: 5/15/2009 | 5716-00776824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NL<br>START DATE: 5/15/2009 | 5716-00776892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D3<br>START DATE: 5/15/2009 | 5716-00781035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D4<br>START DATE: 5/15/2009 | 5716-00781036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D5<br>START DATE: 5/15/2009 | 5716-00781037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TJ<br>START DATE: 5/15/2009 | 5716-00776881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TK<br>START DATE: 5/15/2009 | 5716-00776882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TL<br>START DATE: 5/15/2009 | 5716-00776883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TM<br>START DATE: 5/15/2009 | 5716-00776884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TN<br>START DATE: 5/15/2009 | 5716-00776885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TP<br>START DATE: 5/15/2009 | 5716-00776886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06N9<br>START DATE: 5/15/2009 | 5716-00776887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NG<br>START DATE: 5/15/2009 | 5716-00776888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NH<br>START DATE: 5/15/2009 | 5716-00776889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N4<br>START DATE: 5/15/2009 | 5716-00778182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V06NK<br>START DATE: 5/18/2009 | 5716-00776891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005J<br>START DATE: 5/15/2009 | 5716-00780599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NM<br>START DATE: 5/15/2009 | 5716-00776893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NN<br>START DATE: 5/15/2009 | 5716-00776894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NP<br>START DATE: 5/15/2009 | 5716-00776895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NR<br>START DATE: 5/15/2009 | 5716-00776896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NT<br>START DATE: 5/15/2009 | 5716-00776897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NV<br>START DATE: 5/15/2009 | 5716-00776898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NW<br>START DATE: 5/15/2009 | 5716-00776899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D1<br>START DATE: 5/15/2009 | 5716-00776356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FT<br>START DATE: 5/15/2009 | 5716-00778165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D0<br>START DATE: 5/15/2009 | 5716-00776355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CZ<br>START DATE: 5/15/2009 | 5716-00776354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CX<br>START DATE: 5/15/2009 | 5716-00776353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CW<br>START DATE: 5/15/2009 | 5716-00776352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V06NJ<br>START DATE: 5/15/2009 | 5716-00776890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W5<br>START DATE: 5/15/2009 | 5716-00781114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XW<br>START DATE: 5/15/2009 | 5716-00776266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700N6<br>START DATE: 5/15/2009 | 5716-00778184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N7<br>START DATE: 5/15/2009 | 5716-00778185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N8<br>START DATE: 5/15/2009 | 5716-00778186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F9<br>START DATE: 5/15/2009 | 5716-00775607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R7<br>START DATE: 5/15/2009 | 5716-00776052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R8<br>START DATE: 5/15/2009 | 5716-00776053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R9<br>START DATE: 5/15/2009 | 5716-00776054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RB<br>START DATE: 5/15/2009 | 5716-00776055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RC<br>START DATE: 5/15/2009 | 5716-00776056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PZ<br>START DATE: 5/15/2009 | 5716-00781109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R0<br>START DATE: 5/15/2009 | 5716-00781110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R1<br>START DATE: 5/15/2009 | 5716-00781111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01D2<br>START DATE: 5/15/2009 | 5716-00781034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081W<br>START DATE: 5/15/2009 | 5716-00776110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056G<br>START DATE: 5/15/2009 | 5716-00776837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005H<br>START DATE: 5/15/2009 | 5716-00780598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005G<br>START DATE: 5/15/2009 | 5716-00780597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005F<br>START DATE: 5/15/2009 | 5716-00780596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005D<br>START DATE: 5/15/2009 | 5716-00780595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W3<br>START DATE: 5/15/2009 | 5716-00781112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081X<br>START DATE: 5/15/2009 | 5716-00776111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W4<br>START DATE: 5/15/2009 | 5716-00781113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081V<br>START DATE: 5/15/2009 | 5716-00776109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081T<br>START DATE: 5/15/2009 | 5716-00776108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081R<br>START DATE: 5/15/2009 | 5716-00776107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W7<br>START DATE: 5/15/2009 | 5716-00781116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W6<br>START DATE: 5/15/2009 | 5716-00781115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0MR4005K<br>START DATE: 5/15/2009 | 5716-00780600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081Z<br>START DATE: 5/15/2009 | 5716-00776112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040C<br>START DATE: 5/15/2009 | 5716-00775321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056B<br>START DATE: 5/15/2009 | 5716-00776835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CG<br>START DATE: 5/15/2009 | 5716-00775787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079F<br>START DATE: 5/15/2009 | 5716-00775967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079G<br>START DATE: 5/15/2009 | 5716-00775968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079H<br>START DATE: 5/15/2009 | 5716-00775969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0602<br>START DATE: 5/15/2009 | 5716-00774995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0603<br>START DATE: 5/15/2009 | 5716-00774996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H4<br>START DATE: 5/15/2009 | 5716-00776009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0404<br>START DATE: 5/15/2009 | 5716-00775314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0405<br>START DATE: 5/15/2009 | 5716-00775315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0406<br>START DATE: 5/15/2009 | 5716-00775316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0407<br>START DATE: 5/15/2009 | 5716-00775317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0408<br>START DATE: 5/15/2009 | 5716-00775318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CD<br>START DATE: 5/15/2009 | 5716-00775785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043T<br>START DATE: 5/15/2009 | 5716-00775339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BC<br>START DATE: 5/15/2009 | 5716-00776349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BD<br>START DATE: 5/15/2009 | 5716-00776350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CV<br>START DATE: 5/15/2009 | 5716-00776351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043Z<br>START DATE: 5/15/2009 | 5716-00775343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043X<br>START DATE: 5/15/2009 | 5716-00775342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0409<br>START DATE: 5/15/2009 | 5716-00775319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043V<br>START DATE: 5/15/2009 | 5716-00775340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040B<br>START DATE: 5/15/2009 | 5716-00775320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043R<br>START DATE: 5/15/2009 | 5716-00775338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041X<br>START DATE: 5/15/2009 | 5716-00775325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041W<br>START DATE: 5/15/2009 | 5716-00775324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040F<br>START DATE: 5/15/2009 | 5716-00775323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB040D<br>START DATE: 5/15/2009 | 5716-00775322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CC<br>START DATE: 5/15/2009 | 5716-00775784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB043W<br>START DATE: 5/15/2009 | 5716-00775341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038J<br>START DATE: 5/15/2009 | 5716-00774626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N2<br>START DATE: 5/15/2009 | 5716-00778181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056H<br>START DATE: 5/15/2009 | 5716-00776838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056J<br>START DATE: 5/15/2009 | 5716-00776839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056K<br>START DATE: 5/15/2009 | 5716-00776840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RX<br>START DATE: 5/15/2009 | 5716-00774567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RZ<br>START DATE: 5/15/2009 | 5716-00774568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02VD<br>START DATE: 5/15/2009 | 5716-00774569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02VF<br>START DATE: 5/15/2009 | 5716-00774570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02W9<br>START DATE: 5/15/2009 | 5716-00774571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WB<br>START DATE: 5/15/2009 | 5716-00774572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WC<br>START DATE: 5/15/2009 | 5716-00774573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J02WD<br>START DATE: 5/15/2009 | 5716-00774574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WF<br>START DATE: 5/15/2009 | 5716-00774575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CF<br>START DATE: 5/15/2009 | 5716-00775786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038V<br>START DATE: 5/15/2009 | 5716-00774632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CB<br>START DATE: 5/15/2009 | 5716-00775783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C9<br>START DATE: 5/15/2009 | 5716-00775782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RF<br>START DATE: 5/15/2009 | 5716-00775469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CN<br>START DATE: 5/15/2009 | 5716-00774636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CM<br>START DATE: 5/15/2009 | 5716-00774635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WG<br>START DATE: 5/15/2009 | 5716-00774576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038W<br>START DATE: 5/15/2009 | 5716-00774633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031T<br>START DATE: 5/15/2009 | 5716-00774601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038T<br>START DATE: 5/15/2009 | 5716-00774631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038R<br>START DATE: 5/15/2009 | 5716-00774630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038P<br>START DATE: 5/15/2009 | 5716-00774629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J038N<br>START DATE: 5/15/2009 | 5716-00774628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038M<br>START DATE: 5/15/2009 | 5716-00774627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056C<br>START DATE: 5/15/2009 | 5716-00776836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CL<br>START DATE: 5/15/2009 | 5716-00774634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00MJ<br>START DATE: 2/6/2008 | 5716-00778126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HM<br>START DATE: 5/15/2009 | 5716-00776379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050B<br>START DATE: 5/15/2009 | 5716-00775517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073N<br>START DATE: 5/15/2009 | 5716-00775924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX4<br>START DATE: 5/21/2009 | 5716-00776601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX5<br>START DATE: 5/21/2009 | 5716-00776602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX6<br>START DATE: 5/21/2009 | 5716-00776603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX7<br>START DATE: 5/21/2009 | 5716-00776604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX8<br>START DATE: 5/21/2009 | 5716-00776605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX9<br>START DATE: 5/21/2009 | 5716-00776606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00MC<br>START DATE: 7/25/2008 | 5716-00778121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JVW00MD START DATE: 7/25/2008 | 5716-00778122 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00MF START DATE: 7/25/2008 | 5716-00778123 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N5 START DATE: 5/15/2009 | 5716-00778183 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00MH START DATE: 2/6/2008 | 5716-00778125 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G4 START DATE: 5/15/2009 | 5716-00776376 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X3 START DATE: 5/15/2009 | 5716-00775692 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X4 START DATE: 5/15/2009 | 5716-00775693 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X5 START DATE: 5/15/2009 | 5716-00775694 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X6 START DATE: 5/15/2009 | 5716-00775695 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02R1 START DATE: 5/15/2009 | 5716-00776831 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049N START DATE: 5/15/2009 | 5716-00775385 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073M START DATE: 5/15/2009 | 5716-00775923 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073L START DATE: 5/15/2009 | 5716-00775922 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0726 START DATE: 5/15/2009 | 5716-00775921 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0725 START DATE: 5/15/2009 | 5716-00775920 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V056V<br>START DATE: 5/15/2009 | 5716-00776847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0742<br>START DATE: 5/15/2009 | 5716-00775934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075H<br>START DATE: 5/15/2009 | 5716-00775935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00MG<br>START DATE: 2/6/2008 | 5716-00778124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F4<br>START DATE: 5/15/2009 | 5716-00775602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z0<br>START DATE: 5/15/2009 | 5716-00776269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z1<br>START DATE: 5/15/2009 | 5716-00776270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z2<br>START DATE: 5/15/2009 | 5716-00776271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z3<br>START DATE: 5/15/2009 | 5716-00776272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB090H<br>START DATE: 5/15/2009 | 5716-00776273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090J<br>START DATE: 5/15/2009 | 5716-00776274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090K<br>START DATE: 5/15/2009 | 5716-00776275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090L<br>START DATE: 5/15/2009 | 5716-00776276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CG<br>START DATE: 5/15/2009 | 5716-00775595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05CH<br>START DATE: 5/15/2009 | 5716-00775596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05DZ<br>START DATE: 5/15/2009 | 5716-00775597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F0<br>START DATE: 5/15/2009 | 5716-00775598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F1<br>START DATE: 5/15/2009 | 5716-00775599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HL<br>START DATE: 5/15/2009 | 5716-00776378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZV<br>START DATE: 5/15/2009 | 5716-00776092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0724<br>START DATE: 5/15/2009 | 5716-00775919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D7<br>START DATE: 5/15/2009 | 5716-00776362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D6<br>START DATE: 5/15/2009 | 5716-00776361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D5<br>START DATE: 5/15/2009 | 5716-00776360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D4<br>START DATE: 5/15/2009 | 5716-00776359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F2<br>START DATE: 5/15/2009 | 5716-00775600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZW<br>START DATE: 5/15/2009 | 5716-00776093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F3<br>START DATE: 5/15/2009 | 5716-00775601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003G<br>START DATE: 5/15/2009 | 5716-00778585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F8<br>START DATE: 5/15/2009 | 5716-00775606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05F7<br>START DATE: 5/15/2009 | 5716-00775605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F6<br>START DATE: 5/15/2009 | 5716-00775604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05F5<br>START DATE: 5/15/2009 | 5716-00775603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HK<br>START DATE: 5/15/2009 | 5716-00776377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D3<br>START DATE: 5/15/2009 | 5716-00776358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4L<br>START DATE: 5/15/2009 | 5716-00776476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075J<br>START DATE: 5/15/2009 | 5716-00775936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NK<br>START DATE: 5/15/2009 | 5716-00775262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NM<br>START DATE: 5/15/2009 | 5716-00775263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NN<br>START DATE: 5/15/2009 | 5716-00775264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NP<br>START DATE: 5/15/2009 | 5716-00775265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NR<br>START DATE: 5/15/2009 | 5716-00775266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NT<br>START DATE: 5/15/2009 | 5716-00775267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NV<br>START DATE: 5/15/2009 | 5716-00775268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NW<br>START DATE: 5/15/2009 | 5716-00775269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03NX<br>START DATE: 5/15/2009 | 5716-00775270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NZ<br>START DATE: 5/15/2009 | 5716-00775271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B44<br>START DATE: 5/15/2009 | 5716-00776472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4H<br>START DATE: 5/15/2009 | 5716-00776473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NH<br>START DATE: 5/15/2009 | 5716-00775260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033N<br>START DATE: 5/15/2009 | 5716-00775174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNH<br>START DATE: 5/18/2009 | 5716-00776561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNG<br>START DATE: 5/18/2009 | 5716-00776560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNF<br>START DATE: 5/18/2009 | 5716-00776559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM1<br>START DATE: 5/15/2009 | 5716-00776558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM0<br>START DATE: 5/15/2009 | 5716-00776557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4J<br>START DATE: 5/15/2009 | 5716-00776474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033P<br>START DATE: 5/15/2009 | 5716-00775175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4K<br>START DATE: 5/15/2009 | 5716-00776475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033M<br>START DATE: 5/15/2009 | 5716-00775173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB033L<br>START DATE: 5/15/2009 | 5716-00775172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033K<br>START DATE: 5/15/2009 | 5716-00775171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033J<br>START DATE: 5/15/2009 | 5716-00775170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4M<br>START DATE: 5/15/2009 | 5716-00776477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JP<br>START DATE: 5/15/2009 | 5716-00776015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033R<br>START DATE: 5/15/2009 | 5716-00775176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FZ<br>START DATE: 5/15/2009 | 5716-00776371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056J<br>START DATE: 5/15/2009 | 5716-00774908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0723<br>START DATE: 5/15/2009 | 5716-00775918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092D<br>START DATE: 5/15/2009 | 5716-00776287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092C<br>START DATE: 5/15/2009 | 5716-00776286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F9<br>START DATE: 5/15/2009 | 5716-00775997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07F8<br>START DATE: 5/15/2009 | 5716-00775996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031M<br>START DATE: 5/15/2009 | 5716-00775156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031L<br>START DATE: 5/15/2009 | 5716-00775155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0306<br>START DATE: 5/15/2009 | 5716-00775154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0305<br>START DATE: 5/15/2009 | 5716-00775153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KR<br>START DATE: 5/15/2009 | 5716-00776398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KP<br>START DATE: 5/15/2009 | 5716-00776397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003L<br>START DATE: 5/15/2009 | 5716-00778587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NJ<br>START DATE: 5/15/2009 | 5716-00775261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0523<br>START DATE: 5/15/2009 | 5716-00775527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JN<br>START DATE: 5/15/2009 | 5716-00776014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JM<br>START DATE: 5/15/2009 | 5716-00776013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H7<br>START DATE: 5/15/2009 | 5716-00776012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H6<br>START DATE: 5/15/2009 | 5716-00776011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F4<br>START DATE: 5/15/2009 | 5716-00775794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003M<br>START DATE: 5/15/2009 | 5716-00778588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JK<br>START DATE: 5/15/2009 | 5716-00775240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KN<br>START DATE: 5/15/2009 | 5716-00776396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0522<br>START DATE: 5/15/2009 | 5716-00775526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023D<br>START DATE: 5/15/2009 | 5716-00774465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085K<br>START DATE: 5/15/2009 | 5716-00776136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D2<br>START DATE: 5/15/2009 | 5716-00776357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FX<br>START DATE: 5/15/2009 | 5716-00776370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075K<br>START DATE: 5/15/2009 | 5716-00775937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JL<br>START DATE: 5/15/2009 | 5716-00775241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C21<br>START DATE: 5/21/2009 | 5716-00776632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0444<br>START DATE: 5/15/2009 | 5716-00775348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010M<br>START DATE: 5/15/2009 | 5716-00778229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010P<br>START DATE: 5/15/2009 | 5716-00778230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010T<br>START DATE: 5/15/2009 | 5716-00778231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RF<br>START DATE: 5/15/2009 | 5716-00775668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70106<br>START DATE: 5/15/2009 | 5716-00778224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70107<br>START DATE: 5/15/2009 | 5716-00778225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW70108<br>START DATE: 5/15/2009 | 5716-00778226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70109<br>START DATE: 5/15/2009 | 5716-00778227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010K<br>START DATE: 5/15/2009 | 5716-00778228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1X<br>START DATE: 5/21/2009 | 5716-00776629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050F<br>START DATE: 5/15/2009 | 5716-00774880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C20<br>START DATE: 5/21/2009 | 5716-00776631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0441<br>START DATE: 5/15/2009 | 5716-00775345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LJ<br>START DATE: 5/15/2009 | 5716-00775637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZZ<br>START DATE: 5/15/2009 | 5716-00775506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0500<br>START DATE: 5/15/2009 | 5716-00775507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0501<br>START DATE: 5/15/2009 | 5716-00775508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0502<br>START DATE: 5/15/2009 | 5716-00775509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0503<br>START DATE: 5/15/2009 | 5716-00775510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0504<br>START DATE: 5/15/2009 | 5716-00775511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0505<br>START DATE: 5/15/2009 | 5716-00775512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLM<br>START DATE: 5/15/2009 | 5716-00776548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLN<br>START DATE: 5/18/2009 | 5716-00776549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050C<br>START DATE: 5/15/2009 | 5716-00774878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RM<br>START DATE: 5/15/2009 | 5716-00775674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1Z<br>START DATE: 5/21/2009 | 5716-00776630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVD<br>START DATE: 5/15/2009 | 5716-00776592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V71006N<br>START DATE: 1/11/2008 | 5716-00783209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V4<br>START DATE: 5/15/2009 | 5716-00775676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V5<br>START DATE: 5/15/2009 | 5716-00775677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V6<br>START DATE: 5/15/2009 | 5716-00775678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V7<br>START DATE: 5/15/2009 | 5716-00775679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V8<br>START DATE: 5/15/2009 | 5716-00775680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V9<br>START DATE: 5/15/2009 | 5716-00775681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VB<br>START DATE: 5/15/2009 | 5716-00775682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VC<br>START DATE: 5/15/2009 | 5716-00775683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05VD<br>START DATE: 5/15/2009 | 5716-00775684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03P3<br>START DATE: 5/15/2009 | 5716-00774685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJX<br>START DATE: 5/18/2009 | 5716-00776538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0443<br>START DATE: 5/15/2009 | 5716-00775347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK0<br>START DATE: 5/18/2009 | 5716-00776540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0442<br>START DATE: 5/15/2009 | 5716-00775346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVF<br>START DATE: 5/15/2009 | 5716-00776593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVG<br>START DATE: 5/15/2009 | 5716-00776594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVH<br>START DATE: 5/15/2009 | 5716-00776595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VM<br>START DATE: 5/15/2009 | 5716-00775492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLP<br>START DATE: 5/18/2009 | 5716-00776550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLR<br>START DATE: 5/18/2009 | 5716-00776551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLT<br>START DATE: 5/18/2009 | 5716-00776552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLV<br>START DATE: 5/15/2009 | 5716-00776553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLW<br>START DATE: 5/15/2009 | 5716-00776554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLX<br>START DATE: 5/15/2009 | 5716-00776555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLZ<br>START DATE: 5/15/2009 | 5716-00776556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051Z<br>START DATE: 5/15/2009 | 5716-00774881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJZ<br>START DATE: 5/18/2009 | 5716-00776539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085C<br>START DATE: 5/15/2009 | 5716-00776130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0527<br>START DATE: 5/15/2009 | 5716-00774889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B7<br>START DATE: 5/15/2009 | 5716-00775218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00NF<br>START DATE: 12/18/2008 | 5716-00778331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CN<br>START DATE: 5/15/2009 | 5716-00775220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C06<br>START DATE: 5/21/2009 | 5716-00776620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CR<br>START DATE: 5/15/2009 | 5716-00775222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CT<br>START DATE: 5/15/2009 | 5716-00775223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CV<br>START DATE: 5/15/2009 | 5716-00775224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CW<br>START DATE: 5/15/2009 | 5716-00775225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CX<br>START DATE: 5/15/2009 | 5716-00775226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03CZ<br>START DATE: 5/15/2009 | 5716-00775227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050D<br>START DATE: 5/15/2009 | 5716-00774879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D1<br>START DATE: 5/15/2009 | 5716-00775229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0578<br>START DATE: 11/14/2007 | 5716-00771241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085D<br>START DATE: 5/15/2009 | 5716-00776131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085F<br>START DATE: 5/15/2009 | 5716-00776132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085G<br>START DATE: 5/15/2009 | 5716-00776133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085H<br>START DATE: 5/15/2009 | 5716-00776134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085J<br>START DATE: 5/15/2009 | 5716-00776135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0440<br>START DATE: 5/15/2009 | 5716-00775344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FT<br>START DATE: 5/15/2009 | 5716-00776367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0508<br>START DATE: 9/4/2008 | 5716-00771203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0LM2000J<br>START DATE: 10/17/2008 | 5716-00780170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XN<br>START DATE: 12/4/2007 | 5716-00771202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0536<br>START DATE: 4/23/2009 | 5716-00771221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0V71006M<br>START DATE: 12/8/2008 | 5716-00783208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D0<br>START DATE: 5/15/2009 | 5716-00775228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H2<br>START DATE: 5/15/2009 | 5716-00774389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0520<br>START DATE: 5/15/2009 | 5716-00774882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0521<br>START DATE: 5/15/2009 | 5716-00774883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK1<br>START DATE: 5/18/2009 | 5716-00776541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK2<br>START DATE: 5/18/2009 | 5716-00776542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK3<br>START DATE: 5/18/2009 | 5716-00776543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810857<br>START DATE: 5/15/2009 | 5716-00774368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810858<br>START DATE: 5/15/2009 | 5716-00774369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810859<br>START DATE: 5/15/2009 | 5716-00774370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085B<br>START DATE: 5/15/2009 | 5716-00774371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085C<br>START DATE: 5/15/2009 | 5716-00774372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085D<br>START DATE: 5/15/2009 | 5716-00774373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FC<br>START DATE: 5/15/2009 | 5716-00774386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J0526<br>START DATE: 5/15/2009 | 5716-00774888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H1<br>START DATE: 5/15/2009 | 5716-00774388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0509<br>START DATE: 9/4/2008 | 5716-00771204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H3<br>START DATE: 5/15/2009 | 5716-00774390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H4<br>START DATE: 5/15/2009 | 5716-00774391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01J2<br>START DATE: 5/15/2009 | 5716-00774440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LD<br>START DATE: 5/15/2009 | 5716-00774669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LH<br>START DATE: 5/15/2009 | 5716-00774670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LJ<br>START DATE: 5/15/2009 | 5716-00774671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LK<br>START DATE: 5/15/2009 | 5716-00774672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FN<br>START DATE: 5/15/2009 | 5716-00774793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FP<br>START DATE: 5/15/2009 | 5716-00774794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FR<br>START DATE: 5/15/2009 | 5716-00774795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FT<br>START DATE: 5/15/2009 | 5716-00774796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RL<br>START DATE: 5/15/2009 | 5716-00775673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8108H0<br>START DATE: 5/15/2009 | 5716-00774387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L6<br>START DATE: 5/15/2009 | 5716-00774530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056N<br>START DATE: 5/15/2009 | 5716-00774912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098B<br>START DATE: 5/15/2009 | 5716-00776333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZM<br>START DATE: 5/15/2009 | 5716-00774986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZN<br>START DATE: 5/15/2009 | 5716-00774987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZP<br>START DATE: 5/15/2009 | 5716-00774988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZR<br>START DATE: 5/15/2009 | 5716-00774989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00WJ<br>START DATE: 5/15/2009 | 5716-00780941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N9<br>START DATE: 5/15/2009 | 5716-00778187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NL<br>START DATE: 5/15/2009 | 5716-00775656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NK<br>START DATE: 5/15/2009 | 5716-00775655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NJ<br>START DATE: 5/15/2009 | 5716-00775654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FL<br>START DATE: 5/15/2009 | 5716-00778160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HM<br>START DATE: 5/15/2009 | 5716-00774529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J056K<br>START DATE: 5/15/2009 | 5716-00774909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L7<br>START DATE: 5/15/2009 | 5716-00774531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L8<br>START DATE: 5/15/2009 | 5716-00774532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L9<br>START DATE: 5/15/2009 | 5716-00774533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LB<br>START DATE: 5/15/2009 | 5716-00774534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LC<br>START DATE: 5/15/2009 | 5716-00774535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LD<br>START DATE: 5/15/2009 | 5716-00774536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H0<br>START DATE: 5/15/2009 | 5716-00776005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H1<br>START DATE: 5/15/2009 | 5716-00776006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H2<br>START DATE: 5/15/2009 | 5716-00776007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FF<br>START DATE: 5/15/2009 | 5716-00778157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FG<br>START DATE: 5/15/2009 | 5716-00778158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05V3<br>START DATE: 5/15/2009 | 5716-00775675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NH<br>START DATE: 5/15/2009 | 5716-00775653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JJ<br>START DATE: 5/15/2009 | 5716-00789320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0304<br>START DATE: 5/15/2009 | 5716-00774593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0305<br>START DATE: 5/15/2009 | 5716-00774594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031K<br>START DATE: 5/15/2009 | 5716-00774595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031L<br>START DATE: 5/15/2009 | 5716-00774596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031M<br>START DATE: 5/15/2009 | 5716-00774597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031N<br>START DATE: 5/15/2009 | 5716-00774598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031P<br>START DATE: 5/15/2009 | 5716-00774599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031R<br>START DATE: 5/15/2009 | 5716-00774600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XB<br>START DATE: 5/15/2009 | 5716-00774865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XC<br>START DATE: 8/6/2008 | 5716-00774866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XD<br>START DATE: 8/6/2008 | 5716-00774867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JF<br>START DATE: 5/15/2009 | 5716-00789317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056M<br>START DATE: 5/15/2009 | 5716-00774911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JH<br>START DATE: 5/15/2009 | 5716-00789319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056L<br>START DATE: 5/15/2009 | 5716-00774910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9X<br>START DATE: 5/15/2009 | 5716-00776499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9Z<br>START DATE: 5/15/2009 | 5716-00776500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BB<br>START DATE: 5/15/2009 | 5716-00781026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BC<br>START DATE: 5/15/2009 | 5716-00781027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BD<br>START DATE: 5/15/2009 | 5716-00781028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BF<br>START DATE: 5/15/2009 | 5716-00781029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BG<br>START DATE: 5/15/2009 | 5716-00781030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BH<br>START DATE: 5/15/2009 | 5716-00781031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BJ<br>START DATE: 5/15/2009 | 5716-00781032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BK<br>START DATE: 5/15/2009 | 5716-00781033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NM<br>START DATE: 5/15/2009 | 5716-00775657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FM<br>START DATE: 5/15/2009 | 5716-00778161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JG<br>START DATE: 5/15/2009 | 5716-00789318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0569<br>START DATE: 2/20/2008 | 5716-00771240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VK<br>START DATE: 5/15/2009 | 5716-00775295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03VL START DATE: 5/15/2009 | 5716-00775296 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VM START DATE: 5/15/2009 | 5716-00775297 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X5 START DATE: 5/15/2009 | 5716-00775298 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X6 START DATE: 5/15/2009 | 5716-00775299 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X7 START DATE: 5/15/2009 | 5716-00775300 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LR START DATE: 5/15/2009 | 5716-00776033 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LT START DATE: 5/15/2009 | 5716-00776034 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LV START DATE: 5/15/2009 | 5716-00776035 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07LW START DATE: 5/15/2009 | 5716-00776036 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108ML START DATE: 5/15/2009 | 5716-00774419 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FK START DATE: 5/15/2009 | 5716-00778159 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RL START DATE: 5/15/2009 | 5716-00774559 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VG START DATE: 5/15/2009 | 5716-00775292 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT055V START DATE: 9/15/2008 | 5716-00771239 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PL START DATE: 5/15/2009 | 5716-00776428 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0K7J006L<br>START DATE: 5/20/2005 | 5716-00778294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J006P<br>START DATE: 5/20/2005 | 5716-00778295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J006W<br>START DATE: 5/20/2005 | 5716-00778296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00DL<br>START DATE: 5/20/2005 | 5716-00778297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00DM<br>START DATE: 5/20/2005 | 5716-00778298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00DN<br>START DATE: 5/20/2005 | 5716-00778299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00DP<br>START DATE: 5/20/2005 | 5716-00778300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008X<br>START DATE: 5/15/2009 | 5716-00780828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT055T<br>START DATE: 9/15/2008 | 5716-00771238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT055R<br>START DATE: 9/9/2008 | 5716-00771237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MK<br>START DATE: 5/15/2009 | 5716-00774418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MH<br>START DATE: 5/15/2009 | 5716-00776408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FN<br>START DATE: 5/15/2009 | 5716-00778162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FP<br>START DATE: 5/15/2009 | 5716-00778163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FR<br>START DATE: 5/15/2009 | 5716-00778164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0280<br>START DATE: 5/15/2009 | 5716-00775104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02F2<br>START DATE: 5/15/2009 | 5716-00775105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02F3<br>START DATE: 5/15/2009 | 5716-00775106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JR<br>START DATE: 5/15/2009 | 5716-00776016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JT<br>START DATE: 5/15/2009 | 5716-00776017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JV<br>START DATE: 5/15/2009 | 5716-00776018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JW<br>START DATE: 5/15/2009 | 5716-00776019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JX<br>START DATE: 5/15/2009 | 5716-00776020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NK<br>START DATE: 5/15/2009 | 5716-00776045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VJ<br>START DATE: 5/15/2009 | 5716-00775294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MG<br>START DATE: 5/15/2009 | 5716-00776407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VH<br>START DATE: 5/15/2009 | 5716-00775293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MJ<br>START DATE: 5/15/2009 | 5716-00776409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MK<br>START DATE: 5/15/2009 | 5716-00776410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ML<br>START DATE: 5/15/2009 | 5716-00776411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB063T<br>START DATE: 5/15/2009 | 5716-00775735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063R<br>START DATE: 5/15/2009 | 5716-00775734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063P<br>START DATE: 5/15/2009 | 5716-00775733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MM<br>START DATE: 5/15/2009 | 5716-00774420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TD<br>START DATE: 5/15/2009 | 5716-00776439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VF<br>START DATE: 5/15/2009 | 5716-00775685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VD<br>START DATE: 5/15/2009 | 5716-00775290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03VF<br>START DATE: 5/15/2009 | 5716-00775291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CP<br>START DATE: 5/15/2009 | 5716-00775221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MF<br>START DATE: 5/15/2009 | 5716-00776406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RH<br>START DATE: 5/15/2009 | 5716-00776060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039V<br>START DATE: 5/15/2009 | 5716-00775207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B8<br>START DATE: 5/15/2009 | 5716-00775219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RJ<br>START DATE: 5/15/2009 | 5716-00775472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RK<br>START DATE: 5/15/2009 | 5716-00775473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB04RL<br>START DATE: 5/15/2009 | 5716-00775474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RM<br>START DATE: 5/15/2009 | 5716-00775475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RN<br>START DATE: 5/15/2009 | 5716-00775476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RP<br>START DATE: 5/15/2009 | 5716-00775477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RR<br>START DATE: 5/15/2009 | 5716-00775478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RT<br>START DATE: 5/15/2009 | 5716-00775479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V7<br>START DATE: 5/15/2009 | 5716-00775480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB055T<br>START DATE: 5/15/2009 | 5716-00775553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FB<br>START DATE: 5/15/2009 | 5716-00775608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RG<br>START DATE: 5/15/2009 | 5716-00776059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NL<br>START DATE: 5/15/2009 | 5716-00775457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RJ<br>START DATE: 5/15/2009 | 5716-00776061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RK<br>START DATE: 5/15/2009 | 5716-00776062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RL<br>START DATE: 5/15/2009 | 5716-00776063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RM<br>START DATE: 5/15/2009 | 5716-00776064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB059B<br>START DATE: 5/15/2009 | 5716-00775574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059C<br>START DATE: 5/15/2009 | 5716-00775575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038D<br>START DATE: 5/15/2009 | 5716-00775206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035B<br>START DATE: 5/15/2009 | 5716-00775181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033X<br>START DATE: 5/15/2009 | 5716-00775180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GV<br>START DATE: 5/15/2009 | 5716-00775611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GT<br>START DATE: 5/15/2009 | 5716-00775610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0528<br>START DATE: 5/15/2009 | 5716-00774890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07RF<br>START DATE: 5/15/2009 | 5716-00776058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054N<br>START DATE: 5/15/2009 | 5716-00774900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0529<br>START DATE: 5/15/2009 | 5716-00774891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052B<br>START DATE: 5/15/2009 | 5716-00774892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052C<br>START DATE: 5/15/2009 | 5716-00774893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RH<br>START DATE: 5/15/2009 | 5716-00775471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B0<br>START DATE: 5/15/2009 | 5716-00775211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJR<br>START DATE: 5/18/2009 | 5716-00776534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054G<br>START DATE: 5/15/2009 | 5716-00774894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054H<br>START DATE: 5/15/2009 | 5716-00774895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054J<br>START DATE: 5/15/2009 | 5716-00774896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054K<br>START DATE: 5/15/2009 | 5716-00774897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039Z<br>START DATE: 5/15/2009 | 5716-00775210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039X<br>START DATE: 5/15/2009 | 5716-00775209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V71006P<br>START DATE: 1/11/2008 | 5716-00783210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054M<br>START DATE: 5/15/2009 | 5716-00774899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RG<br>START DATE: 5/15/2009 | 5716-00775470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054P<br>START DATE: 5/15/2009 | 5716-00774901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054R<br>START DATE: 5/15/2009 | 5716-00774902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054T<br>START DATE: 5/15/2009 | 5716-00774903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054V<br>START DATE: 5/15/2009 | 5716-00774904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054W<br>START DATE: 5/15/2009 | 5716-00774905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J054X<br>START DATE: 5/15/2009 | 5716-00774906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056H<br>START DATE: 5/15/2009 | 5716-00774907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094G<br>START DATE: 5/15/2009 | 5716-00776306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094H<br>START DATE: 5/15/2009 | 5716-00776307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039W<br>START DATE: 5/15/2009 | 5716-00775208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094J<br>START DATE: 5/15/2009 | 5716-00776308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094K<br>START DATE: 5/15/2009 | 5716-00776309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087W<br>START DATE: 5/15/2009 | 5716-00776147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054L<br>START DATE: 5/15/2009 | 5716-00774898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G1<br>START DATE: 5/15/2009 | 5716-00774802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X5<br>START DATE: 5/15/2009 | 5716-00775886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X6<br>START DATE: 5/15/2009 | 5716-00775887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X7<br>START DATE: 5/15/2009 | 5716-00775888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X8<br>START DATE: 5/15/2009 | 5716-00775889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FK<br>START DATE: 5/15/2009 | 5716-00776178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08FL START DATE: 5/15/2009 | 5716-00776179 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FM START DATE: 5/15/2009 | 5716-00776180 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FN START DATE: 5/15/2009 | 5716-00776181 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H4 START DATE: 5/15/2009 | 5716-00776182 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H5 START DATE: 5/15/2009 | 5716-00776183 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H6 START DATE: 5/15/2009 | 5716-00776184 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H7 START DATE: 5/15/2009 | 5716-00776185 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FC START DATE: 5/15/2009 | 5716-00775609 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G0 START DATE: 5/15/2009 | 5716-00774801 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X2 START DATE: 5/15/2009 | 5716-00775883 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HK START DATE: 5/15/2009 | 5716-00774803 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJT START DATE: 5/18/2009 | 5716-00776535 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HL START DATE: 5/15/2009 | 5716-00774804 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NV START DATE: 5/15/2009 | 5716-00776225 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH3 START DATE: 5/15/2009 | 5716-00776526 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH4<br>START DATE: 5/15/2009 | 5716-00776527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH5<br>START DATE: 5/15/2009 | 5716-00776528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH6<br>START DATE: 5/15/2009 | 5716-00776529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH7<br>START DATE: 5/15/2009 | 5716-00776530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH8<br>START DATE: 5/15/2009 | 5716-00776531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH9<br>START DATE: 5/15/2009 | 5716-00776532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJP<br>START DATE: 5/18/2009 | 5716-00776533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FZ<br>START DATE: 5/15/2009 | 5716-00774800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069B<br>START DATE: 5/15/2009 | 5716-00775766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087V<br>START DATE: 5/15/2009 | 5716-00776146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087R<br>START DATE: 5/15/2009 | 5716-00776145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087F<br>START DATE: 5/15/2009 | 5716-00776144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059D<br>START DATE: 5/15/2009 | 5716-00775576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059F<br>START DATE: 5/15/2009 | 5716-00775577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059G<br>START DATE: 5/15/2009 | 5716-00775578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB059H<br>START DATE: 5/15/2009 | 5716-00775579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059J<br>START DATE: 5/15/2009 | 5716-00775580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059K<br>START DATE: 5/15/2009 | 5716-00775581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059L<br>START DATE: 5/15/2009 | 5716-00775582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB059M<br>START DATE: 5/15/2009 | 5716-00775583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C3<br>START DATE: 5/15/2009 | 5716-00775584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X4<br>START DATE: 5/15/2009 | 5716-00775885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C5<br>START DATE: 5/15/2009 | 5716-00775586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X3<br>START DATE: 5/15/2009 | 5716-00775884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087D<br>START DATE: 5/15/2009 | 5716-00776143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085T<br>START DATE: 5/15/2009 | 5716-00776142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P7<br>START DATE: 5/15/2009 | 5716-00776417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJV<br>START DATE: 5/18/2009 | 5716-00776536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069C<br>START DATE: 5/15/2009 | 5716-00775767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069D<br>START DATE: 5/15/2009 | 5716-00775768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB069F<br>START DATE: 5/15/2009 | 5716-00775769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VG<br>START DATE: 5/15/2009 | 5716-00775878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VH<br>START DATE: 5/15/2009 | 5716-00775879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VJ<br>START DATE: 5/15/2009 | 5716-00775880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VK<br>START DATE: 5/15/2009 | 5716-00775881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VL<br>START DATE: 5/15/2009 | 5716-00775882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B1<br>START DATE: 5/15/2009 | 5716-00775212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C4<br>START DATE: 5/15/2009 | 5716-00775585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LM<br>START DATE: 5/15/2009 | 5716-00767231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H2<br>START DATE: 5/15/2009 | 5716-00774260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057R<br>START DATE: 5/15/2009 | 5716-00775569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057T<br>START DATE: 5/15/2009 | 5716-00775570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X4<br>START DATE: 5/15/2009 | 5716-00775494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X3<br>START DATE: 5/15/2009 | 5716-00775493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJW<br>START DATE: 5/18/2009 | 5716-00776537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0C03<br>START DATE: 5/21/2009 | 5716-00776617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C04<br>START DATE: 5/21/2009 | 5716-00776618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0598<br>START DATE: 5/15/2009 | 5716-00775572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057N<br>START DATE: 5/15/2009 | 5716-00775567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0599<br>START DATE: 5/15/2009 | 5716-00775573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057M<br>START DATE: 5/15/2009 | 5716-00775566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LL<br>START DATE: 5/15/2009 | 5716-00767230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LW<br>START DATE: 5/15/2009 | 5716-00775253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0679<br>START DATE: 5/15/2009 | 5716-00775754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0678<br>START DATE: 5/15/2009 | 5716-00775753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065V<br>START DATE: 5/15/2009 | 5716-00775752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065T<br>START DATE: 5/15/2009 | 5716-00775751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LW<br>START DATE: 5/15/2009 | 5716-00775838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004J<br>START DATE: 5/15/2009 | 5716-00789991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0597<br>START DATE: 5/15/2009 | 5716-00775571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB057L<br>START DATE: 5/15/2009 | 5716-00775565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079M<br>START DATE: 5/15/2009 | 5716-00775973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LX<br>START DATE: 5/15/2009 | 5716-00775839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JD<br>START DATE: 5/15/2009 | 5716-00789316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K4<br>START DATE: 5/15/2009 | 5716-00778172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023F<br>START DATE: 5/15/2009 | 5716-00774466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JC<br>START DATE: 5/15/2009 | 5716-00789315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C02<br>START DATE: 5/21/2009 | 5716-00776616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C01<br>START DATE: 5/21/2009 | 5716-00776615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C00<br>START DATE: 5/21/2009 | 5716-00776614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C5<br>START DATE: 5/15/2009 | 5716-00775976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057P<br>START DATE: 5/15/2009 | 5716-00775568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C3<br>START DATE: 5/15/2009 | 5716-00775974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J006G<br>START DATE: 5/20/2005 | 5716-00778293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079L<br>START DATE: 5/15/2009 | 5716-00775972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06CL<br>START DATE: 5/15/2009 | 5716-00775791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CK<br>START DATE: 5/15/2009 | 5716-00775790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CJ<br>START DATE: 5/15/2009 | 5716-00775789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X9<br>START DATE: 5/15/2009 | 5716-00775499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X8<br>START DATE: 5/15/2009 | 5716-00775498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X7<br>START DATE: 5/15/2009 | 5716-00775497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X6<br>START DATE: 5/15/2009 | 5716-00775496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X5<br>START DATE: 5/15/2009 | 5716-00775495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C4<br>START DATE: 5/15/2009 | 5716-00775975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NN<br>START DATE: 5/15/2009 | 5716-00776221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VJ<br>START DATE: 5/15/2009 | 5716-00774854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H3<br>START DATE: 5/15/2009 | 5716-00774261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X0<br>START DATE: 5/15/2009 | 5716-00774855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X1<br>START DATE: 5/15/2009 | 5716-00774856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X2<br>START DATE: 5/15/2009 | 5716-00774857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04X3<br>START DATE: 5/15/2009 | 5716-00774858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04X4<br>START DATE: 5/15/2009 | 5716-00774859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C05<br>START DATE: 5/21/2009 | 5716-00776619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0602<br>START DATE: 5/15/2009 | 5716-00775708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M8<br>START DATE: 5/15/2009 | 5716-00776220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VH<br>START DATE: 5/15/2009 | 5716-00774853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NP<br>START DATE: 5/15/2009 | 5716-00776222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NR<br>START DATE: 5/15/2009 | 5716-00776223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PF<br>START DATE: 5/15/2009 | 5716-00767244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PJ<br>START DATE: 11/30/2007 | 5716-00771175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J004F<br>START DATE: 1/10/2008 | 5716-00778287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PK<br>START DATE: 11/30/2007 | 5716-00771176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0535<br>START DATE: 4/23/2008 | 5716-00771220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V71006R<br>START DATE: 1/11/2008 | 5716-00783211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NT<br>START DATE: 5/15/2009 | 5716-00776224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03B2 START DATE: 5/15/2009 | 5716-00775213 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZZ START DATE: 5/15/2009 | 5716-00775705 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H1 START DATE: 5/15/2009 | 5716-00774259 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F7 START DATE: 5/15/2009 | 5716-00775797 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F6 START DATE: 5/15/2009 | 5716-00775796 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06F5 START DATE: 5/15/2009 | 5716-00775795 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061Z START DATE: 5/15/2009 | 5716-00775722 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047W START DATE: 5/15/2009 | 5716-00775373 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06CH START DATE: 5/15/2009 | 5716-00775788 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B3 START DATE: 5/15/2009 | 5716-00775214 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0600 START DATE: 5/15/2009 | 5716-00775706 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B4 START DATE: 5/15/2009 | 5716-00775215 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B5 START DATE: 5/15/2009 | 5716-00775216 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047V START DATE: 5/15/2009 | 5716-00775372 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0601 START DATE: 5/15/2009 | 5716-00775707 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB0268<br>START DATE: 5/15/2009 | 5716-00830959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WP<br>START DATE: 5/15/2009 | 5716-00833023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0267<br>START DATE: 5/15/2009 | 5716-00830958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0266<br>START DATE: 5/15/2009 | 5716-00830957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0265<br>START DATE: 5/15/2009 | 5716-00830956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022G<br>START DATE: 5/15/2009 | 5716-00830931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022F<br>START DATE: 5/15/2009 | 5716-00830930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11PH0004<br>START DATE: 3/2/2009 | 5716-00848311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FW<br>START DATE: 5/15/2009 | 5716-00831046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910022<br>START DATE: 9/5/2008 | 5716-00860309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM004X<br>START DATE: 5/15/2009 | 5716-00862003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z2D000F<br>START DATE: 3/9/2004 | 5716-00843275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11PH0009<br>START DATE: 4/7/2005 | 5716-00848314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910021<br>START DATE: 3/26/2008 | 5716-00860308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11PH0007<br>START DATE: 4/7/2005 | 5716-00848312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFC00WN<br>START DATE: 5/15/2009 | 5716-00833022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11660009<br>START DATE: 1/13/2009 | 5716-00846940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WH<br>START DATE: 5/15/2009 | 5716-00833017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WJ<br>START DATE: 5/15/2009 | 5716-00833018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WK<br>START DATE: 5/15/2009 | 5716-00833019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WL<br>START DATE: 5/15/2009 | 5716-00833020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WM<br>START DATE: 5/15/2009 | 5716-00833021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11PH0008<br>START DATE: 4/7/2005 | 5716-00848313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM00DX<br>START DATE: 5/15/2009 | 5716-00862008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM019D<br>START DATE: 5/15/2009 | 5716-00862013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM019C<br>START DATE: 5/15/2009 | 5716-00862012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM00FN<br>START DATE: 5/15/2009 | 5716-00862011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM00FG<br>START DATE: 5/15/2009 | 5716-00862010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BX<br>START DATE: 5/15/2009 | 5716-00831154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BN<br>START DATE: 5/15/2009 | 5716-00831153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02FT<br>START DATE: 5/15/2009 | 5716-00831044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM00DZ<br>START DATE: 5/15/2009 | 5716-00862009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GR<br>START DATE: 5/20/2009 | 5716-00862397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM00DW<br>START DATE: 5/15/2009 | 5716-00862007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM009B<br>START DATE: 5/15/2009 | 5716-00862006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0097<br>START DATE: 5/15/2009 | 5716-00862005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0096<br>START DATE: 5/15/2009 | 5716-00862004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016X<br>START DATE: 5/15/2009 | 5716-00831101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016W<br>START DATE: 5/15/2009 | 5716-00831100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BM<br>START DATE: 5/15/2009 | 5716-00831152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GH<br>START DATE: 5/20/2009 | 5716-00862390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910024<br>START DATE: 9/17/2008 | 5716-00860311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910023<br>START DATE: 9/5/2008 | 5716-00860310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C3<br>START DATE: 5/15/2009 | 5716-00831159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LV<br>START DATE: 5/15/2009 | 5716-00831173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03LW<br>START DATE: 5/15/2009 | 5716-00831174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LX<br>START DATE: 5/15/2009 | 5716-00831175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01F5<br>START DATE: 5/15/2009 | 5716-00862014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GG<br>START DATE: 5/20/2009 | 5716-00862389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GT<br>START DATE: 5/20/2009 | 5716-00862398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GJ<br>START DATE: 5/20/2009 | 5716-00862391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GK<br>START DATE: 5/20/2009 | 5716-00862392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GL<br>START DATE: 5/20/2009 | 5716-00862393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GM<br>START DATE: 5/20/2009 | 5716-00862394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GN<br>START DATE: 5/20/2009 | 5716-00862395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GP<br>START DATE: 5/20/2009 | 5716-00862396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016R<br>START DATE: 5/15/2009 | 5716-00831097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GF<br>START DATE: 5/20/2009 | 5716-00862388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H4<br>START DATE: 5/15/2009 | 5716-00831228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016V<br>START DATE: 5/15/2009 | 5716-00831099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01HC<br>START DATE: 5/15/2009 | 5716-00831235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HB<br>START DATE: 5/15/2009 | 5716-00831234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H9<br>START DATE: 5/15/2009 | 5716-00831233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H8<br>START DATE: 5/15/2009 | 5716-00831232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H7<br>START DATE: 5/15/2009 | 5716-00831231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J7<br>START DATE: 5/15/2009 | 5716-00831028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H5<br>START DATE: 5/15/2009 | 5716-00831229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J8<br>START DATE: 5/15/2009 | 5716-00831029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D4<br>START DATE: 5/15/2009 | 5716-00830965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB026F<br>START DATE: 5/15/2009 | 5716-00830964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB026D<br>START DATE: 5/15/2009 | 5716-00830963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB026C<br>START DATE: 5/15/2009 | 5716-00830962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB026B<br>START DATE: 5/15/2009 | 5716-00830961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0269<br>START DATE: 5/15/2009 | 5716-00830960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11PH000L<br>START DATE: 11/21/2005 | 5716-00848318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01H6<br>START DATE: 5/15/2009 | 5716-00831230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G3<br>START DATE: 5/15/2009 | 5716-00831052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11PH0003<br>START DATE: 3/2/2009 | 5716-00848310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016P<br>START DATE: 5/15/2009 | 5716-00831096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZD<br>START DATE: 5/15/2009 | 5716-00831058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZC<br>START DATE: 5/15/2009 | 5716-00831057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZB<br>START DATE: 5/15/2009 | 5716-00831056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G6<br>START DATE: 5/15/2009 | 5716-00831055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HL<br>START DATE: 5/15/2009 | 5716-00831236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G4<br>START DATE: 5/15/2009 | 5716-00831053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016T<br>START DATE: 5/15/2009 | 5716-00831098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G2<br>START DATE: 5/15/2009 | 5716-00831051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G1<br>START DATE: 5/15/2009 | 5716-00831050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G0<br>START DATE: 5/15/2009 | 5716-00831049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FZ<br>START DATE: 5/15/2009 | 5716-00831048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02FX<br>START DATE: 5/15/2009 | 5716-00831047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FV<br>START DATE: 5/15/2009 | 5716-00831045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FR<br>START DATE: 5/15/2009 | 5716-00831043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G5<br>START DATE: 5/15/2009 | 5716-00831054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1005F<br>START DATE: 12/7/2005 | 5716-00831211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TW<br>START DATE: 5/15/2009 | 5716-00830771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TX<br>START DATE: 5/15/2009 | 5716-00830772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TZ<br>START DATE: 5/15/2009 | 5716-00830773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V0<br>START DATE: 5/15/2009 | 5716-00830774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V1<br>START DATE: 5/15/2009 | 5716-00830775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V2<br>START DATE: 5/15/2009 | 5716-00830776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V3<br>START DATE: 5/15/2009 | 5716-00830777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LZ<br>START DATE: 5/15/2009 | 5716-00831176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10056<br>START DATE: 4/16/2007 | 5716-00831207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10057<br>START DATE: 4/16/2007 | 5716-00831208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 09P10059<br>START DATE: 5/15/2009 | 5716-00831209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0XCZ0000<br>START DATE: 11/8/2002 | 5716-00842317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX007G<br>START DATE: 5/19/2009 | 5716-00831337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010P<br>START DATE: 5/15/2009 | 5716-00830768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910011<br>START DATE: 7/21/2006 | 5716-00860281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX007F<br>START DATE: 4/15/2009 | 5716-00831336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0078<br>START DATE: 3/9/2009 | 5716-00831335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0077<br>START DATE: 3/9/2009 | 5716-00831334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10054<br>START DATE: 3/20/2007 | 5716-00831205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10055<br>START DATE: 4/16/2007 | 5716-00831206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B5<br>START DATE: 5/15/2009 | 5716-00830995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B6<br>START DATE: 5/15/2009 | 5716-00830996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J0<br>START DATE: 5/15/2009 | 5716-00831022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J1<br>START DATE: 5/15/2009 | 5716-00831023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J2<br>START DATE: 5/15/2009 | 5716-00831024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 09P1005D<br>START DATE: 12/7/2005 | 5716-00831210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WG<br>START DATE: 5/15/2009 | 5716-00833016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B4<br>START DATE: 5/15/2009 | 5716-00830994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B3<br>START DATE: 5/15/2009 | 5716-00830993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B2<br>START DATE: 5/15/2009 | 5716-00830992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B1<br>START DATE: 5/15/2009 | 5716-00830991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910013<br>START DATE: 6/20/2006 | 5716-00860283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910012<br>START DATE: 7/21/2006 | 5716-00860282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00NB<br>START DATE: 5/15/2009 | 5716-00833011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022J<br>START DATE: 5/15/2009 | 5716-00862159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1004D<br>START DATE: 5/15/2009 | 5716-00831200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00NL<br>START DATE: 5/15/2009 | 5716-00833012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WC<br>START DATE: 5/15/2009 | 5716-00833013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TV<br>START DATE: 5/15/2009 | 5716-00830770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WF<br>START DATE: 5/15/2009 | 5716-00833015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD010R<br>START DATE: 5/15/2009 | 5716-00830769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0XCZ0003<br>START DATE: 12/11/2002 | 5716-00842319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 119Z000C<br>START DATE: 8/1/2007 | 5716-00847811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 119Z0001<br>START DATE: 8/1/2007 | 5716-00847810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1004G<br>START DATE: 5/15/2009 | 5716-00831201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1004M<br>START DATE: 4/16/2007 | 5716-00831202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1004T<br>START DATE: 3/20/2007 | 5716-00831203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1004W<br>START DATE: 3/20/2007 | 5716-00831204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J3<br>START DATE: 5/15/2009 | 5716-00831025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J4<br>START DATE: 5/15/2009 | 5716-00831026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J5<br>START DATE: 5/15/2009 | 5716-00831027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010N<br>START DATE: 5/15/2009 | 5716-00830767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1005G<br>START DATE: 12/7/2005 | 5716-00831212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WD<br>START DATE: 5/15/2009 | 5716-00833014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0361<br>START DATE: 5/15/2009 | 5716-00830860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB049D<br>START DATE: 5/15/2009 | 5716-00830811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB049F<br>START DATE: 5/15/2009 | 5716-00830812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB049G<br>START DATE: 5/15/2009 | 5716-00830813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB049H<br>START DATE: 5/15/2009 | 5716-00830814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB049J<br>START DATE: 5/15/2009 | 5716-00830815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB035P<br>START DATE: 5/15/2009 | 5716-00830852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035R<br>START DATE: 5/15/2009 | 5716-00830853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035V<br>START DATE: 5/15/2009 | 5716-00830855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035W<br>START DATE: 5/15/2009 | 5716-00830856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035X<br>START DATE: 5/15/2009 | 5716-00830857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X001F<br>START DATE: 8/1/2007 | 5716-00844473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0360<br>START DATE: 5/15/2009 | 5716-00830859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035T<br>START DATE: 5/15/2009 | 5716-00830854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018Z<br>START DATE: 5/15/2009 | 5716-00830861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0190<br>START DATE: 5/15/2009 | 5716-00830862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC0191<br>START DATE: 5/15/2009 | 5716-00830863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H2<br>START DATE: 5/15/2009 | 5716-00831226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H3<br>START DATE: 5/15/2009 | 5716-00831227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BZ<br>START DATE: 5/15/2009 | 5716-00831155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C0<br>START DATE: 5/15/2009 | 5716-00831156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C1<br>START DATE: 5/15/2009 | 5716-00831157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C2<br>START DATE: 5/15/2009 | 5716-00831158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 13DZ002B<br>START DATE: 6/9/2006 | 5716-00852146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035Z<br>START DATE: 5/15/2009 | 5716-00830858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL001M<br>START DATE: 8/1/2005 | 5716-00880143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL001T<br>START DATE: 8/2/2005 | 5716-00880144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL001V<br>START DATE: 1/21/2006 | 5716-00880145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100P6<br>START DATE: 8/31/2005 | 5716-00879463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028J<br>START DATE: 5/15/2009 | 5716-00862316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL001W<br>START DATE: 8/2/2005 | 5716-00880146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM028H<br>START DATE: 5/15/2009 | 5716-00862315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100P9<br>START DATE: 4/23/2005 | 5716-00879466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100NV<br>START DATE: 8/31/2005 | 5716-00879462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL001X<br>START DATE: 8/11/2005 | 5716-00880147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100NT<br>START DATE: 8/31/2005 | 5716-00879461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100NR<br>START DATE: 8/31/2005 | 5716-00879460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100P7<br>START DATE: 4/23/2005 | 5716-00879464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3000T<br>START DATE: 5/15/2009 | 5716-00866675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JM<br>START DATE: 5/26/2009 | 5716-00862426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JN<br>START DATE: 5/26/2009 | 5716-00862427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JP<br>START DATE: 5/26/2009 | 5716-00862428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1BBH000J<br>START DATE: 10/17/2005 | 5716-00875923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1BBH000H<br>START DATE: 10/17/2005 | 5716-00875922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3000Z<br>START DATE: 5/15/2009 | 5716-00866679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3000X<br>START DATE: 5/15/2009 | 5716-00866678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 15NM02BB<br>START DATE: 5/15/2009 | 5716-00862339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100P8<br>START DATE: 4/23/2005 | 5716-00879465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3000V<br>START DATE: 5/15/2009 | 5716-00866676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DNL000W<br>START DATE: 6/6/2005 | 5716-00880142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3000R<br>START DATE: 5/15/2009 | 5716-00866674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3000P<br>START DATE: 5/15/2009 | 5716-00866673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17GK0010<br>START DATE: 10/17/2008 | 5716-00866672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17GK000Z<br>START DATE: 8/11/2006 | 5716-00866671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100PP<br>START DATE: 5/3/2005 | 5716-00879469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100PN<br>START DATE: 5/3/2005 | 5716-00879468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100PB<br>START DATE: 8/31/2005 | 5716-00879467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0294<br>START DATE: 5/15/2009 | 5716-00862321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3000W<br>START DATE: 5/15/2009 | 5716-00866677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BD<br>START DATE: 5/15/2009 | 5716-00862340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028Z<br>START DATE: 5/15/2009 | 5716-00862319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL10025<br>START DATE: 8/31/2005 | 5716-00879343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10026<br>START DATE: 8/31/2005 | 5716-00879344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1002M<br>START DATE: 4/28/2009 | 5716-00879345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1002P<br>START DATE: 4/23/2005 | 5716-00879346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1002R<br>START DATE: 4/23/2005 | 5716-00879347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10023<br>START DATE: 8/31/2005 | 5716-00879341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1002V<br>START DATE: 4/23/2005 | 5716-00879349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10022<br>START DATE: 8/31/2005 | 5716-00879340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BF<br>START DATE: 5/15/2009 | 5716-00862341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BG<br>START DATE: 5/15/2009 | 5716-00862342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BH<br>START DATE: 5/15/2009 | 5716-00862343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BJ<br>START DATE: 5/15/2009 | 5716-00862344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BK<br>START DATE: 5/15/2009 | 5716-00862345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BL<br>START DATE: 5/15/2009 | 5716-00862346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BM<br>START DATE: 5/15/2009 | 5716-00862347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1002T<br>START DATE: 4/23/2005 | 5716-00879348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BR<br>START DATE: 5/15/2009 | 5716-00862350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028T<br>START DATE: 5/15/2009 | 5716-00862318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100NN<br>START DATE: 8/31/2005 | 5716-00879458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0291<br>START DATE: 5/15/2009 | 5716-00862320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BN<br>START DATE: 5/15/2009 | 5716-00862348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0296<br>START DATE: 5/15/2009 | 5716-00862322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100NP<br>START DATE: 8/31/2005 | 5716-00879459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10024<br>START DATE: 8/31/2005 | 5716-00879342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JL<br>START DATE: 5/26/2009 | 5716-00862425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028K<br>START DATE: 5/15/2009 | 5716-00862317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BP<br>START DATE: 5/15/2009 | 5716-00862349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0297<br>START DATE: 5/15/2009 | 5716-00862323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0298<br>START DATE: 5/15/2009 | 5716-00862324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM029B<br>START DATE: 5/15/2009 | 5716-00862325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM029C<br>START DATE: 5/15/2009 | 5716-00862326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10020<br>START DATE: 8/31/2005 | 5716-00879338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10021<br>START DATE: 8/31/2005 | 5716-00879339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WT<br>START DATE: 5/15/2009 | 5716-00862028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010L<br>START DATE: 7/19/2006 | 5716-00879599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WW<br>START DATE: 5/15/2009 | 5716-00862030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WL<br>START DATE: 5/15/2009 | 5716-00862023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WM<br>START DATE: 5/15/2009 | 5716-00862024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WN<br>START DATE: 5/15/2009 | 5716-00862025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WP<br>START DATE: 5/15/2009 | 5716-00862026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10107<br>START DATE: 1/11/2008 | 5716-00879590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10108<br>START DATE: 7/19/2006 | 5716-00879591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10109<br>START DATE: 2/28/2007 | 5716-00879592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010C<br>START DATE: 5/15/2009 | 5716-00879593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010D<br>START DATE: 5/15/2009 | 5716-00879594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1010F<br>START DATE: 5/15/2009 | 5716-00879595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010G<br>START DATE: 5/15/2009 | 5716-00879596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WJ<br>START DATE: 5/15/2009 | 5716-00862021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010K<br>START DATE: 7/19/2006 | 5716-00879598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WH<br>START DATE: 5/15/2009 | 5716-00862020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010M<br>START DATE: 7/19/2006 | 5716-00879600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010N<br>START DATE: 2/28/2007 | 5716-00879601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1CC90001<br>START DATE: 3/18/2005 | 5716-00878240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1CC90002<br>START DATE: 8/10/2007 | 5716-00878241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1CC90003<br>START DATE: 8/10/2007 | 5716-00878242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1CC90005<br>START DATE: 3/18/2005 | 5716-00878243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1CC90015<br>START DATE: 12/14/2005 | 5716-00878244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027M<br>START DATE: 5/15/2009 | 5716-00862291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027N<br>START DATE: 5/15/2009 | 5716-00862292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027P<br>START DATE: 5/15/2009 | 5716-00862293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM027R START DATE: 5/15/2009 | 5716-00862294 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027T START DATE: 5/15/2009 | 5716-00862295 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1010H START DATE: 5/15/2009 | 5716-00879597 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0011 START DATE: 5/15/2009 | 5716-00861995 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910000 START DATE: 2/5/2004 | 5716-00860258 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910001 START DATE: 2/5/2004 | 5716-00860259 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z2 START DATE: 5/15/2009 | 5716-00862063 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z3 START DATE: 5/15/2009 | 5716-00862064 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z4 START DATE: 5/15/2009 | 5716-00862065 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z5 START DATE: 5/15/2009 | 5716-00862066 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z6 START DATE: 5/15/2009 | 5716-00862067 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z7 START DATE: 5/15/2009 | 5716-00862068 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z8 START DATE: 5/15/2009 | 5716-00862069 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z9 START DATE: 5/15/2009 | 5716-00862070 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZB START DATE: 5/15/2009 | 5716-00862071 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM01ZC<br>START DATE: 5/15/2009 | 5716-00862072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WK<br>START DATE: 5/15/2009 | 5716-00862022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZF<br>START DATE: 5/15/2009 | 5716-00862074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027X<br>START DATE: 5/15/2009 | 5716-00862298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0014<br>START DATE: 5/15/2009 | 5716-00861996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM001B<br>START DATE: 5/15/2009 | 5716-00861997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM001C<br>START DATE: 5/15/2009 | 5716-00861998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM002N<br>START DATE: 5/15/2009 | 5716-00861999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM002W<br>START DATE: 5/15/2009 | 5716-00862000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM004V<br>START DATE: 5/15/2009 | 5716-00862001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM004W<br>START DATE: 5/15/2009 | 5716-00862002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01F6<br>START DATE: 5/15/2009 | 5716-00862015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01F7<br>START DATE: 5/15/2009 | 5716-00862016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01F8<br>START DATE: 5/15/2009 | 5716-00862017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01F9<br>START DATE: 5/15/2009 | 5716-00862018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM01KW<br>START DATE: 5/15/2009 | 5716-00862019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZD<br>START DATE: 5/15/2009 | 5716-00862073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J4<br>START DATE: 5/20/2009 | 5716-00862411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10047<br>START DATE: 6/4/2008 | 5716-00879371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10048<br>START DATE: 6/4/2008 | 5716-00879372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10049<br>START DATE: 4/11/2007 | 5716-00879373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WR<br>START DATE: 5/15/2009 | 5716-00862027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10041<br>START DATE: 7/5/2005 | 5716-00879365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WV<br>START DATE: 5/15/2009 | 5716-00862029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WX<br>START DATE: 5/15/2009 | 5716-00862031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01WZ<br>START DATE: 5/15/2009 | 5716-00862032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X0<br>START DATE: 5/15/2009 | 5716-00862033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X1<br>START DATE: 5/15/2009 | 5716-00862034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X2<br>START DATE: 5/15/2009 | 5716-00862035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X3<br>START DATE: 5/15/2009 | 5716-00862036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM027V<br>START DATE: 5/15/2009 | 5716-00862296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X5<br>START DATE: 5/15/2009 | 5716-00862038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10044<br>START DATE: 6/4/2008 | 5716-00879368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J5<br>START DATE: 5/20/2009 | 5716-00862412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J6<br>START DATE: 5/20/2009 | 5716-00862413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J7<br>START DATE: 5/20/2009 | 5716-00862414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J8<br>START DATE: 5/20/2009 | 5716-00862415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J9<br>START DATE: 5/20/2009 | 5716-00862416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JB<br>START DATE: 5/20/2009 | 5716-00862417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JC<br>START DATE: 5/20/2009 | 5716-00862418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JD<br>START DATE: 5/20/2009 | 5716-00862419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JF<br>START DATE: 5/20/2009 | 5716-00862420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JG<br>START DATE: 5/20/2009 | 5716-00862421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JH<br>START DATE: 5/26/2009 | 5716-00862422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JJ<br>START DATE: 5/26/2009 | 5716-00862423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM01X4<br>START DATE: 5/15/2009 | 5716-00862037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020M<br>START DATE: 5/15/2009 | 5716-00862108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02JK<br>START DATE: 5/26/2009 | 5716-00862424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027Z<br>START DATE: 5/15/2009 | 5716-00862299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0280<br>START DATE: 5/15/2009 | 5716-00862300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0281<br>START DATE: 5/15/2009 | 5716-00862301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0282<br>START DATE: 5/15/2009 | 5716-00862302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020B<br>START DATE: 5/15/2009 | 5716-00862099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020C<br>START DATE: 5/15/2009 | 5716-00862100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020D<br>START DATE: 5/15/2009 | 5716-00862101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020F<br>START DATE: 5/15/2009 | 5716-00862102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020G<br>START DATE: 5/15/2009 | 5716-00862103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020H<br>START DATE: 5/15/2009 | 5716-00862104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020J<br>START DATE: 5/15/2009 | 5716-00862105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10046<br>START DATE: 6/4/2008 | 5716-00879370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM020L<br>START DATE: 5/15/2009 | 5716-00862107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10045<br>START DATE: 6/4/2008 | 5716-00879369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020N<br>START DATE: 5/15/2009 | 5716-00862109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020P<br>START DATE: 5/15/2009 | 5716-00862110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3001G<br>START DATE: 12/12/2006 | 5716-00866692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3001H<br>START DATE: 12/12/2006 | 5716-00866693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3001J<br>START DATE: 1/12/2007 | 5716-00866694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3001K<br>START DATE: 2/16/2007 | 5716-00866695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3001L<br>START DATE: 2/16/2007 | 5716-00866696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 18PD0005<br>START DATE: 6/17/2008 | 5716-00871908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1003X<br>START DATE: 4/23/2005 | 5716-00879362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10040<br>START DATE: 4/23/2005 | 5716-00879364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10042<br>START DATE: 7/5/2005 | 5716-00879366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10043<br>START DATE: 4/23/2005 | 5716-00879367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027W<br>START DATE: 5/15/2009 | 5716-00862297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM020K<br>START DATE: 5/15/2009 | 5716-00862106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015Z<br>START DATE: 5/15/2009 | 5716-00879705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015L<br>START DATE: 5/15/2009 | 5716-00879698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100XZ<br>START DATE: 1/13/2006 | 5716-00879567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100XX<br>START DATE: 1/10/2007 | 5716-00879566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10163<br>START DATE: 5/15/2009 | 5716-00879709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL100T7<br>START DATE: 8/31/2005 | 5716-00879494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10162<br>START DATE: 5/15/2009 | 5716-00879708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL100Z1<br>START DATE: 1/13/2006 | 5716-00879569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10160<br>START DATE: 5/15/2009 | 5716-00879706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL100Z2<br>START DATE: 1/13/2006 | 5716-00879570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015X<br>START DATE: 5/15/2009 | 5716-00879704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015V<br>START DATE: 5/15/2009 | 5716-00879703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1015T<br>START DATE: 5/15/2009 | 5716-00879702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015R<br>START DATE: 5/15/2009 | 5716-00879701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL1015P<br>START DATE: 5/15/2009 | 5716-00879700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1015M<br>START DATE: 5/15/2009 | 5716-00879699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10161<br>START DATE: 5/15/2009 | 5716-00879707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1DL1003W<br>START DATE: 4/23/2005 | 5716-00879361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10039<br>START DATE: 4/23/2005 | 5716-00879353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1003D<br>START DATE: 1/10/2007 | 5716-00879354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1003F<br>START DATE: 6/15/2005 | 5716-00879355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1003G<br>START DATE: 6/15/2005 | 5716-00879356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1003H<br>START DATE: 6/15/2005 | 5716-00879357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1003R<br>START DATE: 4/23/2005 | 5716-00879358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100Z0<br>START DATE: 1/10/2007 | 5716-00879568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1003V<br>START DATE: 4/23/2005 | 5716-00879360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100Z3<br>START DATE: 1/10/2007 | 5716-00879571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100Z9<br>START DATE: 1/31/2006 | 5716-00879577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100Z8<br>START DATE: 1/31/2006 | 5716-00879576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL100Z7<br>START DATE: 1/25/2006 | 5716-00879575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100Z6<br>START DATE: 1/10/2007 | 5716-00879574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL10036<br>START DATE: 4/23/2005 | 5716-00879352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100Z4<br>START DATE: 3/30/2006 | 5716-00879572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1003T<br>START DATE: 4/23/2005 | 5716-00879359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100T8<br>START DATE: 7/24/2006 | 5716-00879495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100TZ<br>START DATE: 10/25/2005 | 5716-00879505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100TX<br>START DATE: 10/25/2005 | 5716-00879504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100TW<br>START DATE: 10/25/2005 | 5716-00879503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100TV<br>START DATE: 10/25/2005 | 5716-00879502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100TT<br>START DATE: 10/25/2005 | 5716-00879501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100TR<br>START DATE: 10/25/2005 | 5716-00879500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100TP<br>START DATE: 10/25/2005 | 5716-00879499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100TM<br>START DATE: 5/23/2006 | 5716-00879498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100TF<br>START DATE: 2/10/2006 | 5716-00879497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DL100TC<br>START DATE: 9/15/2005 | 5716-00879496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL1003Z<br>START DATE: 4/23/2005 | 5716-00879363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DL100Z5<br>START DATE: 1/10/2007 | 5716-00879573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NP<br>START DATE: 5/15/2009 | 5716-00915363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007M<br>START DATE: 5/15/2009 | 5716-00913621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007L<br>START DATE: 5/15/2009 | 5716-00913620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007K<br>START DATE: 5/15/2009 | 5716-00913619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NN<br>START DATE: 5/15/2009 | 5716-00915362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007G<br>START DATE: 5/15/2009 | 5716-00913616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007H<br>START DATE: 5/15/2009 | 5716-00913617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ND<br>START DATE: 5/15/2009 | 5716-00915357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007J<br>START DATE: 5/15/2009 | 5716-00913618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1MVN0005<br>START DATE: 6/28/2007 | 5716-00910213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V7<br>START DATE: 5/15/2009 | 5716-00914716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V2<br>START DATE: 5/15/2009 | 5716-00915455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02V1<br>START DATE: 5/15/2009 | 5716-00915454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K6<br>START DATE: 5/15/2009 | 5716-00907457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZM<br>START DATE: 5/15/2009 | 5716-00916319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZN<br>START DATE: 5/15/2009 | 5716-00916320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZP<br>START DATE: 5/15/2009 | 5716-00916321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DG<br>START DATE: 5/15/2009 | 5716-00913735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DF<br>START DATE: 5/15/2009 | 5716-00913734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VF<br>START DATE: 5/15/2009 | 5716-00914722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VD<br>START DATE: 5/15/2009 | 5716-00914721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VC<br>START DATE: 5/15/2009 | 5716-00914720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VB<br>START DATE: 5/15/2009 | 5716-00914719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V3<br>START DATE: 5/15/2009 | 5716-00915456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V8<br>START DATE: 5/15/2009 | 5716-00914717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V4<br>START DATE: 5/15/2009 | 5716-00915457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V6<br>START DATE: 5/15/2009 | 5716-00914715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01V5<br>START DATE: 5/15/2009 | 5716-00914714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V4<br>START DATE: 5/15/2009 | 5716-00914713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V3<br>START DATE: 5/15/2009 | 5716-00914712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V2<br>START DATE: 5/15/2009 | 5716-00914711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000V<br>START DATE: 5/15/2009 | 5716-00913122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000T<br>START DATE: 5/15/2009 | 5716-00913121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000R<br>START DATE: 5/15/2009 | 5716-00913120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000J<br>START DATE: 5/15/2009 | 5716-00913119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000H<br>START DATE: 5/15/2009 | 5716-00913118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10009<br>START DATE: 5/15/2009 | 5716-00913117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10008<br>START DATE: 5/15/2009 | 5716-00913116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V9<br>START DATE: 5/15/2009 | 5716-00914718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZG<br>START DATE: 5/15/2009 | 5716-00916314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N9<br>START DATE: 5/15/2009 | 5716-00915355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N8<br>START DATE: 5/15/2009 | 5716-00915354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02NR<br>START DATE: 5/15/2009 | 5716-00915364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NT<br>START DATE: 5/15/2009 | 5716-00915365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016W<br>START DATE: 5/15/2009 | 5716-00914238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016X<br>START DATE: 5/15/2009 | 5716-00914239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016Z<br>START DATE: 5/15/2009 | 5716-00914240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0170<br>START DATE: 5/15/2009 | 5716-00914241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029R<br>START DATE: 5/15/2009 | 5716-00915094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029T<br>START DATE: 5/15/2009 | 5716-00915095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D5<br>START DATE: 5/15/2009 | 5716-00915902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D6<br>START DATE: 5/15/2009 | 5716-00915903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007N<br>START DATE: 5/15/2009 | 5716-00913622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D8<br>START DATE: 5/15/2009 | 5716-00915905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NB<br>START DATE: 5/15/2009 | 5716-00915356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZH<br>START DATE: 5/15/2009 | 5716-00916315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZJ<br>START DATE: 5/15/2009 | 5716-00916316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZK<br>START DATE: 5/15/2009 | 5716-00916317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZL<br>START DATE: 5/15/2009 | 5716-00916318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014D<br>START DATE: 5/15/2009 | 5716-00914169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014C<br>START DATE: 5/15/2009 | 5716-00914168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014B<br>START DATE: 5/15/2009 | 5716-00914167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0149<br>START DATE: 5/15/2009 | 5716-00914166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V8<br>START DATE: 5/15/2009 | 5716-00915461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V7<br>START DATE: 5/15/2009 | 5716-00915460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V6<br>START DATE: 5/15/2009 | 5716-00915459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V5<br>START DATE: 5/15/2009 | 5716-00915458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D7<br>START DATE: 5/15/2009 | 5716-00915904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F1<br>START DATE: 5/15/2009 | 5716-00914410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0185<br>START DATE: 5/15/2009 | 5716-00914274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JM<br>START DATE: 5/15/2009 | 5716-00907442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008M<br>START DATE: 5/15/2009 | 5716-00913641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX008L<br>START DATE: 5/15/2009 | 5716-00913640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008K<br>START DATE: 5/15/2009 | 5716-00913639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008J<br>START DATE: 5/15/2009 | 5716-00913638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F8<br>START DATE: 5/15/2009 | 5716-00914417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F7<br>START DATE: 5/15/2009 | 5716-00914416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F6<br>START DATE: 5/15/2009 | 5716-00914415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F5<br>START DATE: 5/15/2009 | 5716-00914414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F4<br>START DATE: 5/15/2009 | 5716-00914413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K8<br>START DATE: 5/15/2009 | 5716-00907459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F2<br>START DATE: 5/15/2009 | 5716-00914411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0188<br>START DATE: 5/15/2009 | 5716-00914277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034M<br>START DATE: 5/15/2009 | 5716-00915693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034L<br>START DATE: 5/15/2009 | 5716-00915692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034K<br>START DATE: 5/15/2009 | 5716-00915691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034J<br>START DATE: 5/15/2009 | 5716-00915690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01NV<br>START DATE: 5/15/2009 | 5716-00914621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NT<br>START DATE: 5/15/2009 | 5716-00914620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NR<br>START DATE: 5/15/2009 | 5716-00914619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NP<br>START DATE: 5/15/2009 | 5716-00914618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NN<br>START DATE: 5/15/2009 | 5716-00914617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NM<br>START DATE: 5/15/2009 | 5716-00914616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NL<br>START DATE: 5/15/2009 | 5716-00914615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F3<br>START DATE: 5/15/2009 | 5716-00914412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WN<br>START DATE: 5/15/2009 | 5716-00915501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0028<br>START DATE: 5/15/2009 | 5716-00907304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0027<br>START DATE: 5/15/2009 | 5716-00907303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0026<br>START DATE: 5/15/2009 | 5716-00907302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0025<br>START DATE: 5/15/2009 | 5716-00907301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0023<br>START DATE: 5/15/2009 | 5716-00907300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1MJD000N<br>START DATE: 3/27/2009 | 5716-00910090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1MJD000M<br>START DATE: 3/27/2009 | 5716-00910089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1MJD000L<br>START DATE: 3/27/2009 | 5716-00910088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1MJD000K<br>START DATE: 3/27/2009 | 5716-00910087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1MJD000J<br>START DATE: 3/27/2009 | 5716-00910086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1MJD000D<br>START DATE: 3/27/2009 | 5716-00910085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0186<br>START DATE: 5/15/2009 | 5716-00914275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WL<br>START DATE: 5/15/2009 | 5716-00915499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0187<br>START DATE: 5/15/2009 | 5716-00914276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WR<br>START DATE: 5/15/2009 | 5716-00915503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D6<br>START DATE: 5/15/2009 | 5716-00913728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D7<br>START DATE: 5/15/2009 | 5716-00913729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D9<br>START DATE: 5/15/2009 | 5716-00913730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DB<br>START DATE: 5/15/2009 | 5716-00913731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DC<br>START DATE: 5/15/2009 | 5716-00913732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DD<br>START DATE: 5/15/2009 | 5716-00913733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00F9<br>START DATE: 5/15/2009 | 5716-00913758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FB<br>START DATE: 5/15/2009 | 5716-00913759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FC<br>START DATE: 5/15/2009 | 5716-00913760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FD<br>START DATE: 5/15/2009 | 5716-00913761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FG<br>START DATE: 5/15/2009 | 5716-00913763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WK<br>START DATE: 5/15/2009 | 5716-00915498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CD<br>START DATE: 5/15/2009 | 5716-00914365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NK<br>START DATE: 5/15/2009 | 5716-00914614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034T<br>START DATE: 5/15/2009 | 5716-00915697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034V<br>START DATE: 5/15/2009 | 5716-00915698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034W<br>START DATE: 5/15/2009 | 5716-00915699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034X<br>START DATE: 5/15/2009 | 5716-00915700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034Z<br>START DATE: 5/15/2009 | 5716-00915701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TF<br>START DATE: 5/15/2009 | 5716-00915438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TG<br>START DATE: 5/15/2009 | 5716-00915439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02TH<br>START DATE: 5/15/2009 | 5716-00915440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TJ<br>START DATE: 5/15/2009 | 5716-00915441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C9<br>START DATE: 5/15/2009 | 5716-00914362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034P<br>START DATE: 5/15/2009 | 5716-00915695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CC<br>START DATE: 5/15/2009 | 5716-00914364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034N<br>START DATE: 5/15/2009 | 5716-00915694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CF<br>START DATE: 5/15/2009 | 5716-00914366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CG<br>START DATE: 5/15/2009 | 5716-00914367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CH<br>START DATE: 5/15/2009 | 5716-00914368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CJ<br>START DATE: 5/15/2009 | 5716-00914369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CK<br>START DATE: 5/15/2009 | 5716-00914370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CL<br>START DATE: 5/15/2009 | 5716-00914371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CM<br>START DATE: 5/15/2009 | 5716-00914372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CN<br>START DATE: 5/15/2009 | 5716-00914373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NL<br>START DATE: 5/15/2009 | 5716-00915360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02NM<br>START DATE: 5/15/2009 | 5716-00915361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007T<br>START DATE: 5/15/2009 | 5716-00913625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007R<br>START DATE: 5/15/2009 | 5716-00913624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CB<br>START DATE: 5/15/2009 | 5716-00914363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003L<br>START DATE: 5/15/2009 | 5716-00913568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007P<br>START DATE: 5/15/2009 | 5716-00913623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FH<br>START DATE: 5/15/2009 | 5716-00913764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FJ<br>START DATE: 5/15/2009 | 5716-00913765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FK<br>START DATE: 5/15/2009 | 5716-00913766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FL<br>START DATE: 5/15/2009 | 5716-00913767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FM<br>START DATE: 5/15/2009 | 5716-00913768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FN<br>START DATE: 5/15/2009 | 5716-00913769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TW<br>START DATE: 5/15/2009 | 5716-00915450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TX<br>START DATE: 5/15/2009 | 5716-00915451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TZ<br>START DATE: 5/15/2009 | 5716-00915452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02V0<br>START DATE: 5/15/2009 | 5716-00915453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034R<br>START DATE: 5/15/2009 | 5716-00915696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003K<br>START DATE: 5/15/2009 | 5716-00913567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FF<br>START DATE: 5/15/2009 | 5716-00913762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K4<br>START DATE: 5/15/2009 | 5716-00907455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K5<br>START DATE: 5/15/2009 | 5716-00907456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013F<br>START DATE: 5/15/2009 | 5716-00914150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K7<br>START DATE: 5/15/2009 | 5716-00907458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10007<br>START DATE: 12/8/2006 | 5716-00913115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K9<br>START DATE: 5/15/2009 | 5716-00907460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KB<br>START DATE: 5/15/2009 | 5716-00907461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KC<br>START DATE: 5/15/2009 | 5716-00907462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KD<br>START DATE: 5/15/2009 | 5716-00907463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KF<br>START DATE: 5/15/2009 | 5716-00907464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KG<br>START DATE: 5/15/2009 | 5716-00907465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00KH<br>START DATE: 5/15/2009 | 5716-00907466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003J<br>START DATE: 5/15/2009 | 5716-00913566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00R4<br>START DATE: 5/26/2009 | 5716-00907550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PP<br>START DATE: 5/26/2009 | 5716-00907543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PR<br>START DATE: 5/26/2009 | 5716-00907544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PT<br>START DATE: 5/26/2009 | 5716-00907545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PV<br>START DATE: 5/26/2009 | 5716-00907546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PW<br>START DATE: 5/26/2009 | 5716-00907547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1NRF001M<br>START DATE: 2/16/2009 | 5716-00912553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00R3<br>START DATE: 5/26/2009 | 5716-00907549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PL<br>START DATE: 5/26/2009 | 5716-00907540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0164<br>START DATE: 5/15/2009 | 5716-00914217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1MVN0000<br>START DATE: 7/21/2006 | 5716-00910210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1MVN0003<br>START DATE: 6/28/2007 | 5716-00910211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1MVN0004<br>START DATE: 6/28/2007 | 5716-00910212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0163<br>START DATE: 5/15/2009 | 5716-00914216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002K<br>START DATE: 5/15/2009 | 5716-00913147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00R2<br>START DATE: 5/26/2009 | 5716-00907548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CH<br>START DATE: 5/15/2009 | 5716-00913710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C3<br>START DATE: 5/15/2009 | 5716-00914356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C4<br>START DATE: 5/15/2009 | 5716-00914357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C5<br>START DATE: 5/15/2009 | 5716-00914358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C6<br>START DATE: 5/15/2009 | 5716-00914359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C7<br>START DATE: 5/15/2009 | 5716-00914360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C8<br>START DATE: 5/15/2009 | 5716-00914361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PN<br>START DATE: 5/26/2009 | 5716-00907542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NK<br>START DATE: 5/15/2009 | 5716-00915359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PM<br>START DATE: 5/26/2009 | 5716-00907541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CJ<br>START DATE: 5/15/2009 | 5716-00913711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CK<br>START DATE: 5/15/2009 | 5716-00913712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00CL<br>START DATE: 5/15/2009 | 5716-00913713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CM<br>START DATE: 5/15/2009 | 5716-00913714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PK<br>START DATE: 5/26/2009 | 5716-00907539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB001J<br>START DATE: 5/15/2009 | 5716-00907299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NJ<br>START DATE: 5/15/2009 | 5716-00915358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NN<br>START DATE: 5/15/2009 | 5716-00913900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB006C<br>START DATE: 5/15/2009 | 5716-00907367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NG<br>START DATE: 5/15/2009 | 5716-00913894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NH<br>START DATE: 5/15/2009 | 5716-00913895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NJ<br>START DATE: 5/15/2009 | 5716-00913896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NK<br>START DATE: 5/15/2009 | 5716-00913897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0162<br>START DATE: 5/15/2009 | 5716-00914215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NM<br>START DATE: 5/15/2009 | 5716-00913899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RF<br>START DATE: 5/15/2009 | 5716-00913944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NP<br>START DATE: 5/15/2009 | 5716-00913901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02MV<br>START DATE: 5/15/2009 | 5716-00915342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MW<br>START DATE: 5/15/2009 | 5716-00915343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MX<br>START DATE: 5/15/2009 | 5716-00915344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MZ<br>START DATE: 5/15/2009 | 5716-00915345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013H<br>START DATE: 5/15/2009 | 5716-00914152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NL<br>START DATE: 5/15/2009 | 5716-00913898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019F<br>START DATE: 5/15/2009 | 5716-00914310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0332<br>START DATE: 5/15/2009 | 5716-00915648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0331<br>START DATE: 5/15/2009 | 5716-00915647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019J<br>START DATE: 5/15/2009 | 5716-00914313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019H<br>START DATE: 5/15/2009 | 5716-00914312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MH<br>START DATE: 5/15/2009 | 5716-00907492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MJ<br>START DATE: 5/15/2009 | 5716-00907493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00B6<br>START DATE: 5/15/2009 | 5716-00907368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019G<br>START DATE: 5/15/2009 | 5716-00914311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00BD<br>START DATE: 5/15/2009 | 5716-00907369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RL<br>START DATE: 5/15/2009 | 5716-00913949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RK<br>START DATE: 5/15/2009 | 5716-00913948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RJ<br>START DATE: 5/15/2009 | 5716-00913947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RH<br>START DATE: 5/15/2009 | 5716-00913946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RG<br>START DATE: 5/15/2009 | 5716-00913945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C0<br>START DATE: 5/15/2009 | 5716-00914353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MK<br>START DATE: 5/15/2009 | 5716-00907494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009Z<br>START DATE: 5/15/2009 | 5716-00913676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002R<br>START DATE: 5/15/2009 | 5716-00907316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002P<br>START DATE: 5/15/2009 | 5716-00907315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002N<br>START DATE: 5/15/2009 | 5716-00907314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002M<br>START DATE: 5/15/2009 | 5716-00907313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002L<br>START DATE: 5/15/2009 | 5716-00907312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C2<br>START DATE: 5/15/2009 | 5716-00914355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00B0<br>START DATE: 5/15/2009 | 5716-00913677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002W<br>START DATE: 5/15/2009 | 5716-00907319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009X<br>START DATE: 5/15/2009 | 5716-00913675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009W<br>START DATE: 5/15/2009 | 5716-00913674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C8<br>START DATE: 5/15/2009 | 5716-00913703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C9<br>START DATE: 5/15/2009 | 5716-00913704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CB<br>START DATE: 5/15/2009 | 5716-00913705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CC<br>START DATE: 5/15/2009 | 5716-00913706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002K<br>START DATE: 5/15/2009 | 5716-00907311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KL<br>START DATE: 5/15/2009 | 5716-00907469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KX<br>START DATE: 5/15/2009 | 5716-00907477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KW<br>START DATE: 5/15/2009 | 5716-00907476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KV<br>START DATE: 5/15/2009 | 5716-00907475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KT<br>START DATE: 5/15/2009 | 5716-00907474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KR<br>START DATE: 5/15/2009 | 5716-00907473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00KP<br>START DATE: 5/15/2009 | 5716-00907472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002T<br>START DATE: 5/15/2009 | 5716-00907317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KM<br>START DATE: 5/15/2009 | 5716-00907470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002V<br>START DATE: 5/15/2009 | 5716-00907318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KK<br>START DATE: 5/15/2009 | 5716-00907468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KJ<br>START DATE: 5/15/2009 | 5716-00907467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0030<br>START DATE: 5/15/2009 | 5716-00907322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002Z<br>START DATE: 5/15/2009 | 5716-00907321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002X<br>START DATE: 5/15/2009 | 5716-00907320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CG<br>START DATE: 5/15/2009 | 5716-00913709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KN<br>START DATE: 5/15/2009 | 5716-00907471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005J<br>START DATE: 5/15/2009 | 5716-00907361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CD<br>START DATE: 5/15/2009 | 5716-00913707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LK<br>START DATE: 5/15/2009 | 5716-00914560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LJ<br>START DATE: 5/15/2009 | 5716-00914559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01L9<br>START DATE: 5/15/2009 | 5716-00914558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L8<br>START DATE: 5/15/2009 | 5716-00914557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L7<br>START DATE: 5/15/2009 | 5716-00914556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV0011<br>START DATE: 6/3/2006 | 5716-00909029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L5<br>START DATE: 5/15/2009 | 5716-00914554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV000X<br>START DATE: 6/3/2006 | 5716-00909028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KR<br>START DATE: 5/15/2009 | 5716-00913818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00GC<br>START DATE: 5/15/2009 | 5716-00913782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00GD<br>START DATE: 5/15/2009 | 5716-00913783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00GF<br>START DATE: 5/15/2009 | 5716-00913784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BZ<br>START DATE: 5/15/2009 | 5716-00914352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB006B<br>START DATE: 5/15/2009 | 5716-00907366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L6<br>START DATE: 5/15/2009 | 5716-00914555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV0001<br>START DATE: 6/3/2006 | 5716-00909021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C1<br>START DATE: 5/15/2009 | 5716-00914354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00JL<br>START DATE: 5/15/2009 | 5716-00913794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JM<br>START DATE: 5/15/2009 | 5716-00913795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JN<br>START DATE: 5/15/2009 | 5716-00913796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JP<br>START DATE: 5/15/2009 | 5716-00913797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JR<br>START DATE: 5/15/2009 | 5716-00913798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV0012<br>START DATE: 6/3/2006 | 5716-00909030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV0000<br>START DATE: 6/3/2006 | 5716-00909020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CF<br>START DATE: 5/15/2009 | 5716-00913708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV0002<br>START DATE: 6/3/2006 | 5716-00909022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV0003<br>START DATE: 5/15/2009 | 5716-00909023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV0005<br>START DATE: 6/3/2006 | 5716-00909024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV0006<br>START DATE: 5/15/2009 | 5716-00909025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV000K<br>START DATE: 5/15/2009 | 5716-00909026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV000L<br>START DATE: 5/15/2009 | 5716-00909027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LL<br>START DATE: 5/15/2009 | 5716-00914561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB0029<br>START DATE: 5/15/2009 | 5716-00907305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0045<br>START DATE: 5/15/2009 | 5716-00913581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0044<br>START DATE: 5/15/2009 | 5716-00913580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0137<br>START DATE: 5/15/2009 | 5716-00914147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0138<br>START DATE: 5/15/2009 | 5716-00914148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013D<br>START DATE: 10/13/2006 | 5716-00914149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0043<br>START DATE: 5/15/2009 | 5716-00913579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013G<br>START DATE: 5/15/2009 | 5716-00914151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018J<br>START DATE: 5/15/2009 | 5716-00914285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013J<br>START DATE: 5/15/2009 | 5716-00914153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N1<br>START DATE: 5/15/2009 | 5716-00914598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N2<br>START DATE: 5/15/2009 | 5716-00914599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N3<br>START DATE: 5/15/2009 | 5716-00914600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N4<br>START DATE: 5/15/2009 | 5716-00914601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002J<br>START DATE: 11/11/2008 | 5716-00913146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX02WM<br>START DATE: 5/15/2009 | 5716-00915500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018B<br>START DATE: 5/15/2009 | 5716-00914279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00V8<br>START DATE: 5/15/2009 | 5716-00913970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00V7<br>START DATE: 5/15/2009 | 5716-00913969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00V6<br>START DATE: 5/15/2009 | 5716-00913968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00V5<br>START DATE: 5/15/2009 | 5716-00913967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00V4<br>START DATE: 5/15/2009 | 5716-00913966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00V3<br>START DATE: 5/15/2009 | 5716-00913965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PN<br>START DATE: 5/15/2009 | 5716-00916162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0189<br>START DATE: 5/15/2009 | 5716-00914278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L1<br>START DATE: 5/15/2009 | 5716-00914550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018C<br>START DATE: 5/15/2009 | 5716-00914280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018D<br>START DATE: 5/15/2009 | 5716-00914281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018F<br>START DATE: 5/15/2009 | 5716-00914282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018G<br>START DATE: 5/15/2009 | 5716-00914283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX018H START DATE: 5/15/2009 | 5716-00914284 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0042 START DATE: 5/15/2009 | 5716-00913578 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00V2 START DATE: 5/15/2009 | 5716-00913964 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LD START DATE: 10/6/2008 | 5716-00907488 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L2 START DATE: 9/24/2008 | 5716-00907481 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L3 START DATE: 5/15/2009 | 5716-00907482 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L4 START DATE: 5/15/2009 | 5716-00907483 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L5 START DATE: 5/15/2009 | 5716-00907484 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L6 START DATE: 5/15/2009 | 5716-00907485 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N5 START DATE: 5/15/2009 | 5716-00914602 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LB START DATE: 5/15/2009 | 5716-00907487 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KZ START DATE: 5/15/2009 | 5716-00907478 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MD START DATE: 5/15/2009 | 5716-00907489 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MF START DATE: 5/15/2009 | 5716-00907490 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MG START DATE: 5/15/2009 | 5716-00907491 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PC10001<br>START DATE: 5/15/2009 | 5716-00913111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10004<br>START DATE: 12/8/2006 | 5716-00913112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10005<br>START DATE: 12/8/2006 | 5716-00913113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L9<br>START DATE: 5/15/2009 | 5716-00907486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L0<br>START DATE: 5/15/2009 | 5716-00913824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CX<br>START DATE: 5/15/2009 | 5716-00913721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CW<br>START DATE: 5/15/2009 | 5716-00913720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CV<br>START DATE: 5/15/2009 | 5716-00913719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CT<br>START DATE: 5/15/2009 | 5716-00913718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CR<br>START DATE: 5/15/2009 | 5716-00913717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CP<br>START DATE: 5/15/2009 | 5716-00913716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L1<br>START DATE: 5/15/2009 | 5716-00907480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KZ<br>START DATE: 5/15/2009 | 5716-00913823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L0<br>START DATE: 5/15/2009 | 5716-00907479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L1<br>START DATE: 5/15/2009 | 5716-00913825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00L2 START DATE: 5/15/2009 | 5716-00913826 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L3 START DATE: 5/15/2009 | 5716-00913827 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L4 START DATE: 5/15/2009 | 5716-00913828 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L5 START DATE: 5/15/2009 | 5716-00913829 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VC START DATE: 5/15/2009 | 5716-00913973 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CN START DATE: 5/15/2009 | 5716-00913715 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MV START DATE: 5/15/2009 | 5716-00907501 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00W7 START DATE: 5/21/2009 | 5716-00907626 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00ML START DATE: 5/15/2009 | 5716-00907495 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MM START DATE: 5/15/2009 | 5716-00907496 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MN START DATE: 5/15/2009 | 5716-00907497 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MP START DATE: 5/15/2009 | 5716-00907498 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00V9 START DATE: 5/15/2009 | 5716-00913971 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MT START DATE: 5/15/2009 | 5716-00907500 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WB START DATE: 5/21/2009 | 5716-00907629 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00RV<br>START DATE: 5/15/2009 | 5716-00907562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00DM<br>START DATE: 5/15/2009 | 5716-00907394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00DL<br>START DATE: 5/15/2009 | 5716-00907393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00DH<br>START DATE: 5/15/2009 | 5716-00907392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00DF<br>START DATE: 5/15/2009 | 5716-00907391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00DD<br>START DATE: 5/15/2009 | 5716-00907390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MR<br>START DATE: 5/15/2009 | 5716-00907499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WJ<br>START DATE: 5/26/2009 | 5716-00907635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0069<br>START DATE: 5/15/2009 | 5716-00907365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005W<br>START DATE: 5/15/2009 | 5716-00907364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005V<br>START DATE: 5/15/2009 | 5716-00907363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005M<br>START DATE: 5/15/2009 | 5716-00907362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WL<br>START DATE: 5/26/2009 | 5716-00907637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MG<br>START DATE: 5/15/2009 | 5716-00913866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00W8<br>START DATE: 5/21/2009 | 5716-00907627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00WK<br>START DATE: 5/26/2009 | 5716-00907636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00W9<br>START DATE: 5/21/2009 | 5716-00907628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WH<br>START DATE: 5/21/2009 | 5716-00907634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WG<br>START DATE: 5/21/2009 | 5716-00907633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WF<br>START DATE: 5/21/2009 | 5716-00907632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WD<br>START DATE: 5/21/2009 | 5716-00907631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WC<br>START DATE: 5/21/2009 | 5716-00907630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00D6<br>START DATE: 5/15/2009 | 5716-00907387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MH<br>START DATE: 5/15/2009 | 5716-00913867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D1<br>START DATE: 5/15/2009 | 5716-00914382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00DC<br>START DATE: 5/15/2009 | 5716-00907389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X6<br>START DATE: 5/15/2009 | 5716-00915515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X7<br>START DATE: 5/15/2009 | 5716-00915516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X8<br>START DATE: 5/15/2009 | 5716-00915517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X9<br>START DATE: 5/15/2009 | 5716-00915518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02XB<br>START DATE: 5/15/2009 | 5716-00915519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PD<br>START DATE: 5/15/2009 | 5716-00913915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XD<br>START DATE: 5/15/2009 | 5716-00915521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PC<br>START DATE: 5/15/2009 | 5716-00913914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D2<br>START DATE: 5/15/2009 | 5716-00914383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D3<br>START DATE: 5/15/2009 | 5716-00914384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D4<br>START DATE: 5/15/2009 | 5716-00914385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D5<br>START DATE: 5/15/2009 | 5716-00914386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0296<br>START DATE: 5/15/2009 | 5716-00915078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10006<br>START DATE: 12/8/2006 | 5716-00913114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XC<br>START DATE: 5/15/2009 | 5716-00915520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00GJ<br>START DATE: 5/15/2009 | 5716-00913787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VB<br>START DATE: 5/15/2009 | 5716-00913972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00CT<br>START DATE: 5/15/2009 | 5716-00907386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00CP<br>START DATE: 5/15/2009 | 5716-00907385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00CN<br>START DATE: 5/15/2009 | 5716-00907384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00CM<br>START DATE: 5/15/2009 | 5716-00907383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0297<br>START DATE: 5/15/2009 | 5716-00915079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PF<br>START DATE: 5/15/2009 | 5716-00913916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00GH<br>START DATE: 5/15/2009 | 5716-00913786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00D8<br>START DATE: 5/15/2009 | 5716-00907388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00GK<br>START DATE: 5/15/2009 | 5716-00913788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JF<br>START DATE: 5/15/2009 | 5716-00913789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JG<br>START DATE: 5/15/2009 | 5716-00913790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JH<br>START DATE: 5/15/2009 | 5716-00913791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JJ<br>START DATE: 5/15/2009 | 5716-00913792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JK<br>START DATE: 5/15/2009 | 5716-00913793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00GG<br>START DATE: 5/15/2009 | 5716-00913785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV0016<br>START DATE: 6/3/2006 | 5716-00909034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009R<br>START DATE: 5/15/2009 | 5716-00913671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX009T<br>START DATE: 5/15/2009 | 5716-00913672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009V<br>START DATE: 5/15/2009 | 5716-00913673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K3<br>START DATE: 5/15/2009 | 5716-00907454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K2<br>START DATE: 5/15/2009 | 5716-00907453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K1<br>START DATE: 5/15/2009 | 5716-00907452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JX<br>START DATE: 5/15/2009 | 5716-00907449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV0015<br>START DATE: 6/3/2006 | 5716-00909033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009M<br>START DATE: 5/15/2009 | 5716-00913668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1M2L000H<br>START DATE: 5/15/2009 | 5716-00909274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1M2L0063<br>START DATE: 5/15/2009 | 5716-00909275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1M2L006G<br>START DATE: 5/15/2009 | 5716-00909276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1M2L0186<br>START DATE: 5/15/2009 | 5716-00909277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K0<br>START DATE: 5/15/2009 | 5716-00907451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KF<br>START DATE: 5/15/2009 | 5716-00914534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LWV0014<br>START DATE: 6/3/2006 | 5716-00909032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX022R<br>START DATE: 5/15/2009 | 5716-00914898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HK<br>START DATE: 5/15/2009 | 5716-00914482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HL<br>START DATE: 5/15/2009 | 5716-00914483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HM<br>START DATE: 5/15/2009 | 5716-00914484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HN<br>START DATE: 5/15/2009 | 5716-00914485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HP<br>START DATE: 5/15/2009 | 5716-00914486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HR<br>START DATE: 5/15/2009 | 5716-00914487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009P<br>START DATE: 5/15/2009 | 5716-00913670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HV<br>START DATE: 5/15/2009 | 5716-00914489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009N<br>START DATE: 5/15/2009 | 5716-00913669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022T<br>START DATE: 5/15/2009 | 5716-00914899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022V<br>START DATE: 5/15/2009 | 5716-00914900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022W<br>START DATE: 5/15/2009 | 5716-00914901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018P<br>START DATE: 5/15/2009 | 5716-00914290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018R<br>START DATE: 5/15/2009 | 5716-00914291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX009K<br>START DATE: 5/15/2009 | 5716-00913667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JW<br>START DATE: 5/15/2009 | 5716-00907448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HT<br>START DATE: 5/15/2009 | 5716-00914488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K6<br>START DATE: 5/15/2009 | 5716-00914527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N3<br>START DATE: 5/15/2009 | 5716-00913883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N4<br>START DATE: 5/15/2009 | 5716-00913884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N5<br>START DATE: 5/15/2009 | 5716-00913885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N6<br>START DATE: 5/15/2009 | 5716-00913886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N7<br>START DATE: 5/15/2009 | 5716-00913887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N8<br>START DATE: 5/15/2009 | 5716-00913888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JZ<br>START DATE: 5/15/2009 | 5716-00907450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K5<br>START DATE: 5/15/2009 | 5716-00914526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DV<br>START DATE: 5/15/2009 | 5716-00913745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K7<br>START DATE: 5/15/2009 | 5716-00914528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K8<br>START DATE: 5/15/2009 | 5716-00914529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01K9<br>START DATE: 5/15/2009 | 5716-00914530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KB<br>START DATE: 5/15/2009 | 5716-00914531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KC<br>START DATE: 5/15/2009 | 5716-00914532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0129<br>START DATE: 5/15/2009 | 5716-00914122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N9<br>START DATE: 5/15/2009 | 5716-00913889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DK<br>START DATE: 5/15/2009 | 5716-00913738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T3<br>START DATE: 5/15/2009 | 5716-00914684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JV<br>START DATE: 5/15/2009 | 5716-00907447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JT<br>START DATE: 5/15/2009 | 5716-00907446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JR<br>START DATE: 5/15/2009 | 5716-00907445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JP<br>START DATE: 5/15/2009 | 5716-00907444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JN<br>START DATE: 5/15/2009 | 5716-00907443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DX<br>START DATE: 5/15/2009 | 5716-00913747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DJ<br>START DATE: 5/15/2009 | 5716-00913737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DW<br>START DATE: 5/15/2009 | 5716-00913746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00DL<br>START DATE: 5/15/2009 | 5716-00913739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DM<br>START DATE: 5/15/2009 | 5716-00913740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DN<br>START DATE: 5/15/2009 | 5716-00913741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DP<br>START DATE: 5/15/2009 | 5716-00913742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DR<br>START DATE: 5/15/2009 | 5716-00913743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DT<br>START DATE: 5/15/2009 | 5716-00913744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HG<br>START DATE: 5/15/2009 | 5716-00914479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DH<br>START DATE: 5/15/2009 | 5716-00913736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T9<br>START DATE: 5/15/2009 | 5716-00916199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012G<br>START DATE: 5/15/2009 | 5716-00914127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012H<br>START DATE: 5/15/2009 | 5716-00914128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012J<br>START DATE: 5/15/2009 | 5716-00914129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012K<br>START DATE: 5/15/2009 | 5716-00914130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012L<br>START DATE: 5/15/2009 | 5716-00914131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012M<br>START DATE: 5/15/2009 | 5716-00914132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01HJ<br>START DATE: 5/15/2009 | 5716-00914481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T8<br>START DATE: 5/15/2009 | 5716-00916198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012C<br>START DATE: 5/15/2009 | 5716-00914124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033W<br>START DATE: 5/15/2009 | 5716-00915671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033X<br>START DATE: 5/15/2009 | 5716-00915672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033Z<br>START DATE: 5/15/2009 | 5716-00915673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0340<br>START DATE: 5/15/2009 | 5716-00915674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0341<br>START DATE: 5/15/2009 | 5716-00915675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0342<br>START DATE: 5/15/2009 | 5716-00915676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012P<br>START DATE: 5/15/2009 | 5716-00914133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z1<br>START DATE: 5/15/2009 | 5716-00916301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012B<br>START DATE: 5/15/2009 | 5716-00914123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GP<br>START DATE: 5/15/2009 | 5716-00914458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GR<br>START DATE: 5/15/2009 | 5716-00914459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XV<br>START DATE: 5/15/2009 | 5716-00916296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03XW<br>START DATE: 5/15/2009 | 5716-00916297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XX<br>START DATE: 5/15/2009 | 5716-00916298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012F<br>START DATE: 5/15/2009 | 5716-00914126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z0<br>START DATE: 5/15/2009 | 5716-00916300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012D<br>START DATE: 5/15/2009 | 5716-00914125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035D<br>START DATE: 5/15/2009 | 5716-00915714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035F<br>START DATE: 5/15/2009 | 5716-00915715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035G<br>START DATE: 5/15/2009 | 5716-00915716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035H<br>START DATE: 5/15/2009 | 5716-00915717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035J<br>START DATE: 5/15/2009 | 5716-00915718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D4<br>START DATE: 5/15/2009 | 5716-00915901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X3<br>START DATE: 5/15/2009 | 5716-00914767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XZ<br>START DATE: 5/15/2009 | 5716-00916299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GC<br>START DATE: 5/15/2009 | 5716-00914448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0343<br>START DATE: 5/15/2009 | 5716-00915677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00M0<br>START DATE: 5/15/2009 | 5716-00913852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M1<br>START DATE: 5/15/2009 | 5716-00913853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M2<br>START DATE: 5/15/2009 | 5716-00913854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M3<br>START DATE: 5/15/2009 | 5716-00913855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M4<br>START DATE: 5/15/2009 | 5716-00913856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LX<br>START DATE: 5/15/2009 | 5716-00913850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M6<br>START DATE: 5/15/2009 | 5716-00913858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LW<br>START DATE: 5/15/2009 | 5716-00913849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GD<br>START DATE: 5/15/2009 | 5716-00914449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GF<br>START DATE: 5/15/2009 | 5716-00914450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GG<br>START DATE: 5/15/2009 | 5716-00914451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GH<br>START DATE: 5/15/2009 | 5716-00914452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GJ<br>START DATE: 5/15/2009 | 5716-00914453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HF<br>START DATE: 5/15/2009 | 5716-00914478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KG<br>START DATE: 5/15/2009 | 5716-00914535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00M5<br>START DATE: 5/15/2009 | 5716-00913857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F3<br>START DATE: 5/15/2009 | 5716-00913752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HH<br>START DATE: 5/15/2009 | 5716-00914480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X4<br>START DATE: 5/15/2009 | 5716-00914768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002B<br>START DATE: 5/15/2009 | 5716-00907306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MP<br>START DATE: 5/15/2009 | 5716-00914590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WP<br>START DATE: 5/15/2009 | 5716-00915502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F0<br>START DATE: 5/15/2009 | 5716-00913749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LZ<br>START DATE: 5/15/2009 | 5716-00913851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F2<br>START DATE: 5/15/2009 | 5716-00913751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X2<br>START DATE: 5/15/2009 | 5716-00914766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F4<br>START DATE: 5/15/2009 | 5716-00913753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F5<br>START DATE: 5/15/2009 | 5716-00913754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F6<br>START DATE: 5/15/2009 | 5716-00913755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F7<br>START DATE: 5/15/2009 | 5716-00913756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00F8<br>START DATE: 5/15/2009 | 5716-00913757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LT<br>START DATE: 5/15/2009 | 5716-00913847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LV<br>START DATE: 5/15/2009 | 5716-00913848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F1<br>START DATE: 5/15/2009 | 5716-00913750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HR<br>START DATE: 5/15/2009 | 5716-00907432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P7<br>START DATE: 5/15/2009 | 5716-00913910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P8<br>START DATE: 5/15/2009 | 5716-00913911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P9<br>START DATE: 5/15/2009 | 5716-00913912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PB<br>START DATE: 5/15/2009 | 5716-00913913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HZ<br>START DATE: 5/15/2009 | 5716-00907436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HW<br>START DATE: 5/15/2009 | 5716-00907435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024R<br>START DATE: 5/15/2009 | 5716-00914954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HT<br>START DATE: 5/15/2009 | 5716-00907433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P4<br>START DATE: 5/15/2009 | 5716-00913907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HP<br>START DATE: 5/15/2009 | 5716-00907431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00HM<br>START DATE: 5/15/2009 | 5716-00907430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024L<br>START DATE: 5/15/2009 | 5716-00914950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024M<br>START DATE: 5/15/2009 | 5716-00914951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024N<br>START DATE: 5/15/2009 | 5716-00914952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KD<br>START DATE: 5/15/2009 | 5716-00914533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HV<br>START DATE: 5/15/2009 | 5716-00907434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0270<br>START DATE: 5/15/2009 | 5716-00915016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026N<br>START DATE: 5/15/2009 | 5716-00915008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026P<br>START DATE: 5/15/2009 | 5716-00915009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026R<br>START DATE: 5/15/2009 | 5716-00915010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026T<br>START DATE: 5/15/2009 | 5716-00915011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026V<br>START DATE: 5/15/2009 | 5716-00915012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026W<br>START DATE: 5/15/2009 | 5716-00915013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P6<br>START DATE: 5/15/2009 | 5716-00913909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026Z<br>START DATE: 5/15/2009 | 5716-00915015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00P5<br>START DATE: 5/15/2009 | 5716-00913908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0271<br>START DATE: 5/15/2009 | 5716-00915017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NR<br>START DATE: 5/15/2009 | 5716-00913902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P0<br>START DATE: 5/15/2009 | 5716-00913903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P1<br>START DATE: 5/15/2009 | 5716-00913904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P2<br>START DATE: 5/15/2009 | 5716-00913905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P3<br>START DATE: 5/15/2009 | 5716-00913906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024T<br>START DATE: 5/15/2009 | 5716-00914955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026X<br>START DATE: 5/15/2009 | 5716-00915014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RZ<br>START DATE: 5/15/2009 | 5716-00915425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0171<br>START DATE: 5/15/2009 | 5716-00914242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0172<br>START DATE: 5/15/2009 | 5716-00914243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RP<br>START DATE: 5/15/2009 | 5716-00915419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RR<br>START DATE: 5/15/2009 | 5716-00915420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RT<br>START DATE: 5/15/2009 | 5716-00915421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02RV<br>START DATE: 5/15/2009 | 5716-00915422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024P<br>START DATE: 5/15/2009 | 5716-00914953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RX<br>START DATE: 5/15/2009 | 5716-00915424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040T<br>START DATE: 5/15/2009 | 5716-00916351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D9<br>START DATE: 5/15/2009 | 5716-00915162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DB<br>START DATE: 5/15/2009 | 5716-00915163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DC<br>START DATE: 5/15/2009 | 5716-00915164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DD<br>START DATE: 5/15/2009 | 5716-00915165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022G<br>START DATE: 5/15/2009 | 5716-00914890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1NRF001J<br>START DATE: 10/13/2008 | 5716-00912552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RW<br>START DATE: 5/15/2009 | 5716-00915423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J3<br>START DATE: 5/15/2009 | 5716-00915240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024V<br>START DATE: 5/15/2009 | 5716-00914956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024W<br>START DATE: 5/15/2009 | 5716-00914957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01M3<br>START DATE: 5/15/2009 | 5716-00914574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01M4<br>START DATE: 5/15/2009 | 5716-00914575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01M5<br>START DATE: 5/15/2009 | 5716-00914576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01M8<br>START DATE: 5/15/2009 | 5716-00914577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040W<br>START DATE: 5/15/2009 | 5716-00916353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MB<br>START DATE: 5/15/2009 | 5716-00914579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040V<br>START DATE: 5/15/2009 | 5716-00916352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J4<br>START DATE: 5/15/2009 | 5716-00915241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J5<br>START DATE: 5/15/2009 | 5716-00915242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J6<br>START DATE: 5/15/2009 | 5716-00915243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J7<br>START DATE: 5/15/2009 | 5716-00915244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J8<br>START DATE: 5/15/2009 | 5716-00915245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040R<br>START DATE: 5/15/2009 | 5716-00916350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009C<br>START DATE: 5/15/2009 | 5716-00913661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01M9<br>START DATE: 5/15/2009 | 5716-00914578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006W<br>START DATE: 5/15/2009 | 5716-00913602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01DK<br>START DATE: 5/15/2009 | 5716-00914398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006H<br>START DATE: 5/15/2009 | 5716-00913595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006J<br>START DATE: 5/15/2009 | 5716-00913596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006K<br>START DATE: 5/15/2009 | 5716-00913597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006L<br>START DATE: 5/15/2009 | 5716-00913598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006M<br>START DATE: 5/15/2009 | 5716-00913599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026M<br>START DATE: 5/15/2009 | 5716-00915007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006V<br>START DATE: 5/15/2009 | 5716-00913601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PJ<br>START DATE: 5/15/2009 | 5716-00913919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006X<br>START DATE: 5/15/2009 | 5716-00913603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006Z<br>START DATE: 5/15/2009 | 5716-00913604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0070<br>START DATE: 5/15/2009 | 5716-00913605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0071<br>START DATE: 5/15/2009 | 5716-00913606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0072<br>START DATE: 5/15/2009 | 5716-00913607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0076<br>START DATE: 5/15/2009 | 5716-00913608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX006T START DATE: 5/15/2009 | 5716-00913600 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005F START DATE: 5/15/2009 | 5716-00907358 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KH START DATE: 5/15/2009 | 5716-00914536 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KJ START DATE: 5/15/2009 | 5716-00914537 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DW START DATE: 5/15/2009 | 5716-00914406 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DX START DATE: 5/15/2009 | 5716-00914407 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DZ START DATE: 5/15/2009 | 5716-00914408 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F0 START DATE: 5/15/2009 | 5716-00914409 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PG START DATE: 5/15/2009 | 5716-00913917 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005G START DATE: 5/15/2009 | 5716-00907359 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PH START DATE: 5/15/2009 | 5716-00913918 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PR START DATE: 5/15/2009 | 5716-00913925 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PP START DATE: 5/15/2009 | 5716-00913924 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PN START DATE: 5/15/2009 | 5716-00913923 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PM START DATE: 5/15/2009 | 5716-00913922 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00PL<br>START DATE: 5/15/2009 | 5716-00913921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PK<br>START DATE: 5/15/2009 | 5716-00913920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0079<br>START DATE: 5/15/2009 | 5716-00913611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005H<br>START DATE: 5/15/2009 | 5716-00907360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0094<br>START DATE: 5/15/2009 | 5716-00913654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0077<br>START DATE: 5/15/2009 | 5716-00913609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G4<br>START DATE: 5/15/2009 | 5716-00914441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G5<br>START DATE: 5/15/2009 | 5716-00914442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G6<br>START DATE: 5/15/2009 | 5716-00914443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G7<br>START DATE: 5/15/2009 | 5716-00914444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G8<br>START DATE: 5/15/2009 | 5716-00914445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G2<br>START DATE: 5/15/2009 | 5716-00914439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0093<br>START DATE: 5/15/2009 | 5716-00913653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G1<br>START DATE: 5/15/2009 | 5716-00914438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0095<br>START DATE: 5/15/2009 | 5716-00913655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0096<br>START DATE: 5/15/2009 | 5716-00913656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0097<br>START DATE: 5/15/2009 | 5716-00913657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0098<br>START DATE: 5/15/2009 | 5716-00913658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0099<br>START DATE: 5/15/2009 | 5716-00913659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009B<br>START DATE: 5/15/2009 | 5716-00913660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X5<br>START DATE: 5/15/2009 | 5716-00914769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022X<br>START DATE: 5/15/2009 | 5716-00914902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JL<br>START DATE: 5/15/2009 | 5716-00907441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026L<br>START DATE: 5/15/2009 | 5716-00915006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007B<br>START DATE: 5/15/2009 | 5716-00913612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007C<br>START DATE: 5/15/2009 | 5716-00913613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024G<br>START DATE: 5/15/2009 | 5716-00914946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024H<br>START DATE: 5/15/2009 | 5716-00914947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024J<br>START DATE: 5/15/2009 | 5716-00914948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G3<br>START DATE: 5/15/2009 | 5716-00914440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0441 START DATE: 5/15/2009 | 5716-00916438 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0078 START DATE: 5/15/2009 | 5716-00913610 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JK START DATE: 5/15/2009 | 5716-00907440 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JD START DATE: 5/15/2009 | 5716-00907439 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00J5 START DATE: 5/15/2009 | 5716-00907438 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00J3 START DATE: 5/15/2009 | 5716-00907437 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FX START DATE: 5/15/2009 | 5716-00914435 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FZ START DATE: 5/15/2009 | 5716-00914436 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G0 START DATE: 5/15/2009 | 5716-00914437 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024K START DATE: 5/15/2009 | 5716-00914949 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002H START DATE: 5/15/2009 | 5716-00913557 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004L START DATE: 5/15/2009 | 5716-00907350 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N0 START DATE: 5/15/2009 | 5716-00914597 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RK START DATE: 5/15/2009 | 5716-00914670 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RL START DATE: 5/15/2009 | 5716-00914671 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01RM<br>START DATE: 5/15/2009 | 5716-00914672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RN<br>START DATE: 5/15/2009 | 5716-00914673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WC<br>START DATE: 5/15/2009 | 5716-00914000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002B<br>START DATE: 5/15/2009 | 5716-00913555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002G<br>START DATE: 5/15/2009 | 5716-00913556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WD<br>START DATE: 5/15/2009 | 5716-00914001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MX<br>START DATE: 5/15/2009 | 5716-00914595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WG<br>START DATE: 5/15/2009 | 5716-00914003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z6<br>START DATE: 5/15/2009 | 5716-00914798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002J<br>START DATE: 5/15/2009 | 5716-00913558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002K<br>START DATE: 5/15/2009 | 5716-00913559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002L<br>START DATE: 5/15/2009 | 5716-00913560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002M<br>START DATE: 5/15/2009 | 5716-00913561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002N<br>START DATE: 5/15/2009 | 5716-00913562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002P<br>START DATE: 5/15/2009 | 5716-00913563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00W6<br>START DATE: 5/21/2009 | 5716-00907625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00W5<br>START DATE: 5/21/2009 | 5716-00907624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00W4<br>START DATE: 5/21/2009 | 5716-00907623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00W3<br>START DATE: 5/21/2009 | 5716-00907622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WF<br>START DATE: 5/15/2009 | 5716-00914002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0040<br>START DATE: 5/15/2009 | 5716-00907338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004K<br>START DATE: 5/15/2009 | 5716-00907349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004J<br>START DATE: 5/15/2009 | 5716-00907348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004H<br>START DATE: 5/15/2009 | 5716-00907347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004B<br>START DATE: 5/15/2009 | 5716-00907346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0049<br>START DATE: 5/15/2009 | 5716-00907345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0048<br>START DATE: 5/15/2009 | 5716-00907344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0047<br>START DATE: 5/15/2009 | 5716-00907343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0044<br>START DATE: 5/15/2009 | 5716-00907342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MR<br>START DATE: 5/15/2009 | 5716-00914591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB0043<br>START DATE: 5/15/2009 | 5716-00907341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MZ<br>START DATE: 5/15/2009 | 5716-00914596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0041<br>START DATE: 5/15/2009 | 5716-00907339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016B<br>START DATE: 5/15/2009 | 5716-00914223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB003Z<br>START DATE: 5/15/2009 | 5716-00907337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB003G<br>START DATE: 5/15/2009 | 5716-00907336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MT<br>START DATE: 5/15/2009 | 5716-00914592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MV<br>START DATE: 5/15/2009 | 5716-00914593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MW<br>START DATE: 5/15/2009 | 5716-00914594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VW<br>START DATE: 5/15/2009 | 5716-00913986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z8<br>START DATE: 5/15/2009 | 5716-00914800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002J<br>START DATE: 5/15/2009 | 5716-00907310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00X0<br>START DATE: 5/26/2009 | 5716-00907647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z7<br>START DATE: 5/15/2009 | 5716-00914799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0042<br>START DATE: 5/15/2009 | 5716-00907340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB0039 START DATE: 5/15/2009 | 5716-00907331 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029K START DATE: 5/15/2009 | 5716-00915089 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T1 START DATE: 5/15/2009 | 5716-00914682 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DZ START DATE: 5/15/2009 | 5716-00913748 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T2 START DATE: 5/15/2009 | 5716-00914683 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0031 START DATE: 5/15/2009 | 5716-00907323 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0032 START DATE: 5/15/2009 | 5716-00907324 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0033 START DATE: 5/15/2009 | 5716-00907325 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0034 START DATE: 5/15/2009 | 5716-00907326 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0035 START DATE: 5/15/2009 | 5716-00907327 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0036 START DATE: 5/15/2009 | 5716-00907328 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016D START DATE: 5/15/2009 | 5716-00914225 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0038 START DATE: 5/15/2009 | 5716-00907330 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029H START DATE: 5/15/2009 | 5716-00915087 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB003B START DATE: 5/15/2009 | 5716-00907332 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01XX<br>START DATE: 5/15/2009 | 5716-00914790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XZ<br>START DATE: 5/15/2009 | 5716-00914791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z0<br>START DATE: 5/15/2009 | 5716-00914792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z1<br>START DATE: 5/15/2009 | 5716-00914793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB003C<br>START DATE: 5/15/2009 | 5716-00907333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z5<br>START DATE: 5/15/2009 | 5716-00914797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z4<br>START DATE: 5/15/2009 | 5716-00914796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z3<br>START DATE: 5/15/2009 | 5716-00914795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z2<br>START DATE: 5/15/2009 | 5716-00914794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0037<br>START DATE: 5/15/2009 | 5716-00907329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WM<br>START DATE: 5/15/2009 | 5716-00914008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VX<br>START DATE: 5/15/2009 | 5716-00913987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0169<br>START DATE: 5/15/2009 | 5716-00914222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0168<br>START DATE: 5/15/2009 | 5716-00914221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0167<br>START DATE: 5/15/2009 | 5716-00914220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00WH<br>START DATE: 5/15/2009 | 5716-00914004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0166<br>START DATE: 5/15/2009 | 5716-00914219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0165<br>START DATE: 5/15/2009 | 5716-00914218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0032<br>START DATE: 5/15/2009 | 5716-00913564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003H<br>START DATE: 5/15/2009 | 5716-00913565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WJ<br>START DATE: 5/15/2009 | 5716-00914005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KT<br>START DATE: 5/15/2009 | 5716-00913819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WL<br>START DATE: 5/15/2009 | 5716-00914007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029J<br>START DATE: 5/15/2009 | 5716-00915088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WN<br>START DATE: 5/15/2009 | 5716-00914009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0084<br>START DATE: 5/15/2009 | 5716-00913626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0085<br>START DATE: 5/15/2009 | 5716-00913627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0298<br>START DATE: 5/15/2009 | 5716-00915080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0299<br>START DATE: 5/15/2009 | 5716-00915081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029B<br>START DATE: 5/15/2009 | 5716-00915082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX029C<br>START DATE: 5/15/2009 | 5716-00915083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029D<br>START DATE: 5/15/2009 | 5716-00915084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029F<br>START DATE: 5/15/2009 | 5716-00915085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029G<br>START DATE: 5/15/2009 | 5716-00915086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016C<br>START DATE: 5/15/2009 | 5716-00914224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WK<br>START DATE: 5/15/2009 | 5716-00914006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1001T<br>START DATE: 5/15/2009 | 5716-00913131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PK<br>START DATE: 5/15/2009 | 5716-00916159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PG<br>START DATE: 5/15/2009 | 5716-00916158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0069<br>START DATE: 5/15/2009 | 5716-00913589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0068<br>START DATE: 5/15/2009 | 5716-00913588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0067<br>START DATE: 5/15/2009 | 5716-00913587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0066<br>START DATE: 5/15/2009 | 5716-00913586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0065<br>START DATE: 5/15/2009 | 5716-00913585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0064<br>START DATE: 5/15/2009 | 5716-00913584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0063<br>START DATE: 5/15/2009 | 5716-00913583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PF<br>START DATE: 5/15/2009 | 5716-00914638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WW<br>START DATE: 5/26/2009 | 5716-00907644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1001V<br>START DATE: 5/15/2009 | 5716-00913132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027L<br>START DATE: 5/15/2009 | 5716-00915034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1001P<br>START DATE: 5/15/2009 | 5716-00913130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10017<br>START DATE: 5/15/2009 | 5716-00913128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004M<br>START DATE: 5/15/2009 | 5716-00907351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10014<br>START DATE: 5/15/2009 | 5716-00913126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10011<br>START DATE: 5/15/2009 | 5716-00913125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000Z<br>START DATE: 5/15/2009 | 5716-00913124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000W<br>START DATE: 5/15/2009 | 5716-00913123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KX<br>START DATE: 5/15/2009 | 5716-00913822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KW<br>START DATE: 5/15/2009 | 5716-00913821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KV<br>START DATE: 5/15/2009 | 5716-00913820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PC1001W<br>START DATE: 5/15/2009 | 5716-00913133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TJ<br>START DATE: 5/15/2009 | 5716-00914697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002C<br>START DATE: 5/15/2009 | 5716-00907307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002G<br>START DATE: 5/15/2009 | 5716-00907308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00X1<br>START DATE: 5/26/2009 | 5716-00907648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002H<br>START DATE: 5/15/2009 | 5716-00907309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB003D<br>START DATE: 5/15/2009 | 5716-00907334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB003F<br>START DATE: 5/15/2009 | 5716-00907335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WM<br>START DATE: 5/26/2009 | 5716-00907638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WN<br>START DATE: 5/26/2009 | 5716-00907639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WP<br>START DATE: 5/26/2009 | 5716-00907640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WR<br>START DATE: 5/26/2009 | 5716-00907641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PL<br>START DATE: 5/15/2009 | 5716-00916160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WV<br>START DATE: 5/26/2009 | 5716-00907643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PM<br>START DATE: 5/15/2009 | 5716-00916161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01TH<br>START DATE: 5/15/2009 | 5716-00914696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TG<br>START DATE: 5/15/2009 | 5716-00914695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TF<br>START DATE: 5/15/2009 | 5716-00914694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027W<br>START DATE: 5/15/2009 | 5716-00915041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027V<br>START DATE: 5/15/2009 | 5716-00915040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027T<br>START DATE: 5/15/2009 | 5716-00915039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027R<br>START DATE: 5/15/2009 | 5716-00915038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027P<br>START DATE: 5/15/2009 | 5716-00915037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027N<br>START DATE: 5/15/2009 | 5716-00915036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027M<br>START DATE: 5/15/2009 | 5716-00915035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10015<br>START DATE: 5/15/2009 | 5716-00913127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WT<br>START DATE: 5/26/2009 | 5716-00907642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00BX<br>START DATE: 5/15/2009 | 5716-00907373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00X2<br>START DATE: 5/26/2009 | 5716-00907649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GT<br>START DATE: 5/15/2009 | 5716-00907407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00CB<br>START DATE: 5/15/2009 | 5716-00907381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1001J<br>START DATE: 5/15/2009 | 5716-00913129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00C8<br>START DATE: 5/15/2009 | 5716-00907380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00C7<br>START DATE: 5/15/2009 | 5716-00907379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00C6<br>START DATE: 5/15/2009 | 5716-00907378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00C5<br>START DATE: 5/15/2009 | 5716-00907377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00C4<br>START DATE: 5/15/2009 | 5716-00907376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00X3<br>START DATE: 5/26/2009 | 5716-00907650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00BZ<br>START DATE: 5/15/2009 | 5716-00907374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GR<br>START DATE: 5/15/2009 | 5716-00907406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00BV<br>START DATE: 5/15/2009 | 5716-00907372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00BT<br>START DATE: 5/15/2009 | 5716-00907371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00BF<br>START DATE: 5/15/2009 | 5716-00907370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005D<br>START DATE: 5/15/2009 | 5716-00907357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005C<br>START DATE: 5/15/2009 | 5716-00907356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB0058<br>START DATE: 5/15/2009 | 5716-00907355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0052<br>START DATE: 5/15/2009 | 5716-00907354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0051<br>START DATE: 5/15/2009 | 5716-00907353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004X<br>START DATE: 5/15/2009 | 5716-00907352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00C0<br>START DATE: 5/15/2009 | 5716-00907375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z9<br>START DATE: 5/15/2009 | 5716-00914801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00X5<br>START DATE: 5/26/2009 | 5716-00907652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00XC<br>START DATE: 5/26/2009 | 5716-00907658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WX<br>START DATE: 5/26/2009 | 5716-00907645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00XB<br>START DATE: 5/26/2009 | 5716-00907657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00X9<br>START DATE: 5/26/2009 | 5716-00907656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00X8<br>START DATE: 5/26/2009 | 5716-00907655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00X7<br>START DATE: 5/26/2009 | 5716-00907654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00WZ<br>START DATE: 5/26/2009 | 5716-00907646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00X6<br>START DATE: 5/26/2009 | 5716-00907653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00X4<br>START DATE: 5/26/2009 | 5716-00907651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00CL<br>START DATE: 2/12/2008 | 5716-00907382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000LG<br>START DATE: 2/3/2005 | 5716-00995482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000LB<br>START DATE: 11/9/2007 | 5716-00995481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000L9<br>START DATE: 11/30/2006 | 5716-00995480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000L8<br>START DATE: 3/1/2006 | 5716-00995479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000L7<br>START DATE: 3/1/2006 | 5716-00995478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000L6<br>START DATE: 3/1/2006 | 5716-00995477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000L5<br>START DATE: 3/1/2006 | 5716-00995476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001JZ<br>START DATE: 8/1/2007 | 5716-00991042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000JN<br>START DATE: 11/9/2007 | 5716-00995473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000L3<br>START DATE: 11/9/2005 | 5716-00995474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000LH<br>START DATE: 2/4/2005 | 5716-00995483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000JL<br>START DATE: 11/9/2007 | 5716-00995471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000JK<br>START DATE: 7/2/2004 | 5716-00995470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: GX8000JM<br>START DATE: 11/9/2007 | 5716-00995472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000L4<br>START DATE: 3/1/2006 | 5716-00995475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000V9<br>START DATE: 3/16/2006 | 5716-00995530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001JW<br>START DATE: 8/1/2007 | 5716-00991040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000VM<br>START DATE: 3/10/2006 | 5716-00995537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000VL<br>START DATE: 3/10/2006 | 5716-00995536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000VK<br>START DATE: 3/10/2006 | 5716-00995535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000VJ<br>START DATE: 3/10/2006 | 5716-00995534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000VH<br>START DATE: 8/22/2005 | 5716-00995533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000VC<br>START DATE: 8/17/2005 | 5716-00995532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001JL<br>START DATE: 2/11/2005 | 5716-00991039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001JK<br>START DATE: 2/11/2005 | 5716-00991038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0020X<br>START DATE: 8/1/2007 | 5716-00991200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000VB<br>START DATE: 8/17/2005 | 5716-00995531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001K1<br>START DATE: 8/1/2007 | 5716-00991043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: GX8000V8<br>START DATE: 3/16/2006 | 5716-00995529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000V7<br>START DATE: 3/16/2006 | 5716-00995528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000V6<br>START DATE: 3/16/2006 | 5716-00995527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000V5<br>START DATE: 3/16/2006 | 5716-00995526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001JH<br>START DATE: 2/11/2005 | 5716-00991036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001JG<br>START DATE: 2/11/2005 | 5716-00991035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001HV<br>START DATE: 2/11/2005 | 5716-00991034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001H1<br>START DATE: 7/26/2005 | 5716-00991033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001H0<br>START DATE: 7/26/2005 | 5716-00991032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001JJ<br>START DATE: 2/11/2005 | 5716-00991037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00242<br>START DATE: 1/6/2009 | 5716-00991274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000N1<br>START DATE: 6/23/2005 | 5716-00995485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000N2<br>START DATE: 6/23/2005 | 5716-00995486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000N3<br>START DATE: 6/23/2005 | 5716-00995487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000N4<br>START DATE: 11/30/2006 | 5716-00995488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: GX8000N5<br>START DATE: 11/30/2006 | 5716-00995489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024B<br>START DATE: 9/3/2008 | 5716-00991280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0249<br>START DATE: 9/3/2008 | 5716-00991279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00248<br>START DATE: 9/6/2007 | 5716-00991278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00245<br>START DATE: 1/6/2009 | 5716-00991277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001JX<br>START DATE: 8/1/2007 | 5716-00991041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00243<br>START DATE: 1/6/2009 | 5716-00991275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VV<br>START DATE: 8/1/2007 | 5716-00991124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0023W<br>START DATE: 12/30/2008 | 5716-00991273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: G1D0023L<br>START DATE: 6/21/2007 | 5716-00991272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00215<br>START DATE: 8/1/2007 | 5716-00991207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00214<br>START DATE: 8/1/2007 | 5716-00991206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00213<br>START DATE: 8/1/2007 | 5716-00991205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00212<br>START DATE: 8/1/2007 | 5716-00991204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00211<br>START DATE: 8/1/2007 | 5716-00991203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D00210<br>START DATE: 8/1/2007 | 5716-00991202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0020Z<br>START DATE: 8/1/2007 | 5716-00991201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000N0<br>START DATE: 6/23/2005 | 5716-00995484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00244<br>START DATE: 1/6/2009 | 5716-00991276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000TX<br>START DATE: 8/17/2005 | 5716-00995519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024R<br>START DATE: 9/3/2008 | 5716-00991292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024T<br>START DATE: 9/3/2008 | 5716-00991293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024V<br>START DATE: 9/3/2008 | 5716-00991294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024W<br>START DATE: 11/11/2008 | 5716-00991295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000TP<br>START DATE: 11/9/2005 | 5716-00995514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000TR<br>START DATE: 11/9/2005 | 5716-00995515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000TT<br>START DATE: 11/9/2005 | 5716-00995516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VR<br>START DATE: 8/1/2007 | 5716-00991122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000TW<br>START DATE: 11/9/2005 | 5716-00995518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024M<br>START DATE: 9/3/2008 | 5716-00991289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: GX8000TZ<br>START DATE: 8/17/2005 | 5716-00995520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000V0<br>START DATE: 8/17/2005 | 5716-00995521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000V1<br>START DATE: 8/17/2005 | 5716-00995522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000V2<br>START DATE: 8/17/2005 | 5716-00995523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000V3<br>START DATE: 8/17/2005 | 5716-00995524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000V4<br>START DATE: 3/16/2006 | 5716-00995525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001T0<br>START DATE: 6/16/2006 | 5716-00990972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001T1<br>START DATE: 6/16/2006 | 5716-00990973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000TV<br>START DATE: 11/9/2005 | 5716-00995517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000WJ<br>START DATE: 11/30/2006 | 5716-00995549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000VP<br>START DATE: 3/10/2006 | 5716-00995539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000VR<br>START DATE: 3/10/2006 | 5716-00995540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000VT<br>START DATE: 3/10/2006 | 5716-00995541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000VV<br>START DATE: 3/16/2006 | 5716-00995542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000VW<br>START DATE: 3/16/2006 | 5716-00995543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: GX8000W0<br>START DATE: 3/16/2006 | 5716-00995544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000W1<br>START DATE: 3/16/2006 | 5716-00995545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000WF<br>START DATE: 11/9/2007 | 5716-00995546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024P<br>START DATE: 9/3/2008 | 5716-00991291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000WH<br>START DATE: 11/30/2006 | 5716-00995548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024N<br>START DATE: 9/3/2008 | 5716-00991290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000P5<br>START DATE: 2/25/2005 | 5716-00995501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0020W<br>START DATE: 8/1/2007 | 5716-00991199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024G<br>START DATE: 9/3/2008 | 5716-00991284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024H<br>START DATE: 9/3/2008 | 5716-00991285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024J<br>START DATE: 9/3/2008 | 5716-00991286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024K<br>START DATE: 9/3/2008 | 5716-00991287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024L<br>START DATE: 9/3/2008 | 5716-00991288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VZ<br>START DATE: 6/27/2006 | 5716-00991126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000WG<br>START DATE: 11/9/2007 | 5716-00995547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D0024D<br>START DATE: 9/3/2008 | 5716-00991282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001T2<br>START DATE: 6/16/2006 | 5716-00990974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001T4<br>START DATE: 6/16/2006 | 5716-00990976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001T5<br>START DATE: 6/16/2006 | 5716-00990977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001TL<br>START DATE: 3/14/2006 | 5716-00990978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001TM<br>START DATE: 3/14/2006 | 5716-00990979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001TN<br>START DATE: 4/7/2006 | 5716-00990980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001TP<br>START DATE: 4/7/2006 | 5716-00990981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001TR<br>START DATE: 4/7/2006 | 5716-00990982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VJ<br>START DATE: 8/1/2007 | 5716-00991116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024F<br>START DATE: 9/3/2008 | 5716-00991283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VK<br>START DATE: 8/1/2007 | 5716-00991117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0024C<br>START DATE: 9/3/2008 | 5716-00991281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00219<br>START DATE: 8/1/2007 | 5716-00991211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00218<br>START DATE: 8/1/2007 | 5716-00991210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D00217<br>START DATE: 8/1/2007 | 5716-00991209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00216<br>START DATE: 8/1/2007 | 5716-00991208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000CL<br>START DATE: 11/9/2007 | 5716-00995466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000JG<br>START DATE: 6/1/2004 | 5716-00995467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000JH<br>START DATE: 7/2/2004 | 5716-00995468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001TT<br>START DATE: 4/7/2006 | 5716-00990983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000NR<br>START DATE: 6/23/2005 | 5716-00995493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000JJ<br>START DATE: 7/2/2004 | 5716-00995469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VX<br>START DATE: 6/27/2006 | 5716-00991125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000VN<br>START DATE: 3/10/2006 | 5716-00995538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VT<br>START DATE: 8/1/2007 | 5716-00991123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VP<br>START DATE: 8/1/2007 | 5716-00991121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VN<br>START DATE: 8/1/2007 | 5716-00991120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VM<br>START DATE: 8/1/2007 | 5716-00991119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000NC<br>START DATE: 6/23/2005 | 5716-00995490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D001T3<br>START DATE: 6/16/2006 | 5716-00990975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000NP<br>START DATE: 6/23/2005 | 5716-00995492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001W0<br>START DATE: 6/27/2006 | 5716-00991127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000NT<br>START DATE: 6/23/2005 | 5716-00995494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000NV<br>START DATE: 6/23/2005 | 5716-00995495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000P0<br>START DATE: 2/25/2005 | 5716-00995496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000P1<br>START DATE: 2/25/2005 | 5716-00995497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000P2<br>START DATE: 2/25/2005 | 5716-00995498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000P3<br>START DATE: 2/25/2005 | 5716-00995499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000P4<br>START DATE: 2/25/2005 | 5716-00995500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001VL<br>START DATE: 8/1/2007 | 5716-00991118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000ND<br>START DATE: 6/23/2005 | 5716-00995491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00207<br>START DATE: 1/16/2007 | 5716-00991181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00209<br>START DATE: 1/16/2007 | 5716-00991183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0020L<br>START DATE: 1/16/2007 | 5716-00991192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D0020K<br>START DATE: 1/16/2007 | 5716-00991191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0020J<br>START DATE: 1/16/2007 | 5716-00991190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0020H<br>START DATE: 1/16/2007 | 5716-00991189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0020M<br>START DATE: 1/16/2007 | 5716-00991193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00208<br>START DATE: 1/11/2007 | 5716-00991182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00204<br>START DATE: 1/16/2007 | 5716-00991178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00206<br>START DATE: 1/16/2007 | 5716-00991180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00205<br>START DATE: 3/8/2007 | 5716-00991179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX800102<br>START DATE: 10/8/2007 | 5716-00995588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX800103<br>START DATE: 10/8/2007 | 5716-00995589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00203<br>START DATE: 12/20/2006 | 5716-00991177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D00202<br>START DATE: 12/11/2006 | 5716-00991176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0020G<br>START DATE: 1/16/2007 | 5716-00991188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0020R<br>START DATE: 1/16/2007 | 5716-00991196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0020F<br>START DATE: 1/16/2007 | 5716-00991187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: G1D0020N<br>START DATE: 1/16/2007 | 5716-00991194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0020C<br>START DATE: 1/16/2007 | 5716-00991185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0020T<br>START DATE: 8/1/2007 | 5716-00991197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000ZR<br>START DATE: 11/9/2007 | 5716-00995586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: GX8000ZW<br>START DATE: 10/8/2007 | 5716-00995587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: G1D0020B<br>START DATE: 1/2/2007 | 5716-00991184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0020V<br>START DATE: 8/1/2007 | 5716-00991198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0020P<br>START DATE: 1/16/2007 | 5716-00991195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0020D<br>START DATE: 1/16/2007 | 5716-00991186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GZ<br>START DATE: 5/15/2009 | 5716-00830092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07TK001B<br>START DATE: 4/24/2009 | 5716-00831409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07TK001C<br>START DATE: 4/24/2009 | 5716-00831410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J9<br>START DATE: 5/15/2009 | 5716-00829825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J8<br>START DATE: 5/15/2009 | 5716-00829824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W6<br>START DATE: 5/15/2009 | 5716-00830425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02J6<br>START DATE: 5/15/2009 | 5716-00829822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GV<br>START DATE: 5/15/2009 | 5716-00830089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J5<br>START DATE: 5/15/2009 | 5716-00829821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MR<br>START DATE: 5/15/2009 | 5716-00830373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MT<br>START DATE: 5/15/2009 | 5716-00830374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MV<br>START DATE: 5/15/2009 | 5716-00830375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W5<br>START DATE: 5/15/2009 | 5716-00830424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J7<br>START DATE: 5/15/2009 | 5716-00829823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GW<br>START DATE: 5/15/2009 | 5716-00830090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D0<br>START DATE: 5/15/2009 | 5716-00830440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GT<br>START DATE: 5/15/2009 | 5716-00830088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GR<br>START DATE: 5/15/2009 | 5716-00830087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GP<br>START DATE: 5/15/2009 | 5716-00830086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H7<br>START DATE: 5/15/2009 | 5716-00830061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H6<br>START DATE: 5/15/2009 | 5716-00830060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01H5<br>START DATE: 5/15/2009 | 5716-00830059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H4<br>START DATE: 5/15/2009 | 5716-00830058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H3<br>START DATE: 5/15/2009 | 5716-00830057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00Z2<br>START DATE: 5/15/2009 | 5716-00829944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00Z1<br>START DATE: 5/15/2009 | 5716-00829943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XT<br>START DATE: 5/15/2009 | 5716-00829942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0285<br>START DATE: 5/15/2009 | 5716-00829886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GX<br>START DATE: 5/15/2009 | 5716-00830091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040D<br>START DATE: 5/15/2009 | 5716-00830921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M4<br>START DATE: 5/15/2009 | 5716-00831391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M3<br>START DATE: 5/15/2009 | 5716-00831390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016Z<br>START DATE: 5/15/2009 | 5716-00830561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0137<br>START DATE: 5/15/2009 | 5716-00830562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0138<br>START DATE: 5/15/2009 | 5716-00830563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RH<br>START DATE: 5/15/2009 | 5716-00830877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0499<br>START DATE: 5/15/2009 | 5716-00830809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB049B<br>START DATE: 5/15/2009 | 5716-00830810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 07TK0017<br>START DATE: 4/23/2009 | 5716-00831406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07TK0018<br>START DATE: 4/24/2009 | 5716-00831407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TJ<br>START DATE: 5/15/2009 | 5716-00830479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045R<br>START DATE: 5/15/2009 | 5716-00830744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CX<br>START DATE: 5/15/2009 | 5716-00830438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045V<br>START DATE: 5/15/2009 | 5716-00830746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0286<br>START DATE: 5/15/2009 | 5716-00829887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040F<br>START DATE: 5/15/2009 | 5716-00830922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040G<br>START DATE: 5/15/2009 | 5716-00830923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040H<br>START DATE: 5/15/2009 | 5716-00830924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0289<br>START DATE: 5/15/2009 | 5716-00829890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028B<br>START DATE: 5/15/2009 | 5716-00829891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028C<br>START DATE: 5/15/2009 | 5716-00829892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD028D<br>START DATE: 5/15/2009 | 5716-00829893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D4<br>START DATE: 5/15/2009 | 5716-00830444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D3<br>START DATE: 5/15/2009 | 5716-00830443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D2<br>START DATE: 5/15/2009 | 5716-00830442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D1<br>START DATE: 5/15/2009 | 5716-00830441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0391<br>START DATE: 5/15/2009 | 5716-00830892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CZ<br>START DATE: 5/15/2009 | 5716-00830439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045T<br>START DATE: 5/15/2009 | 5716-00830745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DG<br>START DATE: 5/15/2009 | 5716-00830975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0287<br>START DATE: 5/15/2009 | 5716-00829888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B4<br>START DATE: 5/15/2009 | 5716-00830208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B3<br>START DATE: 5/15/2009 | 5716-00830207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B2<br>START DATE: 5/15/2009 | 5716-00830206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B1<br>START DATE: 5/15/2009 | 5716-00830205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01F8<br>START DATE: 5/15/2009 | 5716-00830501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00T0<br>START DATE: 5/15/2009 | 5716-00830464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019R<br>START DATE: 5/15/2009 | 5716-00830198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019P<br>START DATE: 5/15/2009 | 5716-00830197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD024H<br>START DATE: 5/15/2009 | 5716-00830227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB049K<br>START DATE: 5/15/2009 | 5716-00830816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB049L<br>START DATE: 5/15/2009 | 5716-00830817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B6<br>START DATE: 5/15/2009 | 5716-00830210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DH<br>START DATE: 5/15/2009 | 5716-00830976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PR<br>START DATE: 5/15/2009 | 5716-00830211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DF<br>START DATE: 5/15/2009 | 5716-00830974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DD<br>START DATE: 5/15/2009 | 5716-00830973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XK<br>START DATE: 5/15/2009 | 5716-00830743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XJ<br>START DATE: 5/15/2009 | 5716-00830742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XH<br>START DATE: 5/15/2009 | 5716-00830741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XG<br>START DATE: 5/15/2009 | 5716-00830740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00XF<br>START DATE: 5/15/2009 | 5716-00830739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TB<br>START DATE: 5/15/2009 | 5716-00830413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01T9<br>START DATE: 5/15/2009 | 5716-00830412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01T3<br>START DATE: 5/15/2009 | 5716-00830411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01T2<br>START DATE: 5/15/2009 | 5716-00830410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01T0<br>START DATE: 5/15/2009 | 5716-00830409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G6<br>START DATE: 5/15/2009 | 5716-00829753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DJ<br>START DATE: 5/15/2009 | 5716-00830977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XM<br>START DATE: 5/15/2009 | 5716-00829938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R4<br>START DATE: 5/15/2009 | 5716-00830221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0263<br>START DATE: 5/15/2009 | 5716-00830954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0390<br>START DATE: 5/15/2009 | 5716-00830891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038Z<br>START DATE: 5/15/2009 | 5716-00830890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038X<br>START DATE: 5/15/2009 | 5716-00830889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038W<br>START DATE: 5/15/2009 | 5716-00830888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01R5 START DATE: 5/15/2009 | 5716-00830222 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R6 START DATE: 5/15/2009 | 5716-00830223 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD024D START DATE: 5/15/2009 | 5716-00830224 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD024F START DATE: 5/15/2009 | 5716-00830225 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD024G START DATE: 5/15/2009 | 5716-00830226 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XR START DATE: 5/15/2009 | 5716-00829941 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B5 START DATE: 5/15/2009 | 5716-00830209 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XN START DATE: 5/15/2009 | 5716-00829939 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0115 START DATE: 5/15/2009 | 5716-00830286 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0209 START DATE: 5/15/2009 | 5716-00829937 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0207 START DATE: 5/15/2009 | 5716-00829936 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0206 START DATE: 5/15/2009 | 5716-00829935 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0205 START DATE: 5/15/2009 | 5716-00829934 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0204 START DATE: 5/15/2009 | 5716-00829933 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0076 START DATE: 5/15/2009 | 5716-00830793 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0075<br>START DATE: 5/15/2009 | 5716-00830792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0074<br>START DATE: 12/6/2002 | 5716-00830791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0073<br>START DATE: 5/15/2009 | 5716-00830790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KJ<br>START DATE: 5/20/2009 | 5716-00830789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PW<br>START DATE: 5/15/2009 | 5716-00830214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PV<br>START DATE: 5/15/2009 | 5716-00830213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PT<br>START DATE: 5/15/2009 | 5716-00830212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XP<br>START DATE: 5/15/2009 | 5716-00829940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X0<br>START DATE: 5/15/2009 | 5716-00830584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011H<br>START DATE: 5/15/2009 | 5716-00830296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NK<br>START DATE: 5/15/2009 | 5716-00831279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NJ<br>START DATE: 5/15/2009 | 5716-00831278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HN<br>START DATE: 5/15/2009 | 5716-00831238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HM<br>START DATE: 5/15/2009 | 5716-00831237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WW<br>START DATE: 5/15/2009 | 5716-00830581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00WX START DATE: 5/15/2009 | 5716-00830582 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WZ START DATE: 5/15/2009 | 5716-00830583 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TG START DATE: 5/15/2009 | 5716-00830677 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TH START DATE: 5/15/2009 | 5716-00830678 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025D START DATE: 5/15/2009 | 5716-00830485 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00KL START DATE: 5/15/2009 | 5716-00827194 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NM START DATE: 5/15/2009 | 5716-00831281 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00KN START DATE: 5/15/2009 | 5716-00827196 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WV START DATE: 5/15/2009 | 5716-00830580 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZK START DATE: 5/15/2009 | 5716-00830703 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZJ START DATE: 5/15/2009 | 5716-00830702 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZH START DATE: 5/15/2009 | 5716-00830701 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZG START DATE: 5/15/2009 | 5716-00830700 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZF START DATE: 5/15/2009 | 5716-00830699 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZD START DATE: 5/15/2009 | 5716-00830698 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZC<br>START DATE: 5/15/2009 | 5716-00830697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WB<br>START DATE: 5/15/2009 | 5716-00830527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W9<br>START DATE: 5/15/2009 | 5716-00830526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W8<br>START DATE: 5/15/2009 | 5716-00830525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011L<br>START DATE: 5/15/2009 | 5716-00830299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011K<br>START DATE: 5/15/2009 | 5716-00830298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M5<br>START DATE: 5/15/2009 | 5716-00831392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00KM<br>START DATE: 12/1/2005 | 5716-00827195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z8<br>START DATE: 5/15/2009 | 5716-00830801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0116<br>START DATE: 5/15/2009 | 5716-00830287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0117<br>START DATE: 5/15/2009 | 5716-00830288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0118<br>START DATE: 5/15/2009 | 5716-00830289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0119<br>START DATE: 5/15/2009 | 5716-00830290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011B<br>START DATE: 5/15/2009 | 5716-00830291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V8<br>START DATE: 5/15/2009 | 5716-00830782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01K3<br>START DATE: 5/15/2009 | 5716-00830783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01K4<br>START DATE: 5/15/2009 | 5716-00830784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01K5<br>START DATE: 5/15/2009 | 5716-00830785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01K8<br>START DATE: 5/15/2009 | 5716-00830786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0284<br>START DATE: 5/15/2009 | 5716-00829885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0283<br>START DATE: 5/15/2009 | 5716-00829884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NL<br>START DATE: 5/15/2009 | 5716-00831280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z7<br>START DATE: 5/15/2009 | 5716-00830800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011G<br>START DATE: 5/15/2009 | 5716-00830295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01LB<br>START DATE: 5/15/2009 | 5716-00830155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01LW<br>START DATE: 5/15/2009 | 5716-00830156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01LX<br>START DATE: 5/15/2009 | 5716-00830157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01LZ<br>START DATE: 5/15/2009 | 5716-00830158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01M0<br>START DATE: 5/15/2009 | 5716-00830159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01M1<br>START DATE: 5/15/2009 | 5716-00830160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01M2<br>START DATE: 5/15/2009 | 5716-00830161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01M5<br>START DATE: 5/15/2009 | 5716-00830162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01M6<br>START DATE: 5/15/2009 | 5716-00830163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022D<br>START DATE: 5/15/2009 | 5716-00830929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WP<br>START DATE: 5/15/2009 | 5716-00830577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WR<br>START DATE: 5/15/2009 | 5716-00830578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WT<br>START DATE: 5/15/2009 | 5716-00830579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z6<br>START DATE: 5/15/2009 | 5716-00830799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R9<br>START DATE: 5/15/2009 | 5716-00830452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011J<br>START DATE: 5/15/2009 | 5716-00830297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XT<br>START DATE: 5/15/2009 | 5716-00830912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0404<br>START DATE: 5/15/2009 | 5716-00830913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0405<br>START DATE: 5/15/2009 | 5716-00830914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0406<br>START DATE: 5/15/2009 | 5716-00830915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0407<br>START DATE: 5/15/2009 | 5716-00830916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0408<br>START DATE: 5/15/2009 | 5716-00830917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027B<br>START DATE: 5/15/2009 | 5716-00830006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0425<br>START DATE: 10/6/2008 | 5716-00830722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0426<br>START DATE: 5/15/2009 | 5716-00830723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0427<br>START DATE: 5/15/2009 | 5716-00830724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0429<br>START DATE: 5/15/2009 | 5716-00830725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XP<br>START DATE: 5/15/2009 | 5716-00830910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042C<br>START DATE: 5/15/2009 | 5716-00830727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XN<br>START DATE: 7/31/2007 | 5716-00830909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019L<br>START DATE: 2/26/2007 | 5716-00830640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019R<br>START DATE: 5/15/2009 | 5716-00830641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019W<br>START DATE: 5/15/2009 | 5716-00830642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019X<br>START DATE: 5/15/2009 | 5716-00830643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019Z<br>START DATE: 5/15/2009 | 5716-00830644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01B2<br>START DATE: 5/15/2009 | 5716-00830645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01B5 START DATE: 5/15/2009 | 5716-00830646 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01B6 START DATE: 5/15/2009 | 5716-00830647 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JL START DATE: 5/15/2009 | 5716-00829834 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DL START DATE: 5/15/2009 | 5716-00830951 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0261 START DATE: 5/15/2009 | 5716-00830952 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0262 START DATE: 5/15/2009 | 5716-00830953 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G9 START DATE: 5/15/2009 | 5716-00829756 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042B START DATE: 5/15/2009 | 5716-00830726 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KF START DATE: 5/15/2009 | 5716-00830136 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011F START DATE: 5/15/2009 | 5716-00830294 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011D START DATE: 5/15/2009 | 5716-00830293 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011C START DATE: 5/15/2009 | 5716-00830292 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JX START DATE: 5/15/2009 | 5716-00830681 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KL START DATE: 5/15/2009 | 5716-00830141 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KW START DATE: 5/15/2009 | 5716-00830142 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD013Z<br>START DATE: 5/15/2009 | 5716-00830348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0140<br>START DATE: 5/15/2009 | 5716-00830349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0141<br>START DATE: 5/15/2009 | 5716-00830350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JM<br>START DATE: 5/15/2009 | 5716-00829835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KK<br>START DATE: 5/15/2009 | 5716-00830140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KJ<br>START DATE: 5/15/2009 | 5716-00830139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XR<br>START DATE: 5/15/2009 | 5716-00830911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KG<br>START DATE: 5/15/2009 | 5716-00830137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0264<br>START DATE: 5/15/2009 | 5716-00830955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KD<br>START DATE: 5/15/2009 | 5716-00830135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KC<br>START DATE: 5/15/2009 | 5716-00830134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KB<br>START DATE: 5/15/2009 | 5716-00830133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G5<br>START DATE: 5/15/2009 | 5716-00829752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JN<br>START DATE: 5/15/2009 | 5716-00829836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JP<br>START DATE: 5/15/2009 | 5716-00829837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02JR<br>START DATE: 5/15/2009 | 5716-00829838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JT<br>START DATE: 5/15/2009 | 5716-00829839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JV<br>START DATE: 5/15/2009 | 5716-00829840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JW<br>START DATE: 5/15/2009 | 5716-00829841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01X1<br>START DATE: 5/15/2009 | 5716-00830906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XL<br>START DATE: 5/15/2009 | 5716-00830907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XM<br>START DATE: 5/15/2009 | 5716-00830908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01KH<br>START DATE: 5/15/2009 | 5716-00830138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0144<br>START DATE: 5/15/2009 | 5716-00830353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BK<br>START DATE: 5/15/2009 | 5716-00831003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RL<br>START DATE: 5/15/2009 | 5716-00830880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RK<br>START DATE: 5/15/2009 | 5716-00830879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RJ<br>START DATE: 5/15/2009 | 5716-00830878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DV<br>START DATE: 5/15/2009 | 5716-00830639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DT<br>START DATE: 5/15/2009 | 5716-00830638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01DR<br>START DATE: 5/15/2009 | 5716-00830637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DP<br>START DATE: 5/15/2009 | 5716-00830636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014B<br>START DATE: 5/15/2009 | 5716-00830359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0149<br>START DATE: 5/15/2009 | 5716-00830358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0148<br>START DATE: 5/15/2009 | 5716-00830357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0147<br>START DATE: 5/15/2009 | 5716-00830356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RP<br>START DATE: 5/15/2009 | 5716-00830882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0145<br>START DATE: 5/15/2009 | 5716-00830354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RR<br>START DATE: 5/15/2009 | 5716-00830883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0143<br>START DATE: 5/15/2009 | 5716-00830352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0142<br>START DATE: 5/15/2009 | 5716-00830351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X0022<br>START DATE: 4/28/2008 | 5716-00844482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X0023<br>START DATE: 1/16/2009 | 5716-00844483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X0024<br>START DATE: 2/6/2009 | 5716-00844484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X0025<br>START DATE: 3/11/2008 | 5716-00844485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01M9 START DATE: 5/15/2009 | 5716-00830166 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00Z7 START DATE: 5/15/2009 | 5716-00829945 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019J START DATE: 5/15/2009 | 5716-00830192 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019K START DATE: 5/15/2009 | 5716-00830193 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019L START DATE: 5/15/2009 | 5716-00830194 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019M START DATE: 5/15/2009 | 5716-00830195 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G7 START DATE: 5/15/2009 | 5716-00829754 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0146 START DATE: 5/15/2009 | 5716-00830355 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RC START DATE: 5/15/2009 | 5716-00830254 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D6 START DATE: 5/15/2009 | 5716-00830939 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RW START DATE: 5/15/2009 | 5716-00830408 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N4 START DATE: 5/15/2009 | 5716-00830383 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N3 START DATE: 5/15/2009 | 5716-00830382 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011M START DATE: 5/15/2009 | 5716-00830300 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0162 START DATE: 5/15/2009 | 5716-00830263 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFD01RM<br>START DATE: 5/15/2009 | 5716-00830262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RL<br>START DATE: 5/15/2009 | 5716-00830261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RK<br>START DATE: 5/15/2009 | 5716-00830260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RJ<br>START DATE: 5/15/2009 | 5716-00830259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RH<br>START DATE: 5/15/2009 | 5716-00830258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RG<br>START DATE: 5/15/2009 | 5716-00830257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RM<br>START DATE: 5/15/2009 | 5716-00830881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RD<br>START DATE: 5/15/2009 | 5716-00830255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019N<br>START DATE: 5/15/2009 | 5716-00830196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RB<br>START DATE: 5/15/2009 | 5716-00830253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R9<br>START DATE: 5/15/2009 | 5716-00830252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PX<br>START DATE: 5/15/2009 | 5716-00830215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022C<br>START DATE: 5/15/2009 | 5716-00830928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022B<br>START DATE: 5/15/2009 | 5716-00830927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0229<br>START DATE: 5/15/2009 | 5716-00830926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB040J<br>START DATE: 5/15/2009 | 5716-00830925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZH<br>START DATE: 5/15/2009 | 5716-00830808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZG<br>START DATE: 5/15/2009 | 5716-00830807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZF<br>START DATE: 2/5/2007 | 5716-00830806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RW<br>START DATE: 5/15/2009 | 5716-00830886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RV<br>START DATE: 5/15/2009 | 5716-00830885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RT<br>START DATE: 5/15/2009 | 5716-00830884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RF<br>START DATE: 5/15/2009 | 5716-00830256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M8<br>START DATE: 5/15/2009 | 5716-00831185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03H1<br>START DATE: 5/15/2009 | 5716-00831017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01G0<br>START DATE: 5/15/2009 | 5716-00830520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01G8<br>START DATE: 5/15/2009 | 5716-00830521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01G9<br>START DATE: 5/15/2009 | 5716-00830522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W6<br>START DATE: 5/15/2009 | 5716-00830523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W7<br>START DATE: 5/15/2009 | 5716-00830524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z9<br>START DATE: 5/15/2009 | 5716-00830802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WW<br>START DATE: 5/15/2009 | 5716-00829974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WX<br>START DATE: 5/15/2009 | 5716-00829975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WZ<br>START DATE: 5/15/2009 | 5716-00829976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XD<br>START DATE: 5/15/2009 | 5716-00829989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013P<br>START DATE: 5/15/2009 | 5716-00830342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FX<br>START DATE: 5/15/2009 | 5716-00830518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DK<br>START DATE: 5/15/2009 | 5716-00830632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FW<br>START DATE: 5/15/2009 | 5716-00830517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M7<br>START DATE: 5/15/2009 | 5716-00831184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M6<br>START DATE: 5/15/2009 | 5716-00831183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M5<br>START DATE: 5/15/2009 | 5716-00831182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M4<br>START DATE: 5/15/2009 | 5716-00831181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M3<br>START DATE: 5/15/2009 | 5716-00831180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M2<br>START DATE: 5/15/2009 | 5716-00831179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03M1<br>START DATE: 5/15/2009 | 5716-00831178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M0<br>START DATE: 5/15/2009 | 5716-00831177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038V<br>START DATE: 5/15/2009 | 5716-00830887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DL<br>START DATE: 5/15/2009 | 5716-00830633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N2<br>START DATE: 5/15/2009 | 5716-00830381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T2<br>START DATE: 5/15/2009 | 5716-00830466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T1<br>START DATE: 5/15/2009 | 5716-00830465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DJ<br>START DATE: 5/15/2009 | 5716-00830631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DJ<br>START DATE: 5/15/2009 | 5716-00830949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TB<br>START DATE: 5/15/2009 | 5716-00830473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TC<br>START DATE: 5/15/2009 | 5716-00830474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TD<br>START DATE: 5/15/2009 | 5716-00830475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TF<br>START DATE: 5/15/2009 | 5716-00830476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JK<br>START DATE: 5/15/2009 | 5716-00829833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JJ<br>START DATE: 5/15/2009 | 5716-00829832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02JH<br>START DATE: 5/15/2009 | 5716-00829831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JG<br>START DATE: 5/15/2009 | 5716-00829830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TG<br>START DATE: 5/15/2009 | 5716-00830477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0288<br>START DATE: 5/15/2009 | 5716-00829889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TH<br>START DATE: 5/15/2009 | 5716-00830478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DF<br>START DATE: 5/15/2009 | 5716-00830946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FZ<br>START DATE: 5/15/2009 | 5716-00830519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DH<br>START DATE: 5/15/2009 | 5716-00830948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D9<br>START DATE: 5/15/2009 | 5716-00830942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DK<br>START DATE: 5/15/2009 | 5716-00830950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0116<br>START DATE: 5/15/2009 | 5716-00830594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0115<br>START DATE: 5/15/2009 | 5716-00830593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0114<br>START DATE: 5/15/2009 | 5716-00830592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0113<br>START DATE: 5/15/2009 | 5716-00830591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0112<br>START DATE: 5/15/2009 | 5716-00830590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC0111 START DATE: 5/15/2009 | 5716-00830589 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0110 START DATE: 5/15/2009 | 5716-00830588 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X4 START DATE: 5/15/2009 | 5716-00830587 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X3 START DATE: 5/15/2009 | 5716-00830586 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FR START DATE: 5/15/2009 | 5716-00830514 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FT START DATE: 5/15/2009 | 5716-00830515 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FV START DATE: 5/15/2009 | 5716-00830516 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DG START DATE: 5/15/2009 | 5716-00830947 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD020F START DATE: 5/15/2009 | 5716-00830032 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D7 START DATE: 5/15/2009 | 5716-00830940 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WC START DATE: 5/15/2009 | 5716-00830528 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WD START DATE: 5/15/2009 | 5716-00830529 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WF START DATE: 5/15/2009 | 5716-00830530 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WG START DATE: 5/15/2009 | 5716-00830531 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WH START DATE: 5/15/2009 | 5716-00830532 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00WJ<br>START DATE: 5/15/2009 | 5716-00830533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WK<br>START DATE: 5/15/2009 | 5716-00830534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R2<br>START DATE: 5/15/2009 | 5716-00830445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R3<br>START DATE: 5/15/2009 | 5716-00830446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R4<br>START DATE: 5/15/2009 | 5716-00830447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01M7<br>START DATE: 5/15/2009 | 5716-00830164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WZ<br>START DATE: 5/15/2009 | 5716-00830904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013W<br>START DATE: 5/15/2009 | 5716-00830346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WX<br>START DATE: 5/15/2009 | 5716-00830903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0252<br>START DATE: 5/15/2009 | 5716-00830228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0253<br>START DATE: 5/15/2009 | 5716-00830229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0254<br>START DATE: 5/15/2009 | 5716-00830230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0255<br>START DATE: 5/15/2009 | 5716-00830231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0256<br>START DATE: 5/15/2009 | 5716-00830232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0257<br>START DATE: 5/15/2009 | 5716-00830233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0258 START DATE: 5/15/2009 | 5716-00830234 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0259 START DATE: 5/15/2009 | 5716-00830235 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025B START DATE: 5/15/2009 | 5716-00830236 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0136 START DATE: 5/15/2009 | 5716-00830237 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016F START DATE: 5/15/2009 | 5716-00830274 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591000M START DATE: 8/26/2005 | 5716-00860274 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591000P START DATE: 7/19/2006 | 5716-00860275 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013V START DATE: 5/15/2009 | 5716-00830345 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0100 START DATE: 5/15/2009 | 5716-00830542 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X1 START DATE: 5/15/2009 | 5716-00830585 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GB START DATE: 5/15/2009 | 5716-00829757 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GC START DATE: 5/15/2009 | 5716-00829758 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GD START DATE: 5/15/2009 | 5716-00829759 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GF START DATE: 5/15/2009 | 5716-00829760 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GG START DATE: 5/15/2009 | 5716-00829761 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02GH<br>START DATE: 5/15/2009 | 5716-00829762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01H0<br>START DATE: 5/15/2009 | 5716-00830093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z7<br>START DATE: 5/15/2009 | 5716-00830693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z6<br>START DATE: 5/15/2009 | 5716-00830692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K8<br>START DATE: 5/15/2009 | 5716-00830691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0103<br>START DATE: 5/15/2009 | 5716-00830545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01X0<br>START DATE: 5/15/2009 | 5716-00830905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0101<br>START DATE: 5/15/2009 | 5716-00830543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591000X<br>START DATE: 6/14/2006 | 5716-00860278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZZ<br>START DATE: 5/15/2009 | 5716-00830541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZX<br>START DATE: 5/15/2009 | 5716-00830540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZW<br>START DATE: 5/15/2009 | 5716-00830539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZV<br>START DATE: 5/15/2009 | 5716-00830538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZT<br>START DATE: 5/15/2009 | 5716-00830537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B1<br>START DATE: 5/15/2009 | 5716-00830120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02B2<br>START DATE: 5/15/2009 | 5716-00830121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B3<br>START DATE: 5/15/2009 | 5716-00830122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JB<br>START DATE: 5/15/2009 | 5716-00829826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JC<br>START DATE: 5/15/2009 | 5716-00829827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JD<br>START DATE: 5/15/2009 | 5716-00829828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JF<br>START DATE: 5/15/2009 | 5716-00829829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WW<br>START DATE: 5/15/2009 | 5716-00830902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0102<br>START DATE: 5/15/2009 | 5716-00830544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045W<br>START DATE: 5/15/2009 | 5716-00830747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CR<br>START DATE: 5/15/2009 | 5716-00830434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CT<br>START DATE: 5/15/2009 | 5716-00830435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X002B<br>START DATE: 10/20/2008 | 5716-00844490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X002C<br>START DATE: 11/27/2008 | 5716-00844491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0393<br>START DATE: 5/15/2009 | 5716-00830894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0392<br>START DATE: 5/15/2009 | 5716-00830893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0Z5X002D<br>START DATE: 1/19/2009 | 5716-00844492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X002F<br>START DATE: 3/2/2009 | 5716-00844493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DF<br>START DATE: 5/15/2009 | 5716-00830310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DD<br>START DATE: 5/15/2009 | 5716-00830309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DC<br>START DATE: 5/15/2009 | 5716-00830308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DB<br>START DATE: 5/15/2009 | 5716-00830307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591000R<br>START DATE: 4/10/2006 | 5716-00860276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D8<br>START DATE: 5/15/2009 | 5716-00830305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028F<br>START DATE: 5/15/2009 | 5716-00829894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045X<br>START DATE: 5/15/2009 | 5716-00830748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045Z<br>START DATE: 5/15/2009 | 5716-00830749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0460<br>START DATE: 5/15/2009 | 5716-00830750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0461<br>START DATE: 5/15/2009 | 5716-00830751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0462<br>START DATE: 5/15/2009 | 5716-00830752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0463<br>START DATE: 5/15/2009 | 5716-00830753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0464<br>START DATE: 5/15/2009 | 5716-00830754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0465<br>START DATE: 5/15/2009 | 5716-00830755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MK<br>START DATE: 5/15/2009 | 5716-00830368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KH<br>START DATE: 5/20/2009 | 5716-00830788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01K9<br>START DATE: 5/15/2009 | 5716-00830787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DB<br>START DATE: 5/15/2009 | 5716-00830943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G8<br>START DATE: 5/15/2009 | 5716-00829755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D9<br>START DATE: 5/15/2009 | 5716-00830306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0473<br>START DATE: 5/15/2009 | 5716-00830716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D8<br>START DATE: 5/15/2009 | 5716-00830941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591000Z<br>START DATE: 6/16/2006 | 5716-00860279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910010<br>START DATE: 6/16/2006 | 5716-00860280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX0009<br>START DATE: 5/15/2009 | 5716-00839562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000F<br>START DATE: 5/15/2009 | 5716-00839563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000G<br>START DATE: 5/15/2009 | 5716-00839564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0WPX000J<br>START DATE: 5/15/2009 | 5716-00839565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022J<br>START DATE: 5/15/2009 | 5716-00830933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022K<br>START DATE: 5/15/2009 | 5716-00830934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022L<br>START DATE: 5/15/2009 | 5716-00830935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z3<br>START DATE: 5/15/2009 | 5716-00830796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0471<br>START DATE: 5/15/2009 | 5716-00830714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0395<br>START DATE: 5/15/2009 | 5716-00830896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CP<br>START DATE: 5/15/2009 | 5716-00830433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZB<br>START DATE: 5/15/2009 | 5716-00830803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591000T<br>START DATE: 6/8/2006 | 5716-00860277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z5<br>START DATE: 5/15/2009 | 5716-00830798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z4<br>START DATE: 5/15/2009 | 5716-00830797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591000K<br>START DATE: 6/29/2005 | 5716-00860272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591000L<br>START DATE: 6/29/2005 | 5716-00860273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0394<br>START DATE: 5/15/2009 | 5716-00830895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZC<br>START DATE: 5/15/2009 | 5716-00830804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0472<br>START DATE: 5/15/2009 | 5716-00830715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RB<br>START DATE: 5/15/2009 | 5716-00830453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01M8<br>START DATE: 5/15/2009 | 5716-00830165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R8<br>START DATE: 5/15/2009 | 5716-00830251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0420<br>START DATE: 5/15/2009 | 5716-00830718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0474<br>START DATE: 5/15/2009 | 5716-00830717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CN<br>START DATE: 5/15/2009 | 5716-00830432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZD<br>START DATE: 5/15/2009 | 5716-00830805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WN<br>START DATE: 5/15/2009 | 5716-00830576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W9<br>START DATE: 5/15/2009 | 5716-00830428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XD<br>START DATE: 5/15/2009 | 5716-00830738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DC<br>START DATE: 5/15/2009 | 5716-00830944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DD<br>START DATE: 5/15/2009 | 5716-00830945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F0<br>START DATE: 5/15/2009 | 5716-00830338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01DZ<br>START DATE: 5/15/2009 | 5716-00830337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019F<br>START DATE: 5/15/2009 | 5716-00830189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019G<br>START DATE: 5/15/2009 | 5716-00830190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000K<br>START DATE: 5/15/2009 | 5716-00839566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000L<br>START DATE: 5/15/2009 | 5716-00839567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000M<br>START DATE: 5/15/2009 | 5716-00839568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000P<br>START DATE: 5/15/2009 | 5716-00839569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0409<br>START DATE: 5/15/2009 | 5716-00830918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XB<br>START DATE: 5/15/2009 | 5716-00830736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B7<br>START DATE: 5/15/2009 | 5716-00830126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0117<br>START DATE: 5/15/2009 | 5716-00830595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BF<br>START DATE: 5/15/2009 | 5716-00830132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BD<br>START DATE: 5/15/2009 | 5716-00830131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BC<br>START DATE: 5/15/2009 | 5716-00830130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BB<br>START DATE: 5/15/2009 | 5716-00830129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB040B START DATE: 5/15/2009 | 5716-00830919 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B8 START DATE: 5/15/2009 | 5716-00830127 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040C START DATE: 5/15/2009 | 5716-00830920 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B6 START DATE: 5/15/2009 | 5716-00830125 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B5 START DATE: 5/15/2009 | 5716-00830124 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B4 START DATE: 5/15/2009 | 5716-00830123 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018H START DATE: 5/15/2009 | 5716-00830602 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018G START DATE: 5/15/2009 | 5716-00830601 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X9 START DATE: 5/15/2009 | 5716-00830735 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B9 START DATE: 5/15/2009 | 5716-00830128 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0198 START DATE: 5/15/2009 | 5716-00830327 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BH START DATE: 5/15/2009 | 5716-00829991 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0071 START DATE: 3/9/2009 | 5716-00831332 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WT START DATE: 5/15/2009 | 5716-00830900 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WV START DATE: 5/15/2009 | 5716-00830901 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB016Z<br>START DATE: 5/15/2009 | 5716-00831102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0170<br>START DATE: 5/15/2009 | 5716-00831103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0171<br>START DATE: 5/15/2009 | 5716-00831104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0172<br>START DATE: 5/15/2009 | 5716-00831105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0173<br>START DATE: 5/15/2009 | 5716-00831106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0174<br>START DATE: 5/15/2009 | 5716-00831107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DR<br>START DATE: 5/15/2009 | 5716-00830332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DP<br>START DATE: 5/15/2009 | 5716-00830331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DN<br>START DATE: 5/15/2009 | 5716-00830330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XC<br>START DATE: 5/15/2009 | 5716-00830737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KC<br>START DATE: 5/15/2009 | 5716-00831125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X8<br>START DATE: 5/15/2009 | 5716-00830734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X7<br>START DATE: 5/15/2009 | 5716-00830733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X6<br>START DATE: 5/15/2009 | 5716-00830732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB046R<br>START DATE: 5/15/2009 | 5716-00830707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB046P<br>START DATE: 5/15/2009 | 5716-00830706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DM<br>START DATE: 5/15/2009 | 5716-00830329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KD<br>START DATE: 5/15/2009 | 5716-00831126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DL<br>START DATE: 5/15/2009 | 5716-00830328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KB<br>START DATE: 5/15/2009 | 5716-00831124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K9<br>START DATE: 5/15/2009 | 5716-00831123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K8<br>START DATE: 5/15/2009 | 5716-00831122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K7<br>START DATE: 5/15/2009 | 5716-00831121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0197<br>START DATE: 5/15/2009 | 5716-00830326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WB<br>START DATE: 5/15/2009 | 5716-00830429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02G4<br>START DATE: 5/15/2009 | 5716-00829751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0165<br>START DATE: 5/15/2009 | 5716-00830266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01W8<br>START DATE: 5/15/2009 | 5716-00830427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DC<br>START DATE: 5/15/2009 | 5716-00830627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JT<br>START DATE: 5/15/2009 | 5716-00830626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00JR<br>START DATE: 5/15/2009 | 5716-00830625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JP<br>START DATE: 5/15/2009 | 5716-00830624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018V<br>START DATE: 5/15/2009 | 5716-00830611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018T<br>START DATE: 5/15/2009 | 5716-00830610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018R<br>START DATE: 5/15/2009 | 5716-00830609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0VP90002<br>START DATE: 3/20/2009 | 5716-00834022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M7<br>START DATE: 5/15/2009 | 5716-00831394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M6<br>START DATE: 5/15/2009 | 5716-00831393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014C<br>START DATE: 5/15/2009 | 5716-00830360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WM<br>START DATE: 5/15/2009 | 5716-00830575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DF<br>START DATE: 5/15/2009 | 5716-00830629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WV<br>START DATE: 5/15/2009 | 5716-00829973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BJ<br>START DATE: 5/15/2009 | 5716-00829992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BK<br>START DATE: 5/15/2009 | 5716-00829993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BL<br>START DATE: 5/15/2009 | 5716-00829994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00N9<br>START DATE: 5/15/2009 | 5716-00830388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N8<br>START DATE: 5/15/2009 | 5716-00830387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0163<br>START DATE: 5/15/2009 | 5716-00830264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DT<br>START DATE: 5/15/2009 | 5716-00830333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0164<br>START DATE: 5/15/2009 | 5716-00830265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 02WC000L<br>START DATE: 10/18/2007 | 5716-00822756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039B<br>START DATE: 5/15/2009 | 5716-00830899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0399<br>START DATE: 5/15/2009 | 5716-00830898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0VP90001<br>START DATE: 3/20/2009 | 5716-00834021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0398<br>START DATE: 5/15/2009 | 5716-00830897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015X<br>START DATE: 5/15/2009 | 5716-00830654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N7<br>START DATE: 5/15/2009 | 5716-00830386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DW<br>START DATE: 5/15/2009 | 5716-00830335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WC<br>START DATE: 5/15/2009 | 5716-00830430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WD<br>START DATE: 5/15/2009 | 5716-00830431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFD00TK<br>START DATE: 5/15/2009 | 5716-00830480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TL<br>START DATE: 5/15/2009 | 5716-00830481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TM<br>START DATE: 5/15/2009 | 5716-00830482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TR<br>START DATE: 5/15/2009 | 5716-00830483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025C<br>START DATE: 5/15/2009 | 5716-00830484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0W9J000M<br>START DATE: 8/15/2006 | 5716-00835034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0W9J000N<br>START DATE: 8/21/2006 | 5716-00835035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DX<br>START DATE: 5/15/2009 | 5716-00830336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZB<br>START DATE: 5/15/2009 | 5716-00830696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R6<br>START DATE: 5/15/2009 | 5716-00830449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R7<br>START DATE: 5/15/2009 | 5716-00830450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DD<br>START DATE: 5/15/2009 | 5716-00830628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0194<br>START DATE: 5/15/2009 | 5716-00830866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015Z<br>START DATE: 5/15/2009 | 5716-00830655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0160<br>START DATE: 5/15/2009 | 5716-00830656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC0161 START DATE: 5/15/2009 | 5716-00830657 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0162 START DATE: 5/15/2009 | 5716-00830658 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0163 START DATE: 5/15/2009 | 5716-00830659 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R8 START DATE: 5/15/2009 | 5716-00830451 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0193 START DATE: 5/15/2009 | 5716-00830865 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032H START DATE: 5/15/2009 | 5716-00830827 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0195 START DATE: 5/15/2009 | 5716-00830867 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0114 START DATE: 5/15/2009 | 5716-00830285 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0197 START DATE: 5/15/2009 | 5716-00830869 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZL START DATE: 9/22/2008 | 5716-00830704 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DV START DATE: 5/15/2009 | 5716-00830334 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022H START DATE: 5/15/2009 | 5716-00830932 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0192 START DATE: 5/15/2009 | 5716-00830864 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M8 START DATE: 5/15/2009 | 5716-00830398 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07TK0019 START DATE: 4/23/2009 | 5716-00831408 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01X3<br>START DATE: 5/15/2009 | 5716-00829980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X4<br>START DATE: 5/15/2009 | 5716-00829981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X5<br>START DATE: 5/15/2009 | 5716-00829982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X6<br>START DATE: 5/15/2009 | 5716-00829983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K5<br>START DATE: 5/15/2009 | 5716-00830688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K6<br>START DATE: 5/15/2009 | 5716-00830689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K7<br>START DATE: 5/15/2009 | 5716-00830690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010J<br>START DATE: 5/15/2009 | 5716-00830763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010K<br>START DATE: 5/15/2009 | 5716-00830764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010L<br>START DATE: 5/15/2009 | 5716-00830765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0077<br>START DATE: 5/15/2009 | 5716-00830794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0078<br>START DATE: 12/6/2002 | 5716-00830795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BN<br>START DATE: 5/15/2009 | 5716-00830847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z8<br>START DATE: 5/15/2009 | 5716-00830694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0072<br>START DATE: 12/19/2008 | 5716-00831333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC013J START DATE: 5/15/2009 | 5716-00830566 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC013B START DATE: 5/15/2009 | 5716-00830565 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0139 START DATE: 5/15/2009 | 5716-00830564 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0139 START DATE: 5/15/2009 | 5716-00830239 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M6 START DATE: 5/15/2009 | 5716-00830396 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z9 START DATE: 5/15/2009 | 5716-00830695 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M7 START DATE: 5/15/2009 | 5716-00830397 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZR START DATE: 5/15/2009 | 5716-00830536 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WL START DATE: 5/15/2009 | 5716-00830535 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00LN START DATE: 5/15/2009 | 5716-00827064 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00LM START DATE: 4/19/2006 | 5716-00827063 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M9 START DATE: 5/15/2009 | 5716-00830399 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B8 START DATE: 5/15/2009 | 5716-00830998 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0137 START DATE: 5/15/2009 | 5716-00830238 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T7 START DATE: 5/15/2009 | 5716-00830471 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00N1<br>START DATE: 5/15/2009 | 5716-00830380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N0<br>START DATE: 5/15/2009 | 5716-00830379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MZ<br>START DATE: 5/15/2009 | 5716-00830378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KK<br>START DATE: 5/15/2009 | 5716-00829859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KJ<br>START DATE: 5/15/2009 | 5716-00829858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KH<br>START DATE: 5/15/2009 | 5716-00829857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02K0<br>START DATE: 5/15/2009 | 5716-00829844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JZ<br>START DATE: 5/15/2009 | 5716-00829843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02JX<br>START DATE: 5/15/2009 | 5716-00829842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0422<br>START DATE: 5/15/2009 | 5716-00830720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0423<br>START DATE: 9/29/2008 | 5716-00830721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N5<br>START DATE: 5/15/2009 | 5716-00830384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N6<br>START DATE: 5/15/2009 | 5716-00830385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01X2<br>START DATE: 5/15/2009 | 5716-00829979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C5<br>START DATE: 5/15/2009 | 5716-00830022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD019D<br>START DATE: 5/15/2009 | 5716-00830188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019C<br>START DATE: 5/15/2009 | 5716-00830187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02CC<br>START DATE: 5/15/2009 | 5716-00830027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C9<br>START DATE: 5/15/2009 | 5716-00830026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C8<br>START DATE: 5/15/2009 | 5716-00830025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T5<br>START DATE: 5/15/2009 | 5716-00830469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C6<br>START DATE: 5/15/2009 | 5716-00830023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T6<br>START DATE: 5/15/2009 | 5716-00830470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0279<br>START DATE: 5/15/2009 | 5716-00830005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0240<br>START DATE: 5/15/2009 | 5716-00829956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RZ<br>START DATE: 5/15/2009 | 5716-00830463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RX<br>START DATE: 5/15/2009 | 5716-00830462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T9<br>START DATE: 5/15/2009 | 5716-00830472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01R7<br>START DATE: 5/15/2009 | 5716-00830250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02C7<br>START DATE: 5/15/2009 | 5716-00830024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01MD START DATE: 5/15/2009 | 5716-00831399 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC013R START DATE: 5/15/2009 | 5716-00830567 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032D START DATE: 5/15/2009 | 5716-00830824 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032C START DATE: 5/15/2009 | 5716-00830823 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032B START DATE: 5/15/2009 | 5716-00830822 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB049R START DATE: 5/15/2009 | 5716-00830821 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB049P START DATE: 5/15/2009 | 5716-00830820 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB049N START DATE: 5/15/2009 | 5716-00830819 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB049M START DATE: 5/15/2009 | 5716-00830818 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BM START DATE: 5/15/2009 | 5716-00829995 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07TK0016 START DATE: 4/23/2009 | 5716-00831405 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07TK0015 START DATE: 4/24/2009 | 5716-00831404 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07TK0014 START DATE: 4/24/2009 | 5716-00831403 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MH START DATE: 5/15/2009 | 5716-00831402 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032G START DATE: 5/15/2009 | 5716-00830826 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC0119<br>START DATE: 5/15/2009 | 5716-00830597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010H<br>START DATE: 5/15/2009 | 5716-00830762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010G<br>START DATE: 5/15/2009 | 5716-00830761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010F<br>START DATE: 5/15/2009 | 5716-00830760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010D<br>START DATE: 5/15/2009 | 5716-00830759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010C<br>START DATE: 5/15/2009 | 5716-00830758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MG<br>START DATE: 5/15/2009 | 5716-00831401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0118<br>START DATE: 5/15/2009 | 5716-00830596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MF<br>START DATE: 5/15/2009 | 5716-00831400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC011H<br>START DATE: 5/15/2009 | 5716-00830598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC011N<br>START DATE: 5/15/2009 | 5716-00830599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC011P<br>START DATE: 5/15/2009 | 5716-00830600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MB<br>START DATE: 5/15/2009 | 5716-00831397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MC<br>START DATE: 5/15/2009 | 5716-00831398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019H<br>START DATE: 5/15/2009 | 5716-00830191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD010B<br>START DATE: 5/15/2009 | 5716-00830757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X0027<br>START DATE: 9/2/2008 | 5716-00844487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013M<br>START DATE: 5/15/2009 | 5716-00830249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013L<br>START DATE: 5/15/2009 | 5716-00830248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013K<br>START DATE: 5/15/2009 | 5716-00830247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013J<br>START DATE: 5/15/2009 | 5716-00830246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013H<br>START DATE: 5/15/2009 | 5716-00830245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013G<br>START DATE: 5/15/2009 | 5716-00830244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC013T<br>START DATE: 5/15/2009 | 5716-00830568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC013V<br>START DATE: 5/15/2009 | 5716-00830569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC013W<br>START DATE: 5/15/2009 | 5716-00830570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC013X<br>START DATE: 5/15/2009 | 5716-00830571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC013Z<br>START DATE: 5/15/2009 | 5716-00830572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0140<br>START DATE: 5/15/2009 | 5716-00830573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0141<br>START DATE: 5/15/2009 | 5716-00830574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB032F<br>START DATE: 5/15/2009 | 5716-00830825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MP<br>START DATE: 5/15/2009 | 5716-00830372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ML<br>START DATE: 5/15/2009 | 5716-00830369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BL<br>START DATE: 5/15/2009 | 5716-00831151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T4<br>START DATE: 5/15/2009 | 5716-00830468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019Z<br>START DATE: 5/15/2009 | 5716-00830203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019X<br>START DATE: 5/15/2009 | 5716-00830202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X0029<br>START DATE: 9/15/2008 | 5716-00844489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MN<br>START DATE: 5/15/2009 | 5716-00830371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X0028<br>START DATE: 9/15/2008 | 5716-00844488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M8<br>START DATE: 5/15/2009 | 5716-00831395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M9<br>START DATE: 5/15/2009 | 5716-00831396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 02WC000K<br>START DATE: 9/28/2007 | 5716-00822755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JW<br>START DATE: 5/15/2009 | 5716-00830680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X0026<br>START DATE: 4/28/2008 | 5716-00844486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC0196<br>START DATE: 5/15/2009 | 5716-00830868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MM<br>START DATE: 5/15/2009 | 5716-00830370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D9<br>START DATE: 5/15/2009 | 5716-00830970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0281<br>START DATE: 5/15/2009 | 5716-00829882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0282<br>START DATE: 5/15/2009 | 5716-00829883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XC<br>START DATE: 5/15/2009 | 5716-00829908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00XD<br>START DATE: 5/15/2009 | 5716-00829909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019T<br>START DATE: 5/15/2009 | 5716-00830199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019W<br>START DATE: 5/15/2009 | 5716-00830201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013X<br>START DATE: 5/15/2009 | 5716-00830347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D5<br>START DATE: 5/15/2009 | 5716-00830966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D6<br>START DATE: 5/15/2009 | 5716-00830967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019G<br>START DATE: 5/15/2009 | 5716-00830872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D8<br>START DATE: 5/15/2009 | 5716-00830969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0196<br>START DATE: 5/15/2009 | 5716-00830325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0WPX001B<br>START DATE: 5/15/2009 | 5716-00839574 | 5716 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000Z<br>START DATE: 5/15/2009 | 5716-00839573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000X<br>START DATE: 10/2/2007 | 5716-00839572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000W<br>START DATE: 5/15/2009 | 5716-00839571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WPX000V<br>START DATE: 10/2/2007 | 5716-00839570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DB<br>START DATE: 5/15/2009 | 5716-00830971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RG<br>START DATE: 5/15/2009 | 5716-00830876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RF<br>START DATE: 5/15/2009 | 5716-00830875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RD<br>START DATE: 5/15/2009 | 5716-00830874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0166<br>START DATE: 5/15/2009 | 5716-00830267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D7<br>START DATE: 5/15/2009 | 5716-00830968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027V<br>START DATE: 5/15/2009 | 5716-00829877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0167<br>START DATE: 5/15/2009 | 5716-00830268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0168<br>START DATE: 5/15/2009 | 5716-00830269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0169<br>START DATE: 5/15/2009 | 5716-00830270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD016B<br>START DATE: 5/15/2009 | 5716-00830271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016C<br>START DATE: 5/15/2009 | 5716-00830272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016D<br>START DATE: 5/15/2009 | 5716-00830273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JV<br>START DATE: 5/15/2009 | 5716-00830679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RP<br>START DATE: 5/15/2009 | 5716-00830407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027N<br>START DATE: 5/15/2009 | 5716-00829873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027P<br>START DATE: 5/15/2009 | 5716-00829874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01DG<br>START DATE: 5/15/2009 | 5716-00830311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027T<br>START DATE: 5/15/2009 | 5716-00829876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0195<br>START DATE: 5/15/2009 | 5716-00830324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027W<br>START DATE: 5/15/2009 | 5716-00829878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027X<br>START DATE: 5/15/2009 | 5716-00829879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027Z<br>START DATE: 5/15/2009 | 5716-00829880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0280<br>START DATE: 5/15/2009 | 5716-00829881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MJ<br>START DATE: 5/15/2009 | 5716-00830367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD014K<br>START DATE: 5/15/2009 | 5716-00830366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013N<br>START DATE: 5/15/2009 | 5716-00830341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F2<br>START DATE: 5/15/2009 | 5716-00830340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F1<br>START DATE: 5/15/2009 | 5716-00830339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019C<br>START DATE: 5/15/2009 | 5716-00830871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027R<br>START DATE: 5/15/2009 | 5716-00829875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FT<br>START DATE: 5/15/2009 | 5716-00829781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NN<br>START DATE: 5/15/2009 | 5716-00831282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D7<br>START DATE: 5/15/2009 | 5716-00830304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D6<br>START DATE: 5/15/2009 | 5716-00830303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01D5<br>START DATE: 5/15/2009 | 5716-00830302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011N<br>START DATE: 5/15/2009 | 5716-00830301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B0<br>START DATE: 5/15/2009 | 5716-00830204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V6<br>START DATE: 5/15/2009 | 5716-00830780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V7<br>START DATE: 5/15/2009 | 5716-00830781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01CW START DATE: 5/15/2009 | 5716-00830437 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019H START DATE: 5/15/2009 | 5716-00830873 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010T START DATE: 5/15/2009 | 5716-00830276 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NT START DATE: 5/15/2009 | 5716-00831285 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FR START DATE: 5/15/2009 | 5716-00829780 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0421 START DATE: 5/15/2009 | 5716-00830719 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010V START DATE: 5/15/2009 | 5716-00830277 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010W START DATE: 5/15/2009 | 5716-00830278 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010X START DATE: 5/15/2009 | 5716-00830279 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010Z START DATE: 5/15/2009 | 5716-00830280 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0110 START DATE: 5/15/2009 | 5716-00830281 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0111 START DATE: 5/15/2009 | 5716-00830282 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0112 START DATE: 5/15/2009 | 5716-00830283 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0113 START DATE: 5/15/2009 | 5716-00830284 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CV START DATE: 5/15/2009 | 5716-00830436 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB022W<br>START DATE: 5/15/2009 | 5716-00830938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019B<br>START DATE: 5/15/2009 | 5716-00830870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013F<br>START DATE: 5/15/2009 | 5716-00830243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013D<br>START DATE: 5/15/2009 | 5716-00830242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013C<br>START DATE: 5/15/2009 | 5716-00830241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013B<br>START DATE: 5/15/2009 | 5716-00830240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DC<br>START DATE: 5/15/2009 | 5716-00830972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MB<br>START DATE: 5/15/2009 | 5716-00830400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0104<br>START DATE: 5/15/2009 | 5716-00830546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0105<br>START DATE: 5/15/2009 | 5716-00830547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016X<br>START DATE: 5/15/2009 | 5716-00830560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NP<br>START DATE: 5/15/2009 | 5716-00831283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022V<br>START DATE: 5/15/2009 | 5716-00830937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NR<br>START DATE: 5/15/2009 | 5716-00831284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZF<br>START DATE: 5/15/2009 | 5716-00831059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB046N<br>START DATE: 5/15/2009 | 5716-00830705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V4<br>START DATE: 5/15/2009 | 5716-00830778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V5<br>START DATE: 5/15/2009 | 5716-00830779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P0<br>START DATE: 5/15/2009 | 5716-00831290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NZ<br>START DATE: 5/15/2009 | 5716-00831289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NX<br>START DATE: 5/15/2009 | 5716-00831288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NW<br>START DATE: 5/15/2009 | 5716-00831287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NV<br>START DATE: 5/15/2009 | 5716-00831286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019V<br>START DATE: 5/15/2009 | 5716-00830200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022M<br>START DATE: 5/15/2009 | 5716-00830936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018J<br>START DATE: 5/15/2009 | 5716-00830603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NB<br>START DATE: 5/15/2009 | 5716-00830389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NC<br>START DATE: 5/15/2009 | 5716-00830390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ND<br>START DATE: 5/15/2009 | 5716-00830391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NF<br>START DATE: 5/15/2009 | 5716-00830392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01WG<br>START DATE: 5/15/2009 | 5716-00829965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02BG<br>START DATE: 5/15/2009 | 5716-00829990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016G<br>START DATE: 5/15/2009 | 5716-00830275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01RN<br>START DATE: 5/15/2009 | 5716-00830406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0164<br>START DATE: 5/15/2009 | 5716-00830660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018K<br>START DATE: 5/15/2009 | 5716-00830604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018L<br>START DATE: 5/15/2009 | 5716-00830605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018M<br>START DATE: 5/15/2009 | 5716-00830606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018N<br>START DATE: 5/15/2009 | 5716-00830607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018P<br>START DATE: 5/15/2009 | 5716-00830608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0466<br>START DATE: 5/15/2009 | 5716-00830756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MH<br>START DATE: 5/15/2009 | 5716-00830405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01F0<br>START DATE: 5/15/2009 | 5716-00830499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD024B<br>START DATE: 5/15/2009 | 5716-00829962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0249<br>START DATE: 5/15/2009 | 5716-00829961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0244<br>START DATE: 5/15/2009 | 5716-00829960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0243<br>START DATE: 5/15/2009 | 5716-00829959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0242<br>START DATE: 5/15/2009 | 5716-00829958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD024C<br>START DATE: 5/15/2009 | 5716-00829963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01F9<br>START DATE: 5/15/2009 | 5716-00830502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01F5<br>START DATE: 5/15/2009 | 5716-00830500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FB<br>START DATE: 5/15/2009 | 5716-00830503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DZ<br>START DATE: 5/15/2009 | 5716-00830498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T1<br>START DATE: 5/15/2009 | 5716-00830666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0169<br>START DATE: 5/15/2009 | 5716-00830665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01WF<br>START DATE: 5/15/2009 | 5716-00829964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0167<br>START DATE: 5/15/2009 | 5716-00830663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0165<br>START DATE: 5/15/2009 | 5716-00830661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0166<br>START DATE: 5/15/2009 | 5716-00830662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0241<br>START DATE: 5/15/2009 | 5716-00829957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC0168<br>START DATE: 5/15/2009 | 5716-00830664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: P7Z0002L<br>START DATE: 2/1/2008 | 5716-01052077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000NZ<br>START DATE: 7/15/2008 | 5716-01052026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000P0<br>START DATE: 9/2/2008 | 5716-01052027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000P1<br>START DATE: 4/27/2009 | 5716-01052028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: P7Z0002M<br>START DATE: 3/7/2008 | 5716-01052078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000P4<br>START DATE: 11/7/2008 | 5716-01052029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000NW<br>START DATE: 4/4/2008 | 5716-01052025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: P7Z0002F<br>START DATE: 12/5/2007 | 5716-01052074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: P7Z0002G<br>START DATE: 1/17/2008 | 5716-01052075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: P7Z0002K<br>START DATE: 1/17/2008 | 5716-01052076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000P5<br>START DATE: 11/12/2008 | 5716-01052030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000T1<br>START DATE: 9/28/2006 | 5716-01052251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000T4<br>START DATE: 10/10/2006 | 5716-01052253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000W5<br>START DATE: 2/5/2008 | 5716-01052279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: PCC000T3<br>START DATE: 10/5/2006 | 5716-01052252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000T6<br>START DATE: 11/16/2006 | 5716-01052254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000WF<br>START DATE: 3/13/2008 | 5716-01052282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000W7<br>START DATE: 2/12/2008 | 5716-01052281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000W6<br>START DATE: 2/15/2008 | 5716-01052280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000W3<br>START DATE: 1/29/2008 | 5716-01052278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM500039<br>START DATE: 3/5/2009 | 5716-01051992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000H7<br>START DATE: 4/3/2006 | 5716-01052000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000GT<br>START DATE: 4/10/2008 | 5716-01051999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000FV<br>START DATE: 4/21/2004 | 5716-01051998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000FT<br>START DATE: 4/21/2004 | 5716-01051997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000F1<br>START DATE: 4/8/2004 | 5716-01051996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000DJ<br>START DATE: 6/4/2003 | 5716-01051995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000WH<br>START DATE: 3/28/2008 | 5716-01052283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM50005F<br>START DATE: 4/8/2004 | 5716-01051993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: PCC000T0<br>START DATE: 8/31/2006 | 5716-01052250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM50002T<br>START DATE: 3/5/2009 | 5716-01051991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM50001V<br>START DATE: 3/5/2009 | 5716-01051990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000MH<br>START DATE: 6/20/2006 | 5716-01052012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T7V0002V<br>START DATE: 8/11/2004 | 5716-01055522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000W2<br>START DATE: 1/10/2008 | 5716-01052277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000WK<br>START DATE: 4/15/2008 | 5716-01052285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000WJ<br>START DATE: 3/28/2008 | 5716-01052284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000CC<br>START DATE: 4/8/2004 | 5716-01051994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000TR<br>START DATE: 2/27/2007 | 5716-01052262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000LT<br>START DATE: 12/13/2005 | 5716-01052009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000LV<br>START DATE: 12/13/2005 | 5716-01052010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000LZ<br>START DATE: 2/13/2006 | 5716-01052011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: P7Z00030<br>START DATE: 1/12/2009 | 5716-01052079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000WN<br>START DATE: 6/13/2008 | 5716-01052286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: PCC000WP<br>START DATE: 8/4/2008 | 5716-01052287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000WR<br>START DATE: 7/17/2008 | 5716-01052288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000MJ<br>START DATE: 6/28/2006 | 5716-01052013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000WV<br>START DATE: 9/10/2008 | 5716-01052289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000WX<br>START DATE: 2/9/2009 | 5716-01052290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000WZ<br>START DATE: 3/17/2009 | 5716-01052291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000X0<br>START DATE: 3/20/2009 | 5716-01052292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000RW<br>START DATE: 6/5/2007 | 5716-01052248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000X2<br>START DATE: 4/17/2009 | 5716-01052294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000L8<br>START DATE: 5/15/2009 | 5716-01052006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000TT<br>START DATE: 6/6/2008 | 5716-01052263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000PK<br>START DATE: 6/6/2008 | 5716-01052238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000TV<br>START DATE: 8/29/2008 | 5716-01052264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000TW<br>START DATE: 9/25/2008 | 5716-01052265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000TX<br>START DATE: 4/3/2007 | 5716-01052266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: PCC000TZ<br>START DATE: 5/4/2007 | 5716-01052267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000V4<br>START DATE: 5/11/2007 | 5716-01052268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000V8<br>START DATE: 8/21/2007 | 5716-01052269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000V9<br>START DATE: 8/21/2007 | 5716-01052270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000VH<br>START DATE: 12/7/2007 | 5716-01052271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000VP<br>START DATE: 10/5/2007 | 5716-01052272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000VR<br>START DATE: 9/11/2007 | 5716-01052273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000X1<br>START DATE: 4/8/2009 | 5716-01052293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T7V00051<br>START DATE: 9/28/2006 | 5716-01055526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000VX<br>START DATE: 11/14/2007 | 5716-01052275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000VW<br>START DATE: 5/11/2009 | 5716-01052274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000PL<br>START DATE: 6/6/2008 | 5716-01052239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000R4<br>START DATE: 8/9/2007 | 5716-01052241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000R9<br>START DATE: 2/2/2006 | 5716-01052242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000RH<br>START DATE: 8/20/2008 | 5716-01052243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: PCC000RJ<br>START DATE: 8/20/2008 | 5716-01052244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000RL<br>START DATE: 6/2/2006 | 5716-01052245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000RP<br>START DATE: 8/20/2008 | 5716-01052246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000RV<br>START DATE: 5/31/2007 | 5716-01052247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000RX<br>START DATE: 6/29/2006 | 5716-01052249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T7V0002Z<br>START DATE: 5/10/2004 | 5716-01055523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000LL<br>START DATE: 11/17/2005 | 5716-01052008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T7V0003D<br>START DATE: 8/11/2004 | 5716-01055525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000LK<br>START DATE: 11/17/2005 | 5716-01052007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000TC<br>START DATE: 1/25/2007 | 5716-01052255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000TD<br>START DATE: 1/29/2007 | 5716-01052256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000TG<br>START DATE: 2/2/2007 | 5716-01052257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000TJ<br>START DATE: 2/6/2007 | 5716-01052258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000TL<br>START DATE: 2/7/2007 | 5716-01052259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000TN<br>START DATE: 2/21/2007 | 5716-01052260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: PCC000TP<br>START DATE: 2/27/2007 | 5716-01052261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000H9<br>START DATE: 8/26/2008 | 5716-01052001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000HF<br>START DATE: 4/3/2006 | 5716-01052002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000HG<br>START DATE: 5/28/2009 | 5716-01052003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000HJ<br>START DATE: 5/28/2009 | 5716-01052004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000L7<br>START DATE: 5/15/2009 | 5716-01052005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000VZ<br>START DATE: 11/15/2007 | 5716-01052276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T7V00030<br>START DATE: 5/10/2004 | 5716-01055524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000NM<br>START DATE: 12/7/2007 | 5716-01052228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: TTW00092<br>START DATE: 3/17/2005 | 5716-01055703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: TTW00091<br>START DATE: 3/17/2005 | 5716-01055702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: TTW000BF<br>START DATE: 6/22/2006 | 5716-01055705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: TTW000BK<br>START DATE: 8/23/2006 | 5716-01055706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000NV<br>START DATE: 9/7/2007 | 5716-01052232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000NT<br>START DATE: 3/23/2005 | 5716-01052231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: TTW000BD<br>START DATE: 6/16/2006 | 5716-01055704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000NN<br>START DATE: 12/7/2007 | 5716-01052229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000N6<br>START DATE: 11/3/2006 | 5716-01052227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000N4<br>START DATE: 2/8/2005 | 5716-01052226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000NV<br>START DATE: 4/4/2008 | 5716-01052024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000NR<br>START DATE: 2/1/2008 | 5716-01052023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000PM<br>START DATE: 6/6/2008 | 5716-01052240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000NW<br>START DATE: 6/6/2008 | 5716-01052233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000MR<br>START DATE: 8/20/2008 | 5716-01052017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: TTW000C3<br>START DATE: 12/13/2007 | 5716-01055707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000NP<br>START DATE: 12/7/2007 | 5716-01052230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000NX<br>START DATE: 8/5/2005 | 5716-01052234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000MX<br>START DATE: 11/29/2006 | 5716-01052019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000N0<br>START DATE: 8/20/2008 | 5716-01052021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000MZ<br>START DATE: 11/29/2006 | 5716-01052020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: NM5000MW<br>START DATE: 11/17/2006 | 5716-01052018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000MP<br>START DATE: 7/30/2008 | 5716-01052016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000P5<br>START DATE: 11/10/2006 | 5716-01052237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: PCC000P3<br>START DATE: 2/2/2006 | 5716-01052235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000MN<br>START DATE: 8/11/2006 | 5716-01052015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000P4<br>START DATE: 5/15/2009 | 5716-01052236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000MK<br>START DATE: 6/28/2006 | 5716-01052014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000NN<br>START DATE: 10/8/2008 | 5716-01052022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035R<br>START DATE: 5/15/2009 | 5716-01113680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035L<br>START DATE: 5/15/2009 | 5716-01113676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035M<br>START DATE: 5/15/2009 | 5716-01113677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035K<br>START DATE: 5/15/2009 | 5716-01113675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035P<br>START DATE: 5/15/2009 | 5716-01113679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035N<br>START DATE: 5/15/2009 | 5716-01113678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00KZ<br>START DATE: 5/15/2009 | 5716-01113190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB016B<br>START DATE: 5/15/2009 | 5716-01112732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KG<br>START DATE: 5/15/2009 | 5716-01112284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KH<br>START DATE: 5/15/2009 | 5716-01112285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0169<br>START DATE: 5/15/2009 | 5716-01111731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0168<br>START DATE: 5/15/2009 | 5716-01111730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KJ<br>START DATE: 5/15/2009 | 5716-01112286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KK<br>START DATE: 5/15/2009 | 5716-01112287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KL<br>START DATE: 5/15/2009 | 5716-01112288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KM<br>START DATE: 5/15/2009 | 5716-01112289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MX<br>START DATE: 5/31/2009 | 5716-01113060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035G<br>START DATE: 5/15/2009 | 5716-01113672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035H<br>START DATE: 5/15/2009 | 5716-01113673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0167<br>START DATE: 5/15/2009 | 5716-01111729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035J<br>START DATE: 5/15/2009 | 5716-01113674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038L<br>START DATE: 5/15/2009 | 5716-01113746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC00HG<br>START DATE: 5/15/2009 | 5716-01113330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00HJ<br>START DATE: 5/15/2009 | 5716-01113331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00HK<br>START DATE: 5/15/2009 | 5716-01113332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00HL<br>START DATE: 5/15/2009 | 5716-01113333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00HM<br>START DATE: 5/15/2009 | 5716-01113334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J7<br>START DATE: 5/15/2009 | 5716-01112278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J8<br>START DATE: 5/15/2009 | 5716-01112279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01F5<br>START DATE: 5/15/2009 | 5716-01111783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038T<br>START DATE: 5/15/2009 | 5716-01113751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038R<br>START DATE: 5/15/2009 | 5716-01113750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038P<br>START DATE: 5/15/2009 | 5716-01113749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016D<br>START DATE: 5/15/2009 | 5716-01111734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038M<br>START DATE: 5/15/2009 | 5716-01113747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016C<br>START DATE: 5/15/2009 | 5716-01111733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038K<br>START DATE: 5/15/2009 | 5716-01113745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB03J9<br>START DATE: 5/15/2009 | 5716-01112280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JB<br>START DATE: 5/15/2009 | 5716-01112281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JD<br>START DATE: 5/15/2009 | 5716-01112282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KF<br>START DATE: 5/15/2009 | 5716-01112283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZJ<br>START DATE: 5/15/2009 | 5716-01113264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017J<br>START DATE: 5/15/2009 | 5716-01111738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017H<br>START DATE: 5/15/2009 | 5716-01111737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016G<br>START DATE: 5/15/2009 | 5716-01111736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016F<br>START DATE: 5/15/2009 | 5716-01111735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035T<br>START DATE: 5/15/2009 | 5716-01113681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038N<br>START DATE: 5/15/2009 | 5716-01113748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0400<br>START DATE: 5/15/2009 | 5716-01113456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BT<br>START DATE: 5/15/2009 | 5716-01112434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BV<br>START DATE: 5/15/2009 | 5716-01112435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BW<br>START DATE: 5/15/2009 | 5716-01112436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC0104<br>START DATE: 5/15/2009 | 5716-01112473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0105<br>START DATE: 5/15/2009 | 5716-01112474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0106<br>START DATE: 5/15/2009 | 5716-01112475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0107<br>START DATE: 5/15/2009 | 5716-01112476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0109<br>START DATE: 5/15/2009 | 5716-01112477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010B<br>START DATE: 5/15/2009 | 5716-01112478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0121<br>START DATE: 5/15/2009 | 5716-01112479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0122<br>START DATE: 5/15/2009 | 5716-01112480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZR<br>START DATE: 5/15/2009 | 5716-01113450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0124<br>START DATE: 5/15/2009 | 5716-01112482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BJ<br>START DATE: 5/15/2009 | 5716-01112227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L3<br>START DATE: 5/15/2009 | 5716-01113973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044K<br>START DATE: 5/15/2009 | 5716-01113931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L4<br>START DATE: 5/15/2009 | 5716-01113974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L5<br>START DATE: 5/15/2009 | 5716-01113975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02L6<br>START DATE: 5/15/2009 | 5716-01113976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L7<br>START DATE: 5/15/2009 | 5716-01113977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L8<br>START DATE: 5/15/2009 | 5716-01113978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L9<br>START DATE: 5/15/2009 | 5716-01113979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LB<br>START DATE: 5/15/2009 | 5716-01113980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LC<br>START DATE: 5/15/2009 | 5716-01113981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013V<br>START DATE: 5/15/2009 | 5716-01112877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JL<br>START DATE: 5/15/2009 | 5716-01113562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0123<br>START DATE: 5/15/2009 | 5716-01112481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010X<br>START DATE: 5/15/2009 | 5716-01113551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FL<br>START DATE: 5/15/2009 | 5716-01112554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZG<br>START DATE: 5/15/2009 | 5716-01113446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZH<br>START DATE: 5/15/2009 | 5716-01113447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106G1<br>START DATE: 5/15/2009 | 5716-01121413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106G0<br>START DATE: 5/15/2009 | 5716-01121412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZJ<br>START DATE: 5/15/2009 | 5716-01113448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZK<br>START DATE: 5/15/2009 | 5716-01113449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106FZ<br>START DATE: 5/15/2009 | 5716-01121411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00HF<br>START DATE: 5/15/2009 | 5716-01113329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZT<br>START DATE: 5/15/2009 | 5716-01113451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038H<br>START DATE: 5/15/2009 | 5716-01113743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZV<br>START DATE: 5/15/2009 | 5716-01113452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BL<br>START DATE: 5/15/2009 | 5716-01112229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZX<br>START DATE: 5/15/2009 | 5716-01113454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BK<br>START DATE: 5/15/2009 | 5716-01112228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010Z<br>START DATE: 5/15/2009 | 5716-01113552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0110<br>START DATE: 5/15/2009 | 5716-01113553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RC<br>START DATE: 5/15/2009 | 5716-01114092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RD<br>START DATE: 5/15/2009 | 5716-01114093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RF<br>START DATE: 5/15/2009 | 5716-01114094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02RG<br>START DATE: 5/15/2009 | 5716-01114095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044L<br>START DATE: 5/15/2009 | 5716-01113932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RH<br>START DATE: 5/15/2009 | 5716-01114096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RJ<br>START DATE: 5/15/2009 | 5716-01114097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RK<br>START DATE: 5/15/2009 | 5716-01114098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RL<br>START DATE: 5/15/2009 | 5716-01114099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035V<br>START DATE: 5/15/2009 | 5716-01113682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZW<br>START DATE: 5/15/2009 | 5716-01113453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MW<br>START DATE: 5/15/2009 | 5716-01121722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZD<br>START DATE: 5/15/2009 | 5716-01114280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106X1<br>START DATE: 5/15/2009 | 5716-01121499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401H9<br>START DATE: 5/15/2009 | 5716-01118738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106X6<br>START DATE: 5/15/2009 | 5716-01121500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106X7<br>START DATE: 5/15/2009 | 5716-01121501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106X8<br>START DATE: 5/15/2009 | 5716-01121502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0FR401H8<br>START DATE: 5/15/2009 | 5716-01118737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401H7<br>START DATE: 5/15/2009 | 5716-01118736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810905<br>START DATE: 5/15/2009 | 5716-01122096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106X9<br>START DATE: 5/15/2009 | 5716-01121503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810880<br>START DATE: 5/15/2009 | 5716-01121906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MR<br>START DATE: 5/15/2009 | 5716-01121719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WZ<br>START DATE: 5/15/2009 | 5716-01121497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MV<br>START DATE: 5/15/2009 | 5716-01121721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WX<br>START DATE: 5/15/2009 | 5716-01121496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MX<br>START DATE: 5/15/2009 | 5716-01121723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D1<br>START DATE: 5/15/2009 | 5716-01114670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025K<br>START DATE: 5/15/2009 | 5716-01111943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z5<br>START DATE: 5/15/2009 | 5716-01114273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RJ<br>START DATE: 5/15/2009 | 5716-01113765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RH<br>START DATE: 5/15/2009 | 5716-01113764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z6 START DATE: 5/15/2009 | 5716-01114274 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RG START DATE: 5/15/2009 | 5716-01113763 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z7 START DATE: 5/15/2009 | 5716-01114275 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z8 START DATE: 5/15/2009 | 5716-01114276 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z9 START DATE: 5/15/2009 | 5716-01114277 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZB START DATE: 5/15/2009 | 5716-01114278 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R7 START DATE: 5/15/2009 | 5716-01113757 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MT START DATE: 5/15/2009 | 5716-01121720 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0452 START DATE: 5/15/2009 | 5716-01113226 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HG START DATE: 5/15/2009 | 5716-01118743 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WD START DATE: 5/15/2009 | 5716-01121482 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P5 START DATE: 5/15/2009 | 5716-01112650 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P6 START DATE: 5/15/2009 | 5716-01112651 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P7 START DATE: 5/15/2009 | 5716-01112652 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P8 START DATE: 5/15/2009 | 5716-01112653 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00P9<br>START DATE: 5/15/2009 | 5716-01112654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PB<br>START DATE: 5/15/2009 | 5716-01112655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PC<br>START DATE: 5/15/2009 | 5716-01112656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PD<br>START DATE: 5/15/2009 | 5716-01112657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PF<br>START DATE: 5/15/2009 | 5716-01112658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PG<br>START DATE: 5/15/2009 | 5716-01112659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106X0<br>START DATE: 5/15/2009 | 5716-01121498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T0<br>START DATE: 5/15/2009 | 5716-01112661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZF<br>START DATE: 5/15/2009 | 5716-01114281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0453<br>START DATE: 5/15/2009 | 5716-01113227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JZ<br>START DATE: 5/15/2009 | 5716-01115079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K0<br>START DATE: 5/15/2009 | 5716-01115080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K1<br>START DATE: 5/15/2009 | 5716-01115081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K2<br>START DATE: 5/15/2009 | 5716-01115082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K3<br>START DATE: 5/15/2009 | 5716-01115083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01K4<br>START DATE: 5/15/2009 | 5716-01115084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HF<br>START DATE: 5/15/2009 | 5716-01118742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HD<br>START DATE: 5/15/2009 | 5716-01118741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HC<br>START DATE: 5/15/2009 | 5716-01118740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HB<br>START DATE: 5/15/2009 | 5716-01118739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025J<br>START DATE: 5/15/2009 | 5716-01111942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WW<br>START DATE: 5/15/2009 | 5716-01121495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PH<br>START DATE: 5/15/2009 | 5716-01112660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01F7<br>START DATE: 5/15/2009 | 5716-01111785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZC<br>START DATE: 5/15/2009 | 5716-01114279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JR<br>START DATE: 5/15/2009 | 5716-01113140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JT<br>START DATE: 5/15/2009 | 5716-01113141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JV<br>START DATE: 5/15/2009 | 5716-01113142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JW<br>START DATE: 5/15/2009 | 5716-01113143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JX<br>START DATE: 5/15/2009 | 5716-01113144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00JZ<br>START DATE: 5/15/2009 | 5716-01113145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0389<br>START DATE: 5/15/2009 | 5716-01113737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038B<br>START DATE: 5/15/2009 | 5716-01113738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038C<br>START DATE: 5/15/2009 | 5716-01113739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0239<br>START DATE: 5/15/2009 | 5716-01122287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V0<br>START DATE: 5/15/2009 | 5716-01122694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JN<br>START DATE: 5/15/2009 | 5716-01113138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ML<br>START DATE: 5/15/2009 | 5716-01111834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JM<br>START DATE: 5/15/2009 | 5716-01113137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01F6<br>START DATE: 5/15/2009 | 5716-01111784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038D<br>START DATE: 5/15/2009 | 5716-01113740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038F<br>START DATE: 5/15/2009 | 5716-01113741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038G<br>START DATE: 5/15/2009 | 5716-01113742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038J<br>START DATE: 5/15/2009 | 5716-01113744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LF<br>START DATE: 5/15/2009 | 5716-01112630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03R8<br>START DATE: 5/15/2009 | 5716-01113758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R9<br>START DATE: 5/15/2009 | 5716-01113759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RB<br>START DATE: 5/15/2009 | 5716-01113760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018M<br>START DATE: 5/15/2009 | 5716-01114584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018N<br>START DATE: 5/15/2009 | 5716-01114585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018P<br>START DATE: 5/15/2009 | 5716-01114586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018R<br>START DATE: 5/15/2009 | 5716-01114587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TZ<br>START DATE: 5/15/2009 | 5716-01122693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0272<br>START DATE: 5/15/2009 | 5716-01122367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZG<br>START DATE: 5/15/2009 | 5716-01114282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014K<br>START DATE: 5/15/2009 | 5716-01112926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RD<br>START DATE: 5/15/2009 | 5716-01113762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RC<br>START DATE: 5/15/2009 | 5716-01113761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V1<br>START DATE: 5/15/2009 | 5716-01122226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LB<br>START DATE: 5/15/2009 | 5716-01112627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00LC<br>START DATE: 5/15/2009 | 5716-01112628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LD<br>START DATE: 5/15/2009 | 5716-01112629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC011Z<br>START DATE: 5/15/2009 | 5716-01113723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V0<br>START DATE: 5/15/2009 | 5716-01122225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JM<br>START DATE: 5/15/2009 | 5716-01113563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LG<br>START DATE: 5/15/2009 | 5716-01112631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JP<br>START DATE: 5/15/2009 | 5716-01113139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01TZ<br>START DATE: 5/15/2009 | 5716-01122224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DT<br>START DATE: 5/15/2009 | 5716-01113328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0271<br>START DATE: 5/15/2009 | 5716-01122366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0270<br>START DATE: 5/15/2009 | 5716-01122365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026Z<br>START DATE: 5/15/2009 | 5716-01122364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023B<br>START DATE: 5/15/2009 | 5716-01122288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MJ<br>START DATE: 5/15/2009 | 5716-01112633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MK<br>START DATE: 5/15/2009 | 5716-01112634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00ML<br>START DATE: 5/15/2009 | 5716-01112635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MM<br>START DATE: 5/15/2009 | 5716-01112636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00MN<br>START DATE: 5/15/2009 | 5716-01112637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01L2<br>START DATE: 5/31/2009 | 5716-01113022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016L<br>START DATE: 5/15/2009 | 5716-01113134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016M<br>START DATE: 5/15/2009 | 5716-01113135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016N<br>START DATE: 5/15/2009 | 5716-01113136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LH<br>START DATE: 5/15/2009 | 5716-01112632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0115<br>START DATE: 5/15/2009 | 5716-01113712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01T0<br>START DATE: 5/15/2009 | 5716-01114543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZZ<br>START DATE: 5/15/2009 | 5716-01113455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC011N<br>START DATE: 5/15/2009 | 5716-01113718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC011H<br>START DATE: 5/15/2009 | 5716-01113717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0119<br>START DATE: 5/15/2009 | 5716-01113716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0118<br>START DATE: 5/15/2009 | 5716-01113715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB04CT<br>START DATE: 5/15/2009 | 5716-01113302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0116<br>START DATE: 5/15/2009 | 5716-01113713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CV<br>START DATE: 5/15/2009 | 5716-01113303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0114<br>START DATE: 5/15/2009 | 5716-01113711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037B<br>START DATE: 5/15/2009 | 5716-01113710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0379<br>START DATE: 5/15/2009 | 5716-01113709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0378<br>START DATE: 5/15/2009 | 5716-01113708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0377<br>START DATE: 5/15/2009 | 5716-01113707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01T2<br>START DATE: 5/15/2009 | 5716-01114545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019F<br>START DATE: 5/15/2009 | 5716-01114605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0117<br>START DATE: 5/15/2009 | 5716-01113714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DB<br>START DATE: 5/15/2009 | 5716-01113311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC011T<br>START DATE: 5/15/2009 | 5716-01113721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019C<br>START DATE: 5/15/2009 | 5716-01114603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019B<br>START DATE: 5/15/2009 | 5716-01114602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0199<br>START DATE: 5/15/2009 | 5716-01114601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0198<br>START DATE: 5/15/2009 | 5716-01114600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0197<br>START DATE: 5/15/2009 | 5716-01114599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CR<br>START DATE: 5/15/2009 | 5716-01113301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DC<br>START DATE: 5/15/2009 | 5716-01113312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RZ<br>START DATE: 5/15/2009 | 5716-01114542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01D9<br>START DATE: 5/15/2009 | 5716-01113310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFC01D7<br>START DATE: 5/15/2009 | 5716-01113309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01D6<br>START DATE: 5/15/2009 | 5716-01113308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01D5<br>START DATE: 5/15/2009 | 5716-01113307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01D4<br>START DATE: 5/15/2009 | 5716-01113306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01D3<br>START DATE: 5/15/2009 | 5716-01113305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CW<br>START DATE: 5/15/2009 | 5716-01113304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0196<br>START DATE: 5/15/2009 | 5716-01114598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036P<br>START DATE: 5/15/2009 | 5716-01113693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01T1<br>START DATE: 5/15/2009 | 5716-01114544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CT<br>START DATE: 5/15/2009 | 5716-01114192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FB<br>START DATE: 5/15/2009 | 5716-01114167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F9<br>START DATE: 5/15/2009 | 5716-01114166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F8<br>START DATE: 5/15/2009 | 5716-01114165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F7<br>START DATE: 5/15/2009 | 5716-01114164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CN<br>START DATE: 5/15/2009 | 5716-01112544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036R<br>START DATE: 5/15/2009 | 5716-01113694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CP<br>START DATE: 5/15/2009 | 5716-01112545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036N<br>START DATE: 5/15/2009 | 5716-01113692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036M<br>START DATE: 5/15/2009 | 5716-01113691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036L<br>START DATE: 5/15/2009 | 5716-01113690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036K<br>START DATE: 5/15/2009 | 5716-01113689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PT<br>START DATE: 5/15/2009 | 5716-01112074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PR<br>START DATE: 5/15/2009 | 5716-01112073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02NP START DATE: 5/15/2009 | 5716-01112072 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036T START DATE: 5/15/2009 | 5716-01113695 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018X START DATE: 5/15/2009 | 5716-01113177 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RX START DATE: 5/15/2009 | 5716-01114541 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RW START DATE: 5/15/2009 | 5716-01114540 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RV START DATE: 5/15/2009 | 5716-01114539 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RT START DATE: 5/15/2009 | 5716-01114538 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RR START DATE: 5/15/2009 | 5716-01114537 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0276 START DATE: 5/15/2009 | 5716-01114536 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CM START DATE: 5/15/2009 | 5716-01112543 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0274 START DATE: 5/15/2009 | 5716-01114534 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019G START DATE: 5/15/2009 | 5716-01114606 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018W START DATE: 5/15/2009 | 5716-01113176 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018V START DATE: 5/15/2009 | 5716-01113175 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FG START DATE: 5/15/2009 | 5716-01112550 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01FF START DATE: 5/15/2009 | 5716-01112549 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01D2 START DATE: 5/15/2009 | 5716-01112548 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01D1 START DATE: 5/15/2009 | 5716-01112547 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CR START DATE: 5/15/2009 | 5716-01112546 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0275 START DATE: 5/15/2009 | 5716-01114535 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0441 START DATE: 5/15/2009 | 5716-01112403 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V9 START DATE: 5/15/2009 | 5716-01114243 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XF START DATE: 5/15/2009 | 5716-01112698 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BR START DATE: 5/15/2009 | 5716-01112433 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BP START DATE: 5/15/2009 | 5716-01112432 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BN START DATE: 5/15/2009 | 5716-01112431 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BM START DATE: 5/15/2009 | 5716-01112430 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XH START DATE: 5/15/2009 | 5716-01112700 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BK START DATE: 5/15/2009 | 5716-01112428 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XJ START DATE: 5/15/2009 | 5716-01112701 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0440 START DATE: 5/15/2009 | 5716-01112402 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043Z START DATE: 5/15/2009 | 5716-01112401 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043X START DATE: 5/15/2009 | 5716-01112400 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VK START DATE: 5/15/2009 | 5716-01112675 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TG START DATE: 5/15/2009 | 5716-01112674 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VC START DATE: 5/15/2009 | 5716-01114245 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019D START DATE: 5/15/2009 | 5716-01114604 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BL START DATE: 5/15/2009 | 5716-01112429 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0107 START DATE: 5/15/2009 | 5716-01112709 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NX START DATE: 5/15/2009 | 5716-01111840 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NW START DATE: 5/15/2009 | 5716-01111839 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NV START DATE: 5/15/2009 | 5716-01111838 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NT START DATE: 5/15/2009 | 5716-01111837 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NR START DATE: 5/15/2009 | 5716-01111836 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NP START DATE: 5/15/2009 | 5716-01111835 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00XG<br>START DATE: 5/15/2009 | 5716-01112699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0108<br>START DATE: 5/15/2009 | 5716-01112710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FZ<br>START DATE: 5/15/2009 | 5716-01114242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0106<br>START DATE: 5/15/2009 | 5716-01112708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0105<br>START DATE: 5/15/2009 | 5716-01112707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0104<br>START DATE: 5/15/2009 | 5716-01112706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0103<br>START DATE: 5/15/2009 | 5716-01112705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0102<br>START DATE: 5/15/2009 | 5716-01112704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0101<br>START DATE: 5/15/2009 | 5716-01112703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XK<br>START DATE: 5/15/2009 | 5716-01112702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0109<br>START DATE: 5/15/2009 | 5716-01112711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01H5<br>START DATE: 5/15/2009 | 5716-01112954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VB<br>START DATE: 5/15/2009 | 5716-01114244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00WK<br>START DATE: 5/15/2009 | 5716-01112997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01K1<br>START DATE: 5/15/2009 | 5716-01112996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01K0<br>START DATE: 5/15/2009 | 5716-01112995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01JZ<br>START DATE: 5/15/2009 | 5716-01112994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01JX<br>START DATE: 5/15/2009 | 5716-01112993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012M<br>START DATE: 5/15/2009 | 5716-01113071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W3<br>START DATE: 5/15/2009 | 5716-01112955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TV<br>START DATE: 5/15/2009 | 5716-01114202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01H4<br>START DATE: 5/15/2009 | 5716-01112953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01H3<br>START DATE: 5/15/2009 | 5716-01112952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TT<br>START DATE: 5/15/2009 | 5716-01114201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D3<br>START DATE: 5/15/2009 | 5716-01114200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VK<br>START DATE: 5/15/2009 | 5716-01114655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K5<br>START DATE: 5/15/2009 | 5716-01114620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JN<br>START DATE: 5/15/2009 | 5716-01114607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01JW<br>START DATE: 5/15/2009 | 5716-01112992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V4<br>START DATE: 5/15/2009 | 5716-01114210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02FX<br>START DATE: 5/15/2009 | 5716-01114241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FW<br>START DATE: 5/15/2009 | 5716-01114240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZC<br>START DATE: 5/15/2009 | 5716-01113867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZB<br>START DATE: 5/15/2009 | 5716-01113866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z9<br>START DATE: 5/15/2009 | 5716-01113865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075D<br>START DATE: 5/15/2009 | 5716-01121593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012L<br>START DATE: 5/15/2009 | 5716-01113070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LD<br>START DATE: 5/15/2009 | 5716-01113982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NL<br>START DATE: 5/15/2009 | 5716-01112069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V3<br>START DATE: 5/15/2009 | 5716-01114209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V2<br>START DATE: 5/15/2009 | 5716-01114208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V1<br>START DATE: 5/15/2009 | 5716-01114207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V0<br>START DATE: 5/15/2009 | 5716-01114206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TZ<br>START DATE: 5/15/2009 | 5716-01114205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TX<br>START DATE: 5/15/2009 | 5716-01114204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02TW<br>START DATE: 5/15/2009 | 5716-01114203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031H<br>START DATE: 5/15/2009 | 5716-01112147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NZ<br>START DATE: 5/15/2009 | 5716-01114052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T8<br>START DATE: 5/15/2009 | 5716-01113804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013B<br>START DATE: 5/15/2009 | 5716-01112835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0139<br>START DATE: 5/15/2009 | 5716-01112834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0137<br>START DATE: 5/15/2009 | 5716-01112833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0136<br>START DATE: 5/15/2009 | 5716-01112832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W5<br>START DATE: 5/15/2009 | 5716-01112111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013D<br>START DATE: 5/15/2009 | 5716-01112837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P0<br>START DATE: 5/15/2009 | 5716-01114053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013F<br>START DATE: 5/15/2009 | 5716-01112838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NX<br>START DATE: 5/15/2009 | 5716-01114051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NW<br>START DATE: 5/15/2009 | 5716-01114050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NV<br>START DATE: 5/15/2009 | 5716-01114049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02NT<br>START DATE: 5/15/2009 | 5716-01114048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NR<br>START DATE: 5/15/2009 | 5716-01114047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033V<br>START DATE: 5/15/2009 | 5716-01114046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NN<br>START DATE: 5/15/2009 | 5716-01112071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H6<br>START DATE: 5/15/2009 | 5716-01114330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PM<br>START DATE: 5/15/2009 | 5716-01112846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PF<br>START DATE: 5/15/2009 | 5716-01114066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PD<br>START DATE: 5/15/2009 | 5716-01114065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PC<br>START DATE: 5/15/2009 | 5716-01114064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PB<br>START DATE: 5/15/2009 | 5716-01114063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R0<br>START DATE: 5/15/2009 | 5716-01112850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PZ<br>START DATE: 5/15/2009 | 5716-01112849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013C<br>START DATE: 5/15/2009 | 5716-01112836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PN<br>START DATE: 5/15/2009 | 5716-01112847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T7<br>START DATE: 5/15/2009 | 5716-01113803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFD00PL<br>START DATE: 5/15/2009 | 5716-01112845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PK<br>START DATE: 5/15/2009 | 5716-01112844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PJ<br>START DATE: 5/15/2009 | 5716-01112843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013K<br>START DATE: 5/15/2009 | 5716-01112842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013J<br>START DATE: 5/15/2009 | 5716-01112841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013H<br>START DATE: 5/15/2009 | 5716-01112840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013G<br>START DATE: 5/15/2009 | 5716-01112839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PP<br>START DATE: 5/15/2009 | 5716-01112848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD007H<br>START DATE: 5/15/2009 | 5716-01112612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033T<br>START DATE: 5/15/2009 | 5716-01114045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GR<br>START DATE: 5/15/2009 | 5716-01112943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GP<br>START DATE: 5/15/2009 | 5716-01112942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GN<br>START DATE: 5/15/2009 | 5716-01112941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GM<br>START DATE: 5/15/2009 | 5716-01112940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GL<br>START DATE: 5/15/2009 | 5716-01112939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01GV<br>START DATE: 5/15/2009 | 5716-01112945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD007J<br>START DATE: 5/15/2009 | 5716-01112613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GW<br>START DATE: 5/15/2009 | 5716-01112946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0079<br>START DATE: 5/15/2009 | 5716-01112611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0077<br>START DATE: 5/15/2009 | 5716-01112610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0076<br>START DATE: 5/15/2009 | 5716-01112609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0075<br>START DATE: 5/15/2009 | 5716-01112608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JT<br>START DATE: 5/15/2009 | 5716-01113567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JR<br>START DATE: 5/15/2009 | 5716-01113566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JP<br>START DATE: 5/15/2009 | 5716-01113565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L9<br>START DATE: 5/15/2009 | 5716-01112626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M5<br>START DATE: 5/15/2009 | 5716-01112300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00T1<br>START DATE: 5/15/2009 | 5716-01112662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JK<br>START DATE: 5/15/2009 | 5716-01113561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029J<br>START DATE: 5/15/2009 | 5716-01114137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB029H<br>START DATE: 5/15/2009 | 5716-01114136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029G<br>START DATE: 5/15/2009 | 5716-01114135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029F<br>START DATE: 5/15/2009 | 5716-01114134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GT<br>START DATE: 5/15/2009 | 5716-01112944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0298<br>START DATE: 5/15/2009 | 5716-01114132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03X4<br>START DATE: 5/15/2009 | 5716-01113409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC011X<br>START DATE: 5/15/2009 | 5716-01113722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044J<br>START DATE: 5/15/2009 | 5716-01113930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC011R<br>START DATE: 5/15/2009 | 5716-01113720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LR<br>START DATE: 5/15/2009 | 5716-01113479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01H0<br>START DATE: 5/15/2009 | 5716-01112949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GZ<br>START DATE: 5/15/2009 | 5716-01112948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GX<br>START DATE: 5/15/2009 | 5716-01112947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029D<br>START DATE: 5/15/2009 | 5716-01114133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VP<br>START DATE: 5/15/2009 | 5716-01112679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03X2<br>START DATE: 5/15/2009 | 5716-01113407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X3<br>START DATE: 5/15/2009 | 5716-01113010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VZ<br>START DATE: 5/15/2009 | 5716-01112685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VX<br>START DATE: 5/15/2009 | 5716-01112684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VW<br>START DATE: 5/15/2009 | 5716-01112683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VV<br>START DATE: 5/15/2009 | 5716-01112682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MW<br>START DATE: 5/15/2009 | 5716-01113650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VR<br>START DATE: 5/15/2009 | 5716-01112680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MX<br>START DATE: 5/15/2009 | 5716-01113651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VN<br>START DATE: 5/15/2009 | 5716-01112678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VM<br>START DATE: 5/15/2009 | 5716-01112677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0126<br>START DATE: 5/15/2009 | 5716-01112484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0125<br>START DATE: 5/15/2009 | 5716-01112483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0186<br>START DATE: 5/15/2009 | 5716-01113157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0185<br>START DATE: 5/15/2009 | 5716-01113156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC0184<br>START DATE: 5/15/2009 | 5716-01113155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VT<br>START DATE: 5/15/2009 | 5716-01112681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036C<br>START DATE: 5/15/2009 | 5716-01113683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JN<br>START DATE: 5/15/2009 | 5716-01113564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NK<br>START DATE: 5/15/2009 | 5716-01112068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NJ<br>START DATE: 5/15/2009 | 5716-01112067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NH<br>START DATE: 5/15/2009 | 5716-01112066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NG<br>START DATE: 5/15/2009 | 5716-01112065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NF<br>START DATE: 5/15/2009 | 5716-01112064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MV<br>START DATE: 5/15/2009 | 5716-01113649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0260<br>START DATE: 5/15/2009 | 5716-01114488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81050X<br>START DATE: 5/15/2009 | 5716-01121381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03N5<br>START DATE: 5/15/2009 | 5716-01113658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03N4<br>START DATE: 5/15/2009 | 5716-01113657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03N3<br>START DATE: 5/15/2009 | 5716-01113656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03N2<br>START DATE: 5/15/2009 | 5716-01113655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03N1<br>START DATE: 5/15/2009 | 5716-01113654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03N0<br>START DATE: 5/15/2009 | 5716-01113653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MZ<br>START DATE: 5/15/2009 | 5716-01113652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ND<br>START DATE: 5/15/2009 | 5716-01112063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JT<br>START DATE: 5/15/2009 | 5716-01115077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NH<br>START DATE: 5/15/2009 | 5716-01114475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00P5<br>START DATE: 5/15/2009 | 5716-01115846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00P4<br>START DATE: 5/15/2009 | 5716-01115845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00P3<br>START DATE: 5/15/2009 | 5716-01115844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NR<br>START DATE: 5/15/2009 | 5716-01115843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B2<br>START DATE: 5/15/2009 | 5716-01113253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0183<br>START DATE: 5/15/2009 | 5716-01113154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B0<br>START DATE: 5/15/2009 | 5716-01113251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z2<br>START DATE: 5/15/2009 | 5716-01113401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01JR<br>START DATE: 5/15/2009 | 5716-01115076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JP<br>START DATE: 5/15/2009 | 5716-01115075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JN<br>START DATE: 5/15/2009 | 5716-01115074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JM<br>START DATE: 5/15/2009 | 5716-01115073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JL<br>START DATE: 5/15/2009 | 5716-01115072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JK<br>START DATE: 5/15/2009 | 5716-01115071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NM<br>START DATE: 5/15/2009 | 5716-01112070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B1<br>START DATE: 5/15/2009 | 5716-01113252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810502<br>START DATE: 5/15/2009 | 5716-01121372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03X3<br>START DATE: 5/15/2009 | 5716-01113408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81050W<br>START DATE: 5/15/2009 | 5716-01121380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81050R<br>START DATE: 5/15/2009 | 5716-01121379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81050P<br>START DATE: 5/15/2009 | 5716-01121378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81050J<br>START DATE: 5/15/2009 | 5716-01121377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81050D<br>START DATE: 5/15/2009 | 5716-01121376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810508<br>START DATE: 5/15/2009 | 5716-01121375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z0<br>START DATE: 5/15/2009 | 5716-01113399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810505<br>START DATE: 5/15/2009 | 5716-01121373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z1<br>START DATE: 5/15/2009 | 5716-01113400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810501<br>START DATE: 5/15/2009 | 5716-01121371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PT<br>START DATE: 5/15/2009 | 5716-01114511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PR<br>START DATE: 5/15/2009 | 5716-01114510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PP<br>START DATE: 5/15/2009 | 5716-01114509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03WH<br>START DATE: 5/15/2009 | 5716-01113403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z5<br>START DATE: 5/15/2009 | 5716-01113402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810511<br>START DATE: 5/15/2009 | 5716-01121382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810507<br>START DATE: 5/15/2009 | 5716-01121374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC017C<br>START DATE: 5/15/2009 | 5716-01112516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034T<br>START DATE: 5/15/2009 | 5716-01112183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LK<br>START DATE: 5/15/2009 | 5716-01113987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02LJ<br>START DATE: 5/15/2009 | 5716-01113986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LH<br>START DATE: 5/15/2009 | 5716-01113985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LG<br>START DATE: 5/15/2009 | 5716-01113984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LF<br>START DATE: 5/15/2009 | 5716-01113983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LM<br>START DATE: 5/15/2009 | 5716-01113989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC017D<br>START DATE: 5/15/2009 | 5716-01112517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LN<br>START DATE: 5/15/2009 | 5716-01113990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC017B<br>START DATE: 5/15/2009 | 5716-01112515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0173<br>START DATE: 5/15/2009 | 5716-01112514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0172<br>START DATE: 5/15/2009 | 5716-01112513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016X<br>START DATE: 5/15/2009 | 5716-01112512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016W<br>START DATE: 5/15/2009 | 5716-01112511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016V<br>START DATE: 5/15/2009 | 5716-01112510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012W<br>START DATE: 5/15/2009 | 5716-01112782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025N<br>START DATE: 5/15/2009 | 5716-01111946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03K8<br>START DATE: 5/15/2009 | 5716-01113580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027F<br>START DATE: 5/15/2009 | 5716-01111953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027D<br>START DATE: 5/15/2009 | 5716-01111952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027C<br>START DATE: 5/15/2009 | 5716-01111951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027B<br>START DATE: 5/15/2009 | 5716-01111950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0279<br>START DATE: 5/15/2009 | 5716-01111949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LL<br>START DATE: 5/15/2009 | 5716-01113988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0277<br>START DATE: 5/15/2009 | 5716-01111947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012G<br>START DATE: 5/15/2009 | 5716-01112771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025M<br>START DATE: 5/15/2009 | 5716-01111945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025L<br>START DATE: 5/15/2009 | 5716-01111944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DM<br>START DATE: 5/15/2009 | 5716-01113994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DL<br>START DATE: 5/15/2009 | 5716-01113993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DK<br>START DATE: 5/15/2009 | 5716-01113992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DJ<br>START DATE: 5/15/2009 | 5716-01113991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0278<br>START DATE: 5/15/2009 | 5716-01111948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KF<br>START DATE: 5/15/2009 | 5716-01112038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VF<br>START DATE: 5/15/2009 | 5716-01112909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VD<br>START DATE: 5/15/2009 | 5716-01112908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R9<br>START DATE: 5/15/2009 | 5716-01112859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R8<br>START DATE: 5/15/2009 | 5716-01112858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R7<br>START DATE: 5/15/2009 | 5716-01112857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R6<br>START DATE: 5/15/2009 | 5716-01112856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016T<br>START DATE: 5/15/2009 | 5716-01112509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018J<br>START DATE: 5/15/2009 | 5716-01113167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XC<br>START DATE: 5/15/2009 | 5716-01112696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042R<br>START DATE: 5/15/2009 | 5716-01113586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB042P<br>START DATE: 5/15/2009 | 5716-01113585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KD<br>START DATE: 5/15/2009 | 5716-01113584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KC<br>START DATE: 5/15/2009 | 5716-01113583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03KB<br>START DATE: 5/15/2009 | 5716-01113582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042M<br>START DATE: 5/15/2009 | 5716-01112393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R5<br>START DATE: 5/15/2009 | 5716-01112855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XP<br>START DATE: 5/15/2009 | 5716-01112127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034V<br>START DATE: 5/15/2009 | 5716-01112184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012F<br>START DATE: 5/15/2009 | 5716-01112770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0300<br>START DATE: 5/15/2009 | 5716-01112133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZZ<br>START DATE: 5/15/2009 | 5716-01112132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZX<br>START DATE: 5/15/2009 | 5716-01112131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZW<br>START DATE: 5/15/2009 | 5716-01112130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VG<br>START DATE: 5/15/2009 | 5716-01112910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XR<br>START DATE: 5/15/2009 | 5716-01112128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XB<br>START DATE: 5/15/2009 | 5716-01112695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XN<br>START DATE: 5/15/2009 | 5716-01112126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XM<br>START DATE: 5/15/2009 | 5716-01112125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02XL START DATE: 5/15/2009 | 5716-01112124 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0394 START DATE: 5/15/2009 | 5716-01112220 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BD START DATE: 5/15/2009 | 5716-01113202 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XD START DATE: 5/15/2009 | 5716-01112697 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016R START DATE: 5/15/2009 | 5716-01112508 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZV START DATE: 5/15/2009 | 5716-01112129 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HP START DATE: 5/15/2009 | 5716-01112574 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DN START DATE: 5/15/2009 | 5716-01112002 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01G9 START DATE: 5/15/2009 | 5716-01112930 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01G8 START DATE: 5/15/2009 | 5716-01112929 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01G0 START DATE: 5/15/2009 | 5716-01112928 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RT START DATE: 5/15/2009 | 5716-01112866 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01K3 START DATE: 5/15/2009 | 5716-01112577 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GC START DATE: 5/15/2009 | 5716-01112932 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HR START DATE: 5/15/2009 | 5716-01112575 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01GD<br>START DATE: 5/15/2009 | 5716-01112933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HN<br>START DATE: 5/15/2009 | 5716-01112573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HM<br>START DATE: 5/15/2009 | 5716-01112572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HL<br>START DATE: 5/15/2009 | 5716-01112571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HK<br>START DATE: 5/15/2009 | 5716-01112570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HJ<br>START DATE: 5/15/2009 | 5716-01112569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HH<br>START DATE: 5/15/2009 | 5716-01112568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HT<br>START DATE: 5/15/2009 | 5716-01112576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC013R<br>START DATE: 5/15/2009 | 5716-01113092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043V<br>START DATE: 5/15/2009 | 5716-01112398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042K<br>START DATE: 5/15/2009 | 5716-01112391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB042J<br>START DATE: 5/15/2009 | 5716-01112390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB042H<br>START DATE: 5/15/2009 | 5716-01112389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042G<br>START DATE: 5/15/2009 | 5716-01112388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N9<br>START DATE: 5/15/2009 | 5716-01112808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01GB<br>START DATE: 5/15/2009 | 5716-01112931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022B<br>START DATE: 5/15/2009 | 5716-01114343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00NB<br>START DATE: 5/15/2009 | 5716-01113335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC013J<br>START DATE: 5/15/2009 | 5716-01113091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RB<br>START DATE: 5/15/2009 | 5716-01114091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GJ<br>START DATE: 5/15/2009 | 5716-01112937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GH<br>START DATE: 5/15/2009 | 5716-01112936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GG<br>START DATE: 5/15/2009 | 5716-01112935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GF<br>START DATE: 5/15/2009 | 5716-01112934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104VW<br>START DATE: 5/15/2009 | 5716-01121348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0363<br>START DATE: 5/15/2009 | 5716-01112191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VC<br>START DATE: 5/15/2009 | 5716-01112907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VB<br>START DATE: 5/15/2009 | 5716-01112906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V9<br>START DATE: 5/15/2009 | 5716-01112905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V8<br>START DATE: 5/15/2009 | 5716-01112904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00V7<br>START DATE: 5/15/2009 | 5716-01112903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TR<br>START DATE: 5/15/2009 | 5716-01112890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HG<br>START DATE: 5/15/2009 | 5716-01112567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0364<br>START DATE: 5/15/2009 | 5716-01112192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B7<br>START DATE: 5/15/2009 | 5716-01113786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0362<br>START DATE: 5/15/2009 | 5716-01112190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0361<br>START DATE: 5/15/2009 | 5716-01112189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0360<br>START DATE: 5/15/2009 | 5716-01112188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035Z<br>START DATE: 5/15/2009 | 5716-01112187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035X<br>START DATE: 5/15/2009 | 5716-01112186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035W<br>START DATE: 5/15/2009 | 5716-01112185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0365<br>START DATE: 5/15/2009 | 5716-01112193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0118<br>START DATE: 5/15/2009 | 5716-01112738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HB<br>START DATE: 5/15/2009 | 5716-01114785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011H<br>START DATE: 5/15/2009 | 5716-01112745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD011G<br>START DATE: 5/15/2009 | 5716-01112744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011F<br>START DATE: 5/15/2009 | 5716-01112743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011D<br>START DATE: 5/15/2009 | 5716-01112742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011C<br>START DATE: 5/15/2009 | 5716-01112741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B5<br>START DATE: 5/15/2009 | 5716-01113784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0119<br>START DATE: 5/15/2009 | 5716-01112739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B6<br>START DATE: 5/15/2009 | 5716-01113785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0117<br>START DATE: 5/15/2009 | 5716-01112737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FZ<br>START DATE: 5/15/2009 | 5716-01112927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z3<br>START DATE: 5/15/2009 | 5716-01114271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BB<br>START DATE: 5/15/2009 | 5716-01113789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B9<br>START DATE: 5/15/2009 | 5716-01113788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B8<br>START DATE: 5/15/2009 | 5716-01113787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00NL<br>START DATE: 5/15/2009 | 5716-01113336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011B<br>START DATE: 5/15/2009 | 5716-01112740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01KV<br>START DATE: 5/31/2009 | 5716-01113016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023W<br>START DATE: 5/15/2009 | 5716-01111927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PG<br>START DATE: 5/15/2009 | 5716-01114502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PF<br>START DATE: 5/15/2009 | 5716-01114501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031W<br>START DATE: 5/15/2009 | 5716-01113935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044N<br>START DATE: 5/15/2009 | 5716-01113934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044M<br>START DATE: 5/15/2009 | 5716-01113933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PJ<br>START DATE: 5/15/2009 | 5716-01114504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KW<br>START DATE: 5/31/2009 | 5716-01113017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PK<br>START DATE: 5/15/2009 | 5716-01114505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KT<br>START DATE: 5/31/2009 | 5716-01113015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KR<br>START DATE: 5/31/2009 | 5716-01113014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KP<br>START DATE: 5/31/2009 | 5716-01113013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KN<br>START DATE: 5/31/2009 | 5716-01113012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KM<br>START DATE: 5/31/2009 | 5716-01113011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00W0<br>START DATE: 5/15/2009 | 5716-01112686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KX<br>START DATE: 5/31/2009 | 5716-01113018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MT<br>START DATE: 5/15/2009 | 5716-01113648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K9<br>START DATE: 5/15/2009 | 5716-01113581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023L<br>START DATE: 5/15/2009 | 5716-01111925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023K<br>START DATE: 5/15/2009 | 5716-01111924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZW<br>START DATE: 5/15/2009 | 5716-01111899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZV<br>START DATE: 5/15/2009 | 5716-01111898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZT<br>START DATE: 5/15/2009 | 5716-01111897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PH<br>START DATE: 5/15/2009 | 5716-01114503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01JN<br>START DATE: 5/15/2009 | 5716-01112987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D6<br>START DATE: 5/15/2009 | 5716-01112443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RP<br>START DATE: 5/15/2009 | 5716-01114102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RN<br>START DATE: 5/15/2009 | 5716-01114101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RM<br>START DATE: 5/15/2009 | 5716-01114100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01PN<br>START DATE: 5/15/2009 | 5716-01114508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PM<br>START DATE: 5/15/2009 | 5716-01114507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PL<br>START DATE: 5/15/2009 | 5716-01114506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01JP<br>START DATE: 5/15/2009 | 5716-01112988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFC019Z<br>START DATE: 5/15/2009 | 5716-01113194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0130<br>START DATE: 5/15/2009 | 5716-01112785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012Z<br>START DATE: 5/15/2009 | 5716-01112784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012X<br>START DATE: 5/15/2009 | 5716-01112783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R4<br>START DATE: 5/15/2009 | 5716-01112854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044X<br>START DATE: 5/15/2009 | 5716-01113222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB044P<br>START DATE: 5/15/2009 | 5716-01113221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D8<br>START DATE: 5/15/2009 | 5716-01112445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01B2<br>START DATE: 5/15/2009 | 5716-01113195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M3<br>START DATE: 5/15/2009 | 5716-01112788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019X<br>START DATE: 5/15/2009 | 5716-01113193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00L1<br>START DATE: 5/15/2009 | 5716-01113192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L0<br>START DATE: 5/15/2009 | 5716-01113191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L2<br>START DATE: 5/15/2009 | 5716-01113972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029K<br>START DATE: 5/15/2009 | 5716-01114138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD007L<br>START DATE: 5/15/2009 | 5716-01112615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C9<br>START DATE: 5/15/2009 | 5716-01113220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0367<br>START DATE: 5/15/2009 | 5716-01112195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023X<br>START DATE: 5/15/2009 | 5716-01111928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D5<br>START DATE: 5/15/2009 | 5716-01112442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D4<br>START DATE: 5/15/2009 | 5716-01112441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D1<br>START DATE: 5/15/2009 | 5716-01112440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D0<br>START DATE: 5/15/2009 | 5716-01112439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CZ<br>START DATE: 5/15/2009 | 5716-01112438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0132<br>START DATE: 5/15/2009 | 5716-01112786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0368<br>START DATE: 5/15/2009 | 5716-01112196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00M2 START DATE: 5/15/2009 | 5716-01112787 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018H START DATE: 5/15/2009 | 5716-01113166 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FK START DATE: 5/15/2009 | 5716-01112553 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FJ START DATE: 5/15/2009 | 5716-01112552 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FH START DATE: 5/15/2009 | 5716-01112551 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M5 START DATE: 5/15/2009 | 5716-01112790 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M4 START DATE: 5/15/2009 | 5716-01112789 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D7 START DATE: 5/15/2009 | 5716-01112444 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CX START DATE: 5/15/2009 | 5716-01112437 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZF START DATE: 5/15/2009 | 5716-01113107 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023M START DATE: 5/15/2009 | 5716-01111926 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015X START DATE: 5/15/2009 | 5716-01113114 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015W START DATE: 5/15/2009 | 5716-01113113 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015V START DATE: 5/15/2009 | 5716-01113112 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015T START DATE: 5/15/2009 | 5716-01113111 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC015R<br>START DATE: 5/15/2009 | 5716-01113110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0160<br>START DATE: 5/15/2009 | 5716-01113116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZG<br>START DATE: 5/15/2009 | 5716-01113108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0161<br>START DATE: 5/15/2009 | 5716-01113117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZD<br>START DATE: 5/15/2009 | 5716-01113106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GK<br>START DATE: 5/15/2009 | 5716-01112938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0144<br>START DATE: 5/15/2009 | 5716-01112913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VJ<br>START DATE: 5/15/2009 | 5716-01112912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VH<br>START DATE: 5/15/2009 | 5716-01112911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KD<br>START DATE: 5/15/2009 | 5716-01112586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015P<br>START DATE: 5/15/2009 | 5716-01113109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FP<br>START DATE: 5/15/2009 | 5716-01112260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H9<br>START DATE: 5/15/2009 | 5716-01114784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H8<br>START DATE: 5/15/2009 | 5716-01114783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FZ<br>START DATE: 5/15/2009 | 5716-01112266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03FX<br>START DATE: 5/15/2009 | 5716-01112265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FW<br>START DATE: 5/15/2009 | 5716-01112264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FV<br>START DATE: 5/15/2009 | 5716-01112263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015Z<br>START DATE: 5/15/2009 | 5716-01113115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FR<br>START DATE: 5/15/2009 | 5716-01112261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FT<br>START DATE: 5/15/2009 | 5716-01112559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FN<br>START DATE: 5/15/2009 | 5716-01112259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FM<br>START DATE: 5/15/2009 | 5716-01112258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FL<br>START DATE: 5/15/2009 | 5716-01112257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FK<br>START DATE: 5/15/2009 | 5716-01112256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FJ<br>START DATE: 5/15/2009 | 5716-01112255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DH<br>START DATE: 5/15/2009 | 5716-01112254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FT<br>START DATE: 5/15/2009 | 5716-01112262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0548<br>START DATE: 5/8/2009 | 5716-01111622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0292<br>START DATE: 5/15/2009 | 5716-01111970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0291<br>START DATE: 5/15/2009 | 5716-01111969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0290<br>START DATE: 5/15/2009 | 5716-01111968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028Z<br>START DATE: 5/15/2009 | 5716-01111967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028X<br>START DATE: 5/15/2009 | 5716-01111966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0599<br>START DATE: 5/8/2009 | 5716-01111625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KC<br>START DATE: 5/15/2009 | 5716-01112585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0596<br>START DATE: 5/8/2009 | 5716-01111623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0295<br>START DATE: 5/15/2009 | 5716-01111973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0547<br>START DATE: 5/8/2009 | 5716-01111621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0546<br>START DATE: 5/8/2009 | 5716-01111620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WZ<br>START DATE: 5/15/2009 | 5716-01112457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WX<br>START DATE: 5/15/2009 | 5716-01112456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WW<br>START DATE: 5/15/2009 | 5716-01112455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WV<br>START DATE: 5/15/2009 | 5716-01112454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0598<br>START DATE: 5/8/2009 | 5716-01111624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z1<br>START DATE: 5/15/2009 | 5716-01112698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042N<br>START DATE: 5/15/2009 | 5716-01112394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FR<br>START DATE: 5/15/2009 | 5716-01112558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FP<br>START DATE: 5/15/2009 | 5716-01112557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FN<br>START DATE: 5/15/2009 | 5716-01112556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FM<br>START DATE: 5/15/2009 | 5716-01112555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z4<br>START DATE: 5/15/2009 | 5716-01111701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0293<br>START DATE: 5/15/2009 | 5716-01111971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z2<br>START DATE: 5/15/2009 | 5716-01111699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0294<br>START DATE: 5/15/2009 | 5716-01111972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00WH<br>START DATE: 5/15/2009 | 5716-01111697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VX<br>START DATE: 5/15/2009 | 5716-01111696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VW<br>START DATE: 5/15/2009 | 5716-01111695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03N8<br>START DATE: 5/15/2009 | 5716-01113660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BL<br>START DATE: 5/15/2009 | 5716-01111975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0296<br>START DATE: 5/15/2009 | 5716-01111974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KB<br>START DATE: 5/15/2009 | 5716-01112584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z3<br>START DATE: 5/15/2009 | 5716-01111700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016P<br>START DATE: 5/15/2009 | 5716-01112507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KC<br>START DATE: 5/15/2009 | 5716-01112036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z8<br>START DATE: 5/15/2009 | 5716-01113433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H8<br>START DATE: 5/15/2009 | 5716-01114332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H7<br>START DATE: 5/15/2009 | 5716-01114331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032R<br>START DATE: 5/15/2009 | 5716-01113960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03X1<br>START DATE: 5/15/2009 | 5716-01113406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZB<br>START DATE: 5/15/2009 | 5716-01113435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03WJ<br>START DATE: 5/15/2009 | 5716-01113404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZF<br>START DATE: 5/15/2009 | 5716-01113436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HF<br>START DATE: 5/15/2009 | 5716-01112566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037K<br>START DATE: 5/15/2009 | 5716-01112205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB037J<br>START DATE: 5/15/2009 | 5716-01112204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037H<br>START DATE: 5/15/2009 | 5716-01112203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037G<br>START DATE: 5/15/2009 | 5716-01112202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BM<br>START DATE: 5/15/2009 | 5716-01112230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03X0<br>START DATE: 5/15/2009 | 5716-01113405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G0<br>START DATE: 5/15/2009 | 5716-01112003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039P<br>START DATE: 5/15/2009 | 5716-01113772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K9<br>START DATE: 5/15/2009 | 5716-01112034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K8<br>START DATE: 5/15/2009 | 5716-01112033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K7<br>START DATE: 5/15/2009 | 5716-01112032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G4<br>START DATE: 5/15/2009 | 5716-01112007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G3<br>START DATE: 5/15/2009 | 5716-01112006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z9<br>START DATE: 5/15/2009 | 5716-01113434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G1<br>START DATE: 5/15/2009 | 5716-01112004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00PZ<br>START DATE: 5/15/2009 | 5716-01111164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00MP<br>START DATE: 5/15/2009 | 5716-01112638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZN<br>START DATE: 5/15/2009 | 5716-01113441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZM<br>START DATE: 5/15/2009 | 5716-01113440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZL<br>START DATE: 5/15/2009 | 5716-01113439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZK<br>START DATE: 5/15/2009 | 5716-01113438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZH<br>START DATE: 5/15/2009 | 5716-01113437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G2<br>START DATE: 5/15/2009 | 5716-01112005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M9<br>START DATE: 5/15/2009 | 5716-01112794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F5<br>START DATE: 5/15/2009 | 5716-01114162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F4<br>START DATE: 5/15/2009 | 5716-01114161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F3<br>START DATE: 5/15/2009 | 5716-01114160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F2<br>START DATE: 5/15/2009 | 5716-01114159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BK<br>START DATE: 5/15/2009 | 5716-01114158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BD<br>START DATE: 5/15/2009 | 5716-01114157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00R2<br>START DATE: 5/15/2009 | 5716-01111166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0297<br>START DATE: 5/15/2009 | 5716-01114131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B4<br>START DATE: 5/15/2009 | 5716-01113783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M8<br>START DATE: 5/15/2009 | 5716-01112793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M7<br>START DATE: 5/15/2009 | 5716-01112792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M6<br>START DATE: 5/15/2009 | 5716-01112791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039V<br>START DATE: 5/15/2009 | 5716-01113775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039T<br>START DATE: 5/15/2009 | 5716-01113774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042L<br>START DATE: 5/15/2009 | 5716-01112392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BC<br>START DATE: 5/15/2009 | 5716-01114156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P1<br>START DATE: 5/15/2009 | 5716-01114054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KD<br>START DATE: 5/15/2009 | 5716-01112037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WD<br>START DATE: 5/15/2009 | 5716-01114703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WC<br>START DATE: 5/15/2009 | 5716-01114702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WB<br>START DATE: 5/15/2009 | 5716-01114701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W9<br>START DATE: 5/15/2009 | 5716-01114700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB02P4<br>START DATE: 5/15/2009 | 5716-01114057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BG<br>START DATE: 5/15/2009 | 5716-01114633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P2<br>START DATE: 5/15/2009 | 5716-01114055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B3<br>START DATE: 5/15/2009 | 5716-01113782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T5<br>START DATE: 5/15/2009 | 5716-01113801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T4<br>START DATE: 5/15/2009 | 5716-01113800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T3<br>START DATE: 5/15/2009 | 5716-01113799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T2<br>START DATE: 5/15/2009 | 5716-01113798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T1<br>START DATE: 5/15/2009 | 5716-01113797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RM<br>START DATE: 5/15/2009 | 5716-01113796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00R0<br>START DATE: 5/15/2009 | 5716-01111165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P3<br>START DATE: 5/15/2009 | 5716-01114056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NF<br>START DATE: 5/15/2009 | 5716-01112812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KB<br>START DATE: 5/15/2009 | 5716-01112035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NN<br>START DATE: 5/15/2009 | 5716-01112819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00NM START DATE: 5/15/2009 | 5716-01112818 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NL START DATE: 5/15/2009 | 5716-01112817 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NK START DATE: 5/15/2009 | 5716-01112816 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NJ START DATE: 5/15/2009 | 5716-01112815 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NR START DATE: 5/15/2009 | 5716-01112821 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NG START DATE: 5/15/2009 | 5716-01112813 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NT START DATE: 5/15/2009 | 5716-01112822 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ND START DATE: 5/15/2009 | 5716-01112811 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NC START DATE: 5/15/2009 | 5716-01112810 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NB START DATE: 5/15/2009 | 5716-01112809 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PV START DATE: 5/15/2009 | 5716-01112075 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043W START DATE: 5/15/2009 | 5716-01112399 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NZ START DATE: 5/15/2009 | 5716-01111841 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NH START DATE: 5/15/2009 | 5716-01112814 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R3 START DATE: 5/15/2009 | 5716-01112853 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB044G<br>START DATE: 5/15/2009 | 5716-01113928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044F<br>START DATE: 5/15/2009 | 5716-01113927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044D<br>START DATE: 5/15/2009 | 5716-01113926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044C<br>START DATE: 5/15/2009 | 5716-01113925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044B<br>START DATE: 5/15/2009 | 5716-01113924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042F<br>START DATE: 5/15/2009 | 5716-01112387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NP<br>START DATE: 5/15/2009 | 5716-01112820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01H1<br>START DATE: 5/15/2009 | 5716-01112950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M4<br>START DATE: 5/15/2009 | 5716-01112299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R2<br>START DATE: 5/15/2009 | 5716-01112852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R1<br>START DATE: 5/15/2009 | 5716-01112851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NZ<br>START DATE: 5/15/2009 | 5716-01112826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NX<br>START DATE: 5/15/2009 | 5716-01112825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NW<br>START DATE: 5/15/2009 | 5716-01112824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NV<br>START DATE: 5/15/2009 | 5716-01112823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01H2<br>START DATE: 5/15/2009 | 5716-01112951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039C<br>START DATE: 5/15/2009 | 5716-01112225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WD<br>START DATE: 5/15/2009 | 5716-01113338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WC<br>START DATE: 5/15/2009 | 5716-01113337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z7<br>START DATE: 5/15/2009 | 5716-01113863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z6<br>START DATE: 5/15/2009 | 5716-01113862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01L1<br>START DATE: 5/31/2009 | 5716-01113021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01L0<br>START DATE: 5/31/2009 | 5716-01113020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M6<br>START DATE: 5/15/2009 | 5716-01112301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039G<br>START DATE: 5/15/2009 | 5716-01112226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DW<br>START DATE: 5/15/2009 | 5716-01113353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039B<br>START DATE: 5/15/2009 | 5716-01112224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0399<br>START DATE: 5/15/2009 | 5716-01112223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0398<br>START DATE: 5/15/2009 | 5716-01112222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0395<br>START DATE: 5/15/2009 | 5716-01112221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00VL<br>START DATE: 5/15/2009 | 5716-01112676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NC<br>START DATE: 5/15/2009 | 5716-01112062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KZ<br>START DATE: 5/31/2009 | 5716-01113019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KP<br>START DATE: 5/15/2009 | 5716-01112291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039N<br>START DATE: 5/15/2009 | 5716-01113771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M3<br>START DATE: 5/15/2009 | 5716-01112298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M2<br>START DATE: 5/15/2009 | 5716-01112297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KZ<br>START DATE: 5/15/2009 | 5716-01112296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KX<br>START DATE: 5/15/2009 | 5716-01112295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KV<br>START DATE: 5/15/2009 | 5716-01112294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WF<br>START DATE: 5/15/2009 | 5716-01113339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KR<br>START DATE: 5/15/2009 | 5716-01112292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DV<br>START DATE: 5/15/2009 | 5716-01113352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KN<br>START DATE: 5/15/2009 | 5716-01112290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01F9<br>START DATE: 5/15/2009 | 5716-01113358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01F8 START DATE: 5/15/2009 | 5716-01113357 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01F5 START DATE: 5/15/2009 | 5716-01113356 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01F0 START DATE: 5/15/2009 | 5716-01113355 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DZ START DATE: 5/15/2009 | 5716-01113354 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z8 START DATE: 5/15/2009 | 5716-01113864 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KT START DATE: 5/15/2009 | 5716-01112293 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z7 START DATE: 5/15/2009 | 5716-01111704 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FM START DATE: 5/15/2009 | 5716-01114736 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XF START DATE: 5/15/2009 | 5716-01112119 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XD START DATE: 5/15/2009 | 5716-01112118 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XC START DATE: 5/15/2009 | 5716-01112117 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XB START DATE: 5/15/2009 | 5716-01112116 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZB START DATE: 5/15/2009 | 5716-01111707 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XH START DATE: 5/15/2009 | 5716-01112121 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z8 START DATE: 5/15/2009 | 5716-01111705 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8107N1<br>START DATE: 5/15/2009 | 5716-01121725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z6<br>START DATE: 5/15/2009 | 5716-01111703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PG<br>START DATE: 5/15/2009 | 5716-01114067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035F<br>START DATE: 5/15/2009 | 5716-01113671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0239<br>START DATE: 5/15/2009 | 5716-01114366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0238<br>START DATE: 5/15/2009 | 5716-01114365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0237<br>START DATE: 5/15/2009 | 5716-01114364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z9<br>START DATE: 5/15/2009 | 5716-01111706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028L<br>START DATE: 5/15/2009 | 5716-01114128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039R<br>START DATE: 5/15/2009 | 5716-01113773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CR<br>START DATE: 5/15/2009 | 5716-01114191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CP<br>START DATE: 5/15/2009 | 5716-01114190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028N<br>START DATE: 5/15/2009 | 5716-01114130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JX<br>START DATE: 5/15/2009 | 5716-01115078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F6<br>START DATE: 5/15/2009 | 5716-01114163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02XG<br>START DATE: 5/15/2009 | 5716-01112120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028M<br>START DATE: 5/15/2009 | 5716-01114129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018P<br>START DATE: 5/15/2009 | 5716-01113172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NN<br>START DATE: 5/15/2009 | 5716-01121731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NM<br>START DATE: 5/15/2009 | 5716-01121730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NL<br>START DATE: 5/15/2009 | 5716-01121729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NH<br>START DATE: 5/15/2009 | 5716-01121728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107N3<br>START DATE: 5/15/2009 | 5716-01121727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107N2<br>START DATE: 5/15/2009 | 5716-01121726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P5<br>START DATE: 5/15/2009 | 5716-01111847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MJ<br>START DATE: 5/31/2009 | 5716-01113050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DL<br>START DATE: 5/15/2009 | 5716-01113323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019X<br>START DATE: 5/15/2009 | 5716-01111761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019W<br>START DATE: 5/15/2009 | 5716-01111760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019V<br>START DATE: 5/15/2009 | 5716-01111759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB019R<br>START DATE: 5/15/2009 | 5716-01111758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019P<br>START DATE: 5/15/2009 | 5716-01111757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018T<br>START DATE: 5/15/2009 | 5716-01113174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MK<br>START DATE: 5/31/2009 | 5716-01113051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DP<br>START DATE: 5/15/2009 | 5716-01113326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MH<br>START DATE: 5/31/2009 | 5716-01113049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012H<br>START DATE: 5/15/2009 | 5716-01112772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XK<br>START DATE: 5/15/2009 | 5716-01112123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XJ<br>START DATE: 5/15/2009 | 5716-01112122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043R<br>START DATE: 5/15/2009 | 5716-01112396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043P<br>START DATE: 5/15/2009 | 5716-01112395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019N<br>START DATE: 5/15/2009 | 5716-01111756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0375<br>START DATE: 5/15/2009 | 5716-01113705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FN<br>START DATE: 5/15/2009 | 5716-01114737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018N<br>START DATE: 5/15/2009 | 5716-01113171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC018M<br>START DATE: 5/15/2009 | 5716-01113170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018L<br>START DATE: 5/15/2009 | 5716-01113169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018K<br>START DATE: 5/15/2009 | 5716-01113168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z4<br>START DATE: 5/15/2009 | 5716-01114272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DM<br>START DATE: 5/15/2009 | 5716-01113324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0376<br>START DATE: 5/15/2009 | 5716-01113706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DN<br>START DATE: 5/15/2009 | 5716-01113325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0374<br>START DATE: 5/15/2009 | 5716-01113704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0373<br>START DATE: 5/15/2009 | 5716-01113703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0372<br>START DATE: 5/15/2009 | 5716-01113702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0371<br>START DATE: 5/15/2009 | 5716-01113701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0370<br>START DATE: 5/15/2009 | 5716-01113700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DR<br>START DATE: 5/15/2009 | 5716-01113327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFC018R<br>START DATE: 5/15/2009 | 5716-01113173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LG<br>START DATE: 5/31/2009 | 5716-01113034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZM<br>START DATE: 5/15/2009 | 5716-01113267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FL<br>START DATE: 5/15/2009 | 5716-01114735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZX<br>START DATE: 5/15/2009 | 5716-01113274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZW<br>START DATE: 5/15/2009 | 5716-01113273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZV<br>START DATE: 5/15/2009 | 5716-01113272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZT<br>START DATE: 5/15/2009 | 5716-01113271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZR<br>START DATE: 5/15/2009 | 5716-01113270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022Z<br>START DATE: 5/15/2009 | 5716-01114356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZN<br>START DATE: 5/15/2009 | 5716-01113268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0135<br>START DATE: 5/15/2009 | 5716-01112831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZL<br>START DATE: 5/15/2009 | 5716-01113266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZK<br>START DATE: 5/15/2009 | 5716-01113265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01L0<br>START DATE: 5/15/2009 | 5716-01114416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KZ<br>START DATE: 5/15/2009 | 5716-01114415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KX<br>START DATE: 5/15/2009 | 5716-01114414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01KW START DATE: 5/15/2009 | 5716-01114413 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZP START DATE: 5/15/2009 | 5716-01113269 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0194 START DATE: 5/15/2009 | 5716-01112525 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039M START DATE: 5/15/2009 | 5716-01113770 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039K START DATE: 5/15/2009 | 5716-01113769 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039J START DATE: 5/15/2009 | 5716-01113768 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0134 START DATE: 5/15/2009 | 5716-01112830 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0133 START DATE: 5/15/2009 | 5716-01112829 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P1 START DATE: 5/15/2009 | 5716-01112828 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022X START DATE: 5/15/2009 | 5716-01114355 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0195 START DATE: 5/15/2009 | 5716-01112526 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0252 START DATE: 5/15/2009 | 5716-01114410 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0193 START DATE: 5/15/2009 | 5716-01112524 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0192 START DATE: 5/15/2009 | 5716-01112523 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0191 START DATE: 5/15/2009 | 5716-01112522 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC0190<br>START DATE: 5/15/2009 | 5716-01112521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC017Z<br>START DATE: 5/15/2009 | 5716-01112520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC017X<br>START DATE: 5/15/2009 | 5716-01112519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P0<br>START DATE: 5/15/2009 | 5716-01112827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J5<br>START DATE: 5/15/2009 | 5716-01112977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023Z<br>START DATE: 5/15/2009 | 5716-01111929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01JD<br>START DATE: 5/15/2009 | 5716-01112984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01JC<br>START DATE: 5/15/2009 | 5716-01112983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01JB<br>START DATE: 5/15/2009 | 5716-01112982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J9<br>START DATE: 5/15/2009 | 5716-01112981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J8<br>START DATE: 5/15/2009 | 5716-01112980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KV<br>START DATE: 5/15/2009 | 5716-01114412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J6<br>START DATE: 5/15/2009 | 5716-01112978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0304<br>START DATE: 5/15/2009 | 5716-01112137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0116<br>START DATE: 5/15/2009 | 5716-01112736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0115<br>START DATE: 5/15/2009 | 5716-01112735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FV<br>START DATE: 5/15/2009 | 5716-01114741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FT<br>START DATE: 5/15/2009 | 5716-01114740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FR<br>START DATE: 5/15/2009 | 5716-01114739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FP<br>START DATE: 5/15/2009 | 5716-01114738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J7<br>START DATE: 5/15/2009 | 5716-01112979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031D<br>START DATE: 5/15/2009 | 5716-01112144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044H<br>START DATE: 5/15/2009 | 5716-01113929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0251<br>START DATE: 5/15/2009 | 5716-01114409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0250<br>START DATE: 5/15/2009 | 5716-01114408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024Z<br>START DATE: 5/15/2009 | 5716-01114407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024X<br>START DATE: 5/15/2009 | 5716-01114406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024W<br>START DATE: 5/15/2009 | 5716-01114405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V6<br>START DATE: 5/15/2009 | 5716-01112902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031F<br>START DATE: 5/15/2009 | 5716-01112145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02W6<br>START DATE: 5/15/2009 | 5716-01112112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031C<br>START DATE: 5/15/2009 | 5716-01112143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030B<br>START DATE: 5/15/2009 | 5716-01112142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0309<br>START DATE: 5/15/2009 | 5716-01112141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0308<br>START DATE: 5/15/2009 | 5716-01112140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0306<br>START DATE: 5/15/2009 | 5716-01112139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0305<br>START DATE: 5/15/2009 | 5716-01112138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KT<br>START DATE: 5/15/2009 | 5716-01114411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CL<br>START DATE: 5/15/2009 | 5716-01112542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018D<br>START DATE: 5/15/2009 | 5716-01113163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GM<br>START DATE: 5/15/2009 | 5716-01113531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K7<br>START DATE: 5/15/2009 | 5716-01113181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K6<br>START DATE: 5/15/2009 | 5716-01113180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K5<br>START DATE: 5/15/2009 | 5716-01113179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018Z<br>START DATE: 5/15/2009 | 5716-01113178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8106WM<br>START DATE: 5/15/2009 | 5716-01121489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018F<br>START DATE: 5/15/2009 | 5716-01113164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GR<br>START DATE: 5/15/2009 | 5716-01113534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018C<br>START DATE: 5/15/2009 | 5716-01113162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018B<br>START DATE: 5/15/2009 | 5716-01113161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0189<br>START DATE: 5/15/2009 | 5716-01113160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0188<br>START DATE: 5/15/2009 | 5716-01113159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0187<br>START DATE: 5/15/2009 | 5716-01113158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05DW<br>START DATE: 5/8/2009 | 5716-01114967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018G<br>START DATE: 5/15/2009 | 5716-01113165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03L2<br>START DATE: 5/15/2009 | 5716-01113601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MM<br>START DATE: 5/15/2009 | 5716-01122584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WK<br>START DATE: 5/15/2009 | 5716-01121487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WJ<br>START DATE: 5/15/2009 | 5716-01121486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WH<br>START DATE: 5/15/2009 | 5716-01121485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8106WG<br>START DATE: 5/15/2009 | 5716-01121484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WF<br>START DATE: 5/15/2009 | 5716-01121483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GN<br>START DATE: 5/15/2009 | 5716-01113532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03L5<br>START DATE: 5/15/2009 | 5716-01113602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GP<br>START DATE: 5/15/2009 | 5716-01113533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03L1<br>START DATE: 5/15/2009 | 5716-01113600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GX<br>START DATE: 5/15/2009 | 5716-01113538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GW<br>START DATE: 5/15/2009 | 5716-01113537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GV<br>START DATE: 5/15/2009 | 5716-01113536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GT<br>START DATE: 5/15/2009 | 5716-01113535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BX<br>START DATE: 5/8/2009 | 5716-01114964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03L6<br>START DATE: 5/15/2009 | 5716-01113603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KT<br>START DATE: 5/15/2009 | 5716-01122051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05DV<br>START DATE: 5/8/2009 | 5716-01114966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107T3<br>START DATE: 5/15/2009 | 5716-01121746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8107T2<br>START DATE: 5/15/2009 | 5716-01121745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107T1<br>START DATE: 5/15/2009 | 5716-01121744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107T0<br>START DATE: 5/15/2009 | 5716-01121743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107P6<br>START DATE: 5/15/2009 | 5716-01121742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107T5<br>START DATE: 5/15/2009 | 5716-01121748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049H<br>START DATE: 5/15/2009 | 5716-01123564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107T6<br>START DATE: 5/15/2009 | 5716-01121749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049F<br>START DATE: 5/15/2009 | 5716-01123562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MV<br>START DATE: 5/15/2009 | 5716-01122589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MT<br>START DATE: 5/15/2009 | 5716-01122588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MR<br>START DATE: 5/15/2009 | 5716-01122587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MP<br>START DATE: 5/15/2009 | 5716-01122586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0235<br>START DATE: 5/15/2009 | 5716-01114362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107P5<br>START DATE: 5/15/2009 | 5716-01121741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810845<br>START DATE: 5/15/2009 | 5716-01121830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8106WN<br>START DATE: 5/15/2009 | 5716-01114490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BM<br>START DATE: 5/8/2009 | 5716-01114963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BK<br>START DATE: 5/8/2009 | 5716-01114962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107W8<br>START DATE: 5/15/2009 | 5716-01121775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107W7<br>START DATE: 5/15/2009 | 5716-01121774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810906<br>START DATE: 5/15/2009 | 5716-01122097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107T4<br>START DATE: 5/15/2009 | 5716-01121747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810846<br>START DATE: 5/15/2009 | 5716-01121831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05CN<br>START DATE: 5/15/2009 | 5716-01114965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810844<br>START DATE: 5/15/2009 | 5716-01121829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045M<br>START DATE: 5/15/2009 | 5716-01123460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045L<br>START DATE: 5/15/2009 | 5716-01123459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045K<br>START DATE: 5/15/2009 | 5716-01123458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045J<br>START DATE: 5/15/2009 | 5716-01123457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VL<br>START DATE: 5/15/2009 | 5716-01121761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810847<br>START DATE: 5/15/2009 | 5716-01122832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030D<br>START DATE: 5/15/2009 | 5716-01122783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070K<br>START DATE: 5/15/2009 | 5716-01121525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070J<br>START DATE: 5/15/2009 | 5716-01121524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070H<br>START DATE: 5/15/2009 | 5716-01121523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00M2<br>START DATE: 5/15/2009 | 5716-01115819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030H<br>START DATE: 5/15/2009 | 5716-01122786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WL<br>START DATE: 5/15/2009 | 5716-01121488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030F<br>START DATE: 5/15/2009 | 5716-01122784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070T<br>START DATE: 5/15/2009 | 5716-01121528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030C<br>START DATE: 5/15/2009 | 5716-01122782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030B<br>START DATE: 5/15/2009 | 5716-01122781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0309<br>START DATE: 5/15/2009 | 5716-01122780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0308<br>START DATE: 5/15/2009 | 5716-01122779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0307<br>START DATE: 5/15/2009 | 5716-01122778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J0306<br>START DATE: 5/15/2009 | 5716-01122777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030G<br>START DATE: 5/15/2009 | 5716-01122785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810718<br>START DATE: 5/15/2009 | 5716-01121534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810870<br>START DATE: 5/15/2009 | 5716-01121882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086Z<br>START DATE: 5/15/2009 | 5716-01121881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086X<br>START DATE: 5/15/2009 | 5716-01121880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81026X<br>START DATE: 5/15/2009 | 5716-01121319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81026W<br>START DATE: 5/15/2009 | 5716-01121318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81025W<br>START DATE: 5/15/2009 | 5716-01121317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070M<br>START DATE: 5/15/2009 | 5716-01121526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KR<br>START DATE: 5/15/2009 | 5716-01122538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070R<br>START DATE: 5/15/2009 | 5716-01121527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810716<br>START DATE: 5/15/2009 | 5716-01121533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810715<br>START DATE: 5/15/2009 | 5716-01121532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810713<br>START DATE: 5/15/2009 | 5716-01121531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810712<br>START DATE: 5/15/2009 | 5716-01121530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070X<br>START DATE: 5/15/2009 | 5716-01121529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041P<br>START DATE: 5/15/2009 | 5716-01113505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81025V<br>START DATE: 5/15/2009 | 5716-01121316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079C<br>START DATE: 5/15/2009 | 5716-01121655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0305<br>START DATE: 5/15/2009 | 5716-01122776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079M<br>START DATE: 5/15/2009 | 5716-01121662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079L<br>START DATE: 5/15/2009 | 5716-01121661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079K<br>START DATE: 5/15/2009 | 5716-01121660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079J<br>START DATE: 5/15/2009 | 5716-01121659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079H<br>START DATE: 5/15/2009 | 5716-01121658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01R1<br>START DATE: 5/15/2009 | 5716-01122206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079D<br>START DATE: 5/15/2009 | 5716-01121656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036V<br>START DATE: 5/15/2009 | 5716-01113696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079B<br>START DATE: 5/15/2009 | 5716-01121654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810790<br>START DATE: 5/15/2009 | 5716-01121653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WV<br>START DATE: 5/15/2009 | 5716-01121494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WT<br>START DATE: 5/15/2009 | 5716-01121493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WR<br>START DATE: 5/15/2009 | 5716-01121492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WP<br>START DATE: 5/15/2009 | 5716-01121491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079G<br>START DATE: 5/15/2009 | 5716-01121657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00KR<br>START DATE: 5/15/2009 | 5716-01113185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DP<br>START DATE: 5/15/2009 | 5716-01114688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047W<br>START DATE: 5/15/2009 | 5716-01113240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047V<br>START DATE: 5/15/2009 | 5716-01113239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047T<br>START DATE: 5/15/2009 | 5716-01113238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00KX<br>START DATE: 5/15/2009 | 5716-01113189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00KW<br>START DATE: 5/15/2009 | 5716-01113188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108F3<br>START DATE: 5/15/2009 | 5716-01121927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00KT<br>START DATE: 5/15/2009 | 5716-01113186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02LH<br>START DATE: 5/15/2009 | 5716-01122559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00KP<br>START DATE: 5/15/2009 | 5716-01113184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K9<br>START DATE: 5/15/2009 | 5716-01113183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K8<br>START DATE: 5/15/2009 | 5716-01113182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036Z<br>START DATE: 5/15/2009 | 5716-01113699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036X<br>START DATE: 5/15/2009 | 5716-01113698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036W<br>START DATE: 5/15/2009 | 5716-01113697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00KV<br>START DATE: 5/15/2009 | 5716-01113187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045B<br>START DATE: 5/15/2009 | 5716-01113228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047N<br>START DATE: 5/15/2009 | 5716-01113235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045J<br>START DATE: 5/15/2009 | 5716-01113234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045H<br>START DATE: 5/15/2009 | 5716-01113233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045G<br>START DATE: 5/15/2009 | 5716-01113232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045F<br>START DATE: 5/15/2009 | 5716-01113231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012J<br>START DATE: 5/15/2009 | 5716-01112773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB045C<br>START DATE: 5/15/2009 | 5716-01113229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CN<br>START DATE: 5/15/2009 | 5716-01113299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MP<br>START DATE: 5/15/2009 | 5716-01114018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MN<br>START DATE: 5/15/2009 | 5716-01114017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MM<br>START DATE: 5/15/2009 | 5716-01114016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ML<br>START DATE: 5/15/2009 | 5716-01114015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MK<br>START DATE: 5/15/2009 | 5716-01114014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MJ<br>START DATE: 5/15/2009 | 5716-01114013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045D<br>START DATE: 5/15/2009 | 5716-01113230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DK<br>START DATE: 5/15/2009 | 5716-01113317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MN<br>START DATE: 5/15/2009 | 5716-01122585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0122<br>START DATE: 5/15/2009 | 5716-01112759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0121<br>START DATE: 5/15/2009 | 5716-01112758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DK<br>START DATE: 5/15/2009 | 5716-01113322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DJ<br>START DATE: 5/15/2009 | 5716-01113321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB04DH<br>START DATE: 5/15/2009 | 5716-01113320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047P<br>START DATE: 5/15/2009 | 5716-01113236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DL<br>START DATE: 5/15/2009 | 5716-01113318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047R<br>START DATE: 5/15/2009 | 5716-01113237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DJ<br>START DATE: 5/15/2009 | 5716-01113316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DG<br>START DATE: 5/15/2009 | 5716-01113315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DF<br>START DATE: 5/15/2009 | 5716-01113314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DD<br>START DATE: 5/15/2009 | 5716-01113313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CP<br>START DATE: 5/15/2009 | 5716-01113300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MF<br>START DATE: 5/15/2009 | 5716-01114010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DG<br>START DATE: 5/15/2009 | 5716-01113319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01M4<br>START DATE: 5/31/2009 | 5716-01112604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MH<br>START DATE: 5/15/2009 | 5716-01114012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013R<br>START DATE: 5/15/2009 | 5716-01112875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013P<br>START DATE: 5/15/2009 | 5716-01112874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD013N<br>START DATE: 5/15/2009 | 5716-01112873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013M<br>START DATE: 5/15/2009 | 5716-01112872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0073<br>START DATE: 5/15/2009 | 5716-01112607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01MC<br>START DATE: 5/31/2009 | 5716-01113045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01N5<br>START DATE: 5/31/2009 | 5716-01112605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZH<br>START DATE: 5/15/2009 | 5716-01114283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01M3<br>START DATE: 5/31/2009 | 5716-01112603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01M2<br>START DATE: 5/31/2009 | 5716-01112602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KK<br>START DATE: 5/15/2009 | 5716-01112589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KG<br>START DATE: 5/15/2009 | 5716-01112588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01KF<br>START DATE: 5/15/2009 | 5716-01112587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0236<br>START DATE: 5/15/2009 | 5716-01114363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01N6<br>START DATE: 5/31/2009 | 5716-01112606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030F<br>START DATE: 5/15/2009 | 5716-01113895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012K<br>START DATE: 5/15/2009 | 5716-01112774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02MD<br>START DATE: 5/15/2009 | 5716-01114009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MC<br>START DATE: 5/15/2009 | 5716-01114008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MB<br>START DATE: 5/15/2009 | 5716-01114007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0449<br>START DATE: 5/15/2009 | 5716-01113923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030J<br>START DATE: 5/15/2009 | 5716-01113898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD013T<br>START DATE: 5/15/2009 | 5716-01112876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030G<br>START DATE: 5/15/2009 | 5716-01113896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MG<br>START DATE: 5/15/2009 | 5716-01114011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030D<br>START DATE: 5/15/2009 | 5716-01113894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030C<br>START DATE: 5/15/2009 | 5716-01113893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D1<br>START DATE: 5/15/2009 | 5716-01113892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D0<br>START DATE: 5/15/2009 | 5716-01113891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CZ<br>START DATE: 5/15/2009 | 5716-01113890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZJ<br>START DATE: 5/15/2009 | 5716-01114284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030H<br>START DATE: 5/15/2009 | 5716-01113897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0352<br>START DATE: 5/15/2009 | 5716-01114374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MM<br>START DATE: 5/15/2009 | 5716-01114453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JM<br>START DATE: 5/15/2009 | 5716-01114452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0357<br>START DATE: 5/15/2009 | 5716-01114379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0356<br>START DATE: 5/15/2009 | 5716-01114378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0355<br>START DATE: 5/15/2009 | 5716-01114377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0123<br>START DATE: 5/15/2009 | 5716-01112760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0353<br>START DATE: 5/15/2009 | 5716-01114375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00N2<br>START DATE: 5/15/2009 | 5716-01115828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0351<br>START DATE: 5/15/2009 | 5716-01114373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0350<br>START DATE: 5/15/2009 | 5716-01114372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034Z<br>START DATE: 5/15/2009 | 5716-01114371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016K<br>START DATE: 5/15/2009 | 5716-01113133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016J<br>START DATE: 5/15/2009 | 5716-01113132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016H<br>START DATE: 5/15/2009 | 5716-01113131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0354<br>START DATE: 5/15/2009 | 5716-01114376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103R7<br>START DATE: 5/15/2009 | 5716-01121335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DN<br>START DATE: 5/15/2009 | 5716-01114687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DK<br>START DATE: 5/15/2009 | 5716-01114686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DJ<br>START DATE: 5/15/2009 | 5716-01114685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DH<br>START DATE: 5/15/2009 | 5716-01114684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DG<br>START DATE: 5/15/2009 | 5716-01114683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DF<br>START DATE: 5/15/2009 | 5716-01114682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MN<br>START DATE: 5/15/2009 | 5716-01114454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DC<br>START DATE: 5/15/2009 | 5716-01114680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00N1<br>START DATE: 5/15/2009 | 5716-01115827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103KJ<br>START DATE: 5/15/2009 | 5716-01121334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00N7<br>START DATE: 5/15/2009 | 5716-01115832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00N6<br>START DATE: 5/15/2009 | 5716-01115831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00N5<br>START DATE: 5/15/2009 | 5716-01115830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00N3<br>START DATE: 5/15/2009 | 5716-01115829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZB<br>START DATE: 5/15/2009 | 5716-01113104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DD<br>START DATE: 5/15/2009 | 5716-01114681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012V<br>START DATE: 5/15/2009 | 5716-01112781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016G<br>START DATE: 5/15/2009 | 5716-01113130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D2<br>START DATE: 5/15/2009 | 5716-01114671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BF<br>START DATE: 5/15/2009 | 5716-01114632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031G<br>START DATE: 5/15/2009 | 5716-01112146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107TC<br>START DATE: 5/15/2009 | 5716-01121751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P0<br>START DATE: 5/15/2009 | 5716-01111842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D4<br>START DATE: 5/15/2009 | 5716-01114673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N7<br>START DATE: 5/15/2009 | 5716-01112806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D5<br>START DATE: 5/15/2009 | 5716-01114674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012T<br>START DATE: 5/15/2009 | 5716-01112780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012R<br>START DATE: 5/15/2009 | 5716-01112779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <ins>Name</ins> | <ins>Description</ins> | <ins>Contract ID</ins> | <ins>Address</ins> | <ins>Note</ins> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFD012P<br>START DATE: 5/15/2009 | 5716-01112778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012N<br>START DATE: 5/15/2009 | 5716-01112777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012M<br>START DATE: 5/15/2009 | 5716-01112776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012L<br>START DATE: 5/15/2009 | 5716-01112775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00N8<br>START DATE: 5/15/2009 | 5716-01112807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03H0<br>START DATE: 5/15/2009 | 5716-01113540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810873<br>START DATE: 5/15/2009 | 5716-01121885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00Z8<br>START DATE: 5/15/2009 | 5716-01113103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00Z7<br>START DATE: 5/15/2009 | 5716-01113102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00Z6<br>START DATE: 5/15/2009 | 5716-01113101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00Z5<br>START DATE: 5/15/2009 | 5716-01113100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00Z4<br>START DATE: 5/15/2009 | 5716-01113099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D3<br>START DATE: 5/15/2009 | 5716-01114672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00Z2<br>START DATE: 5/15/2009 | 5716-01113097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZC<br>START DATE: 5/15/2009 | 5716-01113105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03GZ<br>START DATE: 5/15/2009 | 5716-01113539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DB<br>START DATE: 5/15/2009 | 5716-01114679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D9<br>START DATE: 5/15/2009 | 5716-01114678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D8<br>START DATE: 5/15/2009 | 5716-01114677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D7<br>START DATE: 5/15/2009 | 5716-01114676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D6<br>START DATE: 5/15/2009 | 5716-01114675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00Z3<br>START DATE: 5/15/2009 | 5716-01113098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X9<br>START DATE: 5/15/2009 | 5716-01123281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WX<br>START DATE: 5/15/2009 | 5716-01121792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WW<br>START DATE: 5/15/2009 | 5716-01121791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106G6<br>START DATE: 5/15/2009 | 5716-01121418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106G5<br>START DATE: 5/15/2009 | 5716-01121417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106G4<br>START DATE: 5/15/2009 | 5716-01121416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107V5<br>START DATE: 5/15/2009 | 5716-01121757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106G2<br>START DATE: 5/15/2009 | 5716-01121414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8107X3<br>START DATE: 5/15/2009 | 5716-01123795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X8<br>START DATE: 5/15/2009 | 5716-01123280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PH<br>START DATE: 5/15/2009 | 5716-01123867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PG<br>START DATE: 5/15/2009 | 5716-01123866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PF<br>START DATE: 5/15/2009 | 5716-01123865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PD<br>START DATE: 5/15/2009 | 5716-01123864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03H1<br>START DATE: 5/15/2009 | 5716-01113541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106G3<br>START DATE: 5/15/2009 | 5716-01121415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DN<br>START DATE: 5/15/2009 | 5716-01113995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810871<br>START DATE: 5/15/2009 | 5716-01121883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107V3<br>START DATE: 5/15/2009 | 5716-01121755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107TG<br>START DATE: 5/15/2009 | 5716-01121754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107TF<br>START DATE: 5/15/2009 | 5716-01121753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KC<br>START DATE: 5/15/2009 | 5716-01122040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H3<br>START DATE: 5/15/2009 | 5716-01121440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8107WZ<br>START DATE: 5/15/2009 | 5716-01121793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DP<br>START DATE: 5/15/2009 | 5716-01113996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107X1<br>START DATE: 5/15/2009 | 5716-01121794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XF<br>START DATE: 5/15/2009 | 5716-01113418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XD<br>START DATE: 5/15/2009 | 5716-01113417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XC<br>START DATE: 5/15/2009 | 5716-01113416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB016P<br>START DATE: 5/15/2009 | 5716-01115306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107X4<br>START DATE: 5/15/2009 | 5716-01121796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CX<br>START DATE: 5/15/2009 | 5716-01114667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022D<br>START DATE: 5/15/2009 | 5716-01114345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0176<br>START DATE: 5/15/2009 | 5716-01114570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D0<br>START DATE: 5/15/2009 | 5716-01114669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JV<br>START DATE: 5/15/2009 | 5716-01113568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0112<br>START DATE: 5/15/2009 | 5716-01113555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0111<br>START DATE: 5/15/2009 | 5716-01113554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03GL<br>START DATE: 5/15/2009 | 5716-01113530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GK<br>START DATE: 5/15/2009 | 5716-01113529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JX<br>START DATE: 5/15/2009 | 5716-01113570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GH<br>START DATE: 5/15/2009 | 5716-01113527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JZ<br>START DATE: 5/15/2009 | 5716-01113571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0175<br>START DATE: 5/15/2009 | 5716-01114569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0174<br>START DATE: 5/15/2009 | 5716-01114568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0173<br>START DATE: 5/15/2009 | 5716-01114567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0172<br>START DATE: 5/15/2009 | 5716-01114566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0171<br>START DATE: 5/15/2009 | 5716-01114565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TV<br>START DATE: 5/15/2009 | 5716-01114564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GJ<br>START DATE: 5/15/2009 | 5716-01113528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VV<br>START DATE: 5/15/2009 | 5716-01114659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VH<br>START DATE: 5/15/2009 | 5716-01121758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CW<br>START DATE: 5/15/2009 | 5716-01114666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01CV<br>START DATE: 5/15/2009 | 5716-01114665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CT<br>START DATE: 5/15/2009 | 5716-01114664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CR<br>START DATE: 5/15/2009 | 5716-01114663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VZ<br>START DATE: 5/15/2009 | 5716-01114662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JW<br>START DATE: 5/15/2009 | 5716-01113569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VW<br>START DATE: 5/15/2009 | 5716-01114660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CZ<br>START DATE: 5/15/2009 | 5716-01114668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034X<br>START DATE: 5/15/2009 | 5716-01114370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034W<br>START DATE: 5/15/2009 | 5716-01114369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022C<br>START DATE: 5/15/2009 | 5716-01114344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K2<br>START DATE: 5/15/2009 | 5716-01113574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K1<br>START DATE: 5/15/2009 | 5716-01113573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K0<br>START DATE: 5/15/2009 | 5716-01113572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VX<br>START DATE: 5/15/2009 | 5716-01114661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81087K<br>START DATE: 5/15/2009 | 5716-01121899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00MD<br>START DATE: 5/15/2009 | 5716-01115820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81087W<br>START DATE: 5/15/2009 | 5716-01121905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81087T<br>START DATE: 5/15/2009 | 5716-01121904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81087R<br>START DATE: 5/15/2009 | 5716-01121903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81087P<br>START DATE: 5/15/2009 | 5716-01121902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107V4<br>START DATE: 5/15/2009 | 5716-01121756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81087L<br>START DATE: 5/15/2009 | 5716-01121900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TK<br>START DATE: 5/15/2009 | 5716-01122683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81087J<br>START DATE: 5/15/2009 | 5716-01121898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81087H<br>START DATE: 5/15/2009 | 5716-01121897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0288<br>START DATE: 5/15/2009 | 5716-01114118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0287<br>START DATE: 5/15/2009 | 5716-01114117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T7<br>START DATE: 5/15/2009 | 5716-01114116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T6<br>START DATE: 5/15/2009 | 5716-01114115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81087N<br>START DATE: 5/15/2009 | 5716-01121901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J048R START DATE: 5/15/2009 | 5716-01123543 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075C START DATE: 5/15/2009 | 5716-01121592 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075B START DATE: 5/15/2009 | 5716-01121591 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810758 START DATE: 5/15/2009 | 5716-01121590 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024L START DATE: 5/15/2009 | 5716-01122324 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024K START DATE: 5/15/2009 | 5716-01122323 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024J START DATE: 5/15/2009 | 5716-01122322 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00MF START DATE: 5/15/2009 | 5716-01115821 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024G START DATE: 5/15/2009 | 5716-01122320 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00MH START DATE: 5/15/2009 | 5716-01115822 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048P START DATE: 5/15/2009 | 5716-01123542 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048N START DATE: 5/15/2009 | 5716-01123541 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048M START DATE: 5/15/2009 | 5716-01123540 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048L START DATE: 5/15/2009 | 5716-01123539 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TL START DATE: 5/15/2009 | 5716-01122684 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB02T3<br>START DATE: 5/15/2009 | 5716-01114112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024H<br>START DATE: 5/15/2009 | 5716-01122321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0247<br>START DATE: 5/15/2009 | 5716-01114387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T5<br>START DATE: 5/15/2009 | 5716-01114114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01L2<br>START DATE: 5/15/2009 | 5716-01114418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01L1<br>START DATE: 5/15/2009 | 5716-01114417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024D<br>START DATE: 5/15/2009 | 5716-01114392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024C<br>START DATE: 5/15/2009 | 5716-01114391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024B<br>START DATE: 5/15/2009 | 5716-01114390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103WB<br>START DATE: 5/15/2009 | 5716-01121340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0248<br>START DATE: 5/15/2009 | 5716-01114388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103WC<br>START DATE: 5/15/2009 | 5716-01121341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0246<br>START DATE: 5/15/2009 | 5716-01114386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0245<br>START DATE: 5/15/2009 | 5716-01114385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0244<br>START DATE: 5/15/2009 | 5716-01114384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB0243<br>START DATE: 5/15/2009 | 5716-01114383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VK<br>START DATE: 5/15/2009 | 5716-01121760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VJ<br>START DATE: 5/15/2009 | 5716-01121759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0249<br>START DATE: 5/15/2009 | 5716-01114389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V6<br>START DATE: 5/15/2009 | 5716-01114212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XL<br>START DATE: 5/15/2009 | 5716-01113095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T2<br>START DATE: 5/15/2009 | 5716-01114111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T1<br>START DATE: 5/15/2009 | 5716-01114110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T0<br>START DATE: 5/15/2009 | 5716-01114109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RZ<br>START DATE: 5/15/2009 | 5716-01114108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RX<br>START DATE: 5/15/2009 | 5716-01114107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103W9<br>START DATE: 5/15/2009 | 5716-01121339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V7<br>START DATE: 5/15/2009 | 5716-01114213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T4<br>START DATE: 5/15/2009 | 5716-01114113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104VT<br>START DATE: 5/15/2009 | 5716-01121347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8104VR<br>START DATE: 5/15/2009 | 5716-01121346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104VP<br>START DATE: 5/15/2009 | 5716-01121345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81045H<br>START DATE: 5/15/2009 | 5716-01121344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810458<br>START DATE: 5/15/2009 | 5716-01121343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810457<br>START DATE: 5/15/2009 | 5716-01121342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02V8<br>START DATE: 5/15/2009 | 5716-01114214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012Z<br>START DATE: 5/15/2009 | 5716-01113079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CD<br>START DATE: 5/15/2009 | 5716-01114181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CC<br>START DATE: 5/15/2009 | 5716-01114180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CB<br>START DATE: 5/15/2009 | 5716-01114179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0133<br>START DATE: 5/15/2009 | 5716-01113083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0132<br>START DATE: 5/15/2009 | 5716-01113082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BB<br>START DATE: 5/15/2009 | 5716-01114155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0130<br>START DATE: 5/15/2009 | 5716-01113080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CH<br>START DATE: 5/15/2009 | 5716-01114184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC012X<br>START DATE: 5/15/2009 | 5716-01113078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012W<br>START DATE: 5/15/2009 | 5716-01113077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012V<br>START DATE: 5/15/2009 | 5716-01113076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012T<br>START DATE: 5/15/2009 | 5716-01113075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012R<br>START DATE: 5/15/2009 | 5716-01113074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012P<br>START DATE: 5/15/2009 | 5716-01113073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0131<br>START DATE: 5/15/2009 | 5716-01113081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029W<br>START DATE: 5/15/2009 | 5716-01114142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K3<br>START DATE: 5/15/2009 | 5716-01114618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K2<br>START DATE: 5/15/2009 | 5716-01114617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K1<br>START DATE: 5/15/2009 | 5716-01114616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K0<br>START DATE: 5/15/2009 | 5716-01114615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JZ<br>START DATE: 5/15/2009 | 5716-01114614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JX<br>START DATE: 5/15/2009 | 5716-01114613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CF<br>START DATE: 5/15/2009 | 5716-01114182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02JV<br>START DATE: 5/15/2009 | 5716-01114611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CG<br>START DATE: 5/15/2009 | 5716-01114183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029V<br>START DATE: 5/15/2009 | 5716-01114141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029T<br>START DATE: 5/15/2009 | 5716-01114140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029L<br>START DATE: 5/15/2009 | 5716-01114139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CK<br>START DATE: 5/15/2009 | 5716-01114186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CJ<br>START DATE: 5/15/2009 | 5716-01114185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C8<br>START DATE: 5/15/2009 | 5716-01113287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JW<br>START DATE: 5/15/2009 | 5716-01114612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041R<br>START DATE: 5/15/2009 | 5716-01123362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012N<br>START DATE: 5/15/2009 | 5716-01113072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0414<br>START DATE: 5/15/2009 | 5716-01123345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0413<br>START DATE: 5/15/2009 | 5716-01123344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049B<br>START DATE: 5/15/2009 | 5716-01123559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041X<br>START DATE: 5/15/2009 | 5716-01123366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J041W START DATE: 5/15/2009 | 5716-01123365 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1007G START DATE: 5/15/2009 | 5716-01114799 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041T START DATE: 5/15/2009 | 5716-01123363 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810848 START DATE: 5/15/2009 | 5716-01121833 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041P START DATE: 5/15/2009 | 5716-01123361 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X2 START DATE: 5/15/2009 | 5716-01124692 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LP START DATE: 5/15/2009 | 5716-01123095 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810875 START DATE: 5/15/2009 | 5716-01121887 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810874 START DATE: 5/15/2009 | 5716-01121886 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107T7 START DATE: 5/15/2009 | 5716-01121750 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041V START DATE: 5/15/2009 | 5716-01123364 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MX START DATE: 5/15/2009 | 5716-01114023 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VD START DATE: 5/15/2009 | 5716-01113372 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N5 START DATE: 5/15/2009 | 5716-01114030 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N4 START DATE: 5/15/2009 | 5716-01114029 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02N3<br>START DATE: 5/15/2009 | 5716-01114028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N2<br>START DATE: 5/15/2009 | 5716-01114027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N1<br>START DATE: 5/15/2009 | 5716-01114026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JF<br>START DATE: 5/15/2009 | 5716-01114899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MZ<br>START DATE: 5/15/2009 | 5716-01114024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C9<br>START DATE: 5/15/2009 | 5716-01113288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MW<br>START DATE: 5/15/2009 | 5716-01114022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MV<br>START DATE: 5/15/2009 | 5716-01114021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02B2<br>START DATE: 5/15/2009 | 5716-01122385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084C<br>START DATE: 5/15/2009 | 5716-01121836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084B<br>START DATE: 5/15/2009 | 5716-01121835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810849<br>START DATE: 5/15/2009 | 5716-01121834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N0<br>START DATE: 5/15/2009 | 5716-01114025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0145<br>START DATE: 5/15/2009 | 5716-01114985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013X<br>START DATE: 5/15/2009 | 5716-01114978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB02B2<br>START DATE: 5/15/2009 | 5716-01114147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B1<br>START DATE: 5/15/2009 | 5716-01114146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B0<br>START DATE: 5/15/2009 | 5716-01114145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029Z<br>START DATE: 5/15/2009 | 5716-01114144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029X<br>START DATE: 5/15/2009 | 5716-01114143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B4<br>START DATE: 5/15/2009 | 5716-01114149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0146<br>START DATE: 5/15/2009 | 5716-01114986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B5<br>START DATE: 5/15/2009 | 5716-01114150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0144<br>START DATE: 5/15/2009 | 5716-01114984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0143<br>START DATE: 5/15/2009 | 5716-01114983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0142<br>START DATE: 5/15/2009 | 5716-01114982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0141<br>START DATE: 5/15/2009 | 5716-01114981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0140<br>START DATE: 5/15/2009 | 5716-01114980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K4<br>START DATE: 5/15/2009 | 5716-01114619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0148<br>START DATE: 5/15/2009 | 5716-01114987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01FJ<br>START DATE: 5/15/2009 | 5716-01114733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810872<br>START DATE: 5/15/2009 | 5716-01121884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC013V<br>START DATE: 5/15/2009 | 5716-01113094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC013T<br>START DATE: 5/15/2009 | 5716-01113093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016K<br>START DATE: 5/15/2009 | 5716-01115302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016J<br>START DATE: 5/15/2009 | 5716-01115301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016H<br>START DATE: 5/15/2009 | 5716-01115300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B3<br>START DATE: 5/15/2009 | 5716-01114148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FK<br>START DATE: 5/15/2009 | 5716-01114734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013W<br>START DATE: 5/15/2009 | 5716-01114977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FH<br>START DATE: 5/15/2009 | 5716-01114732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WF<br>START DATE: 5/15/2009 | 5716-01114704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B9<br>START DATE: 5/15/2009 | 5716-01114154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B8<br>START DATE: 5/15/2009 | 5716-01114153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B7<br>START DATE: 5/15/2009 | 5716-01114152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02B6<br>START DATE: 5/15/2009 | 5716-01114151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B5<br>START DATE: 5/15/2009 | 5716-01114624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028F<br>START DATE: 5/15/2009 | 5716-01114123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013Z<br>START DATE: 5/15/2009 | 5716-01114979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81087G<br>START DATE: 5/15/2009 | 5716-01121896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81087F<br>START DATE: 5/15/2009 | 5716-01121895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81087D<br>START DATE: 5/15/2009 | 5716-01121894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028K<br>START DATE: 5/15/2009 | 5716-01114127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028J<br>START DATE: 5/15/2009 | 5716-01114126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GK<br>START DATE: 5/15/2009 | 5716-01121429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028G<br>START DATE: 5/15/2009 | 5716-01114124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GL<br>START DATE: 5/15/2009 | 5716-01121430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028D<br>START DATE: 5/15/2009 | 5716-01114122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028C<br>START DATE: 5/15/2009 | 5716-01114121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028B<br>START DATE: 5/15/2009 | 5716-01114120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0289<br>START DATE: 5/15/2009 | 5716-01114119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VF<br>START DATE: 5/15/2009 | 5716-01113373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XW<br>START DATE: 5/15/2009 | 5716-01113096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028H<br>START DATE: 5/15/2009 | 5716-01114125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PZ<br>START DATE: 5/15/2009 | 5716-01114515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00FK<br>START DATE: 5/15/2009 | 5716-01115786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00FJ<br>START DATE: 5/15/2009 | 5716-01115785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00FH<br>START DATE: 5/15/2009 | 5716-01115784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00FG<br>START DATE: 5/15/2009 | 5716-01115783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R3<br>START DATE: 5/15/2009 | 5716-01114519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R2<br>START DATE: 5/15/2009 | 5716-01114518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GJ<br>START DATE: 5/15/2009 | 5716-01121428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R0<br>START DATE: 5/15/2009 | 5716-01114516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VC<br>START DATE: 5/15/2009 | 5716-01113371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PX<br>START DATE: 5/15/2009 | 5716-01114514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01PW<br>START DATE: 5/15/2009 | 5716-01114513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PV<br>START DATE: 5/15/2009 | 5716-01114512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NV<br>START DATE: 5/15/2009 | 5716-01121734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NR<br>START DATE: 5/15/2009 | 5716-01121733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NP<br>START DATE: 5/15/2009 | 5716-01121732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R1<br>START DATE: 5/15/2009 | 5716-01114517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00KW<br>START DATE: 5/15/2009 | 5716-01115804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017F<br>START DATE: 5/15/2009 | 5716-01114577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0486<br>START DATE: 5/15/2009 | 5716-01113249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0485<br>START DATE: 5/15/2009 | 5716-01113248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0484<br>START DATE: 5/15/2009 | 5716-01113247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0483<br>START DATE: 5/15/2009 | 5716-01113246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0482<br>START DATE: 5/15/2009 | 5716-01113245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0481<br>START DATE: 5/15/2009 | 5716-01113244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00KN<br>START DATE: 5/15/2009 | 5716-01115801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00KP<br>START DATE: 5/15/2009 | 5716-01115802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00KV<br>START DATE: 5/15/2009 | 5716-01115803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0207<br>START DATE: 5/15/2009 | 5716-01114303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00KL<br>START DATE: 5/15/2009 | 5716-01115800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0205<br>START DATE: 5/15/2009 | 5716-01114301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00KF<br>START DATE: 5/15/2009 | 5716-01115799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XZ<br>START DATE: 5/15/2009 | 5716-01122747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z0<br>START DATE: 5/15/2009 | 5716-01122748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z1<br>START DATE: 5/15/2009 | 5716-01122749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z2<br>START DATE: 5/15/2009 | 5716-01122750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z3<br>START DATE: 5/15/2009 | 5716-01122751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z4<br>START DATE: 5/15/2009 | 5716-01122752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z5<br>START DATE: 5/15/2009 | 5716-01122753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z6<br>START DATE: 5/15/2009 | 5716-01122754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z7<br>START DATE: 5/15/2009 | 5716-01122755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z8<br>START DATE: 5/15/2009 | 5716-01122756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z9<br>START DATE: 5/15/2009 | 5716-01122757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZB<br>START DATE: 5/15/2009 | 5716-01122758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0206<br>START DATE: 5/15/2009 | 5716-01114302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XX<br>START DATE: 5/15/2009 | 5716-01114266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0204<br>START DATE: 5/15/2009 | 5716-01122258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0205<br>START DATE: 5/15/2009 | 5716-01122259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0206<br>START DATE: 5/15/2009 | 5716-01122260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z1<br>START DATE: 5/15/2009 | 5716-01114269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0207<br>START DATE: 5/15/2009 | 5716-01122261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0208<br>START DATE: 5/15/2009 | 5716-01122262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0209<br>START DATE: 5/15/2009 | 5716-01122263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020B<br>START DATE: 5/15/2009 | 5716-01122264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020C<br>START DATE: 5/15/2009 | 5716-01122265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00JC<br>START DATE: 5/15/2009 | 5716-01115794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00JD<br>START DATE: 5/15/2009 | 5716-01115795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0487<br>START DATE: 5/15/2009 | 5716-01113250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XZ<br>START DATE: 5/15/2009 | 5716-01114267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H2<br>START DATE: 5/15/2009 | 5716-01114298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00JF<br>START DATE: 5/15/2009 | 5716-01115796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00K8<br>START DATE: 5/15/2009 | 5716-01115797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00KC<br>START DATE: 5/15/2009 | 5716-01115798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XW<br>START DATE: 5/15/2009 | 5716-01114265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XV<br>START DATE: 5/15/2009 | 5716-01114264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FV<br>START DATE: 5/15/2009 | 5716-01114239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FT<br>START DATE: 5/15/2009 | 5716-01114238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FR<br>START DATE: 5/15/2009 | 5716-01114237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C9<br>START DATE: 5/15/2009 | 5716-01114178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C8<br>START DATE: 5/15/2009 | 5716-01114177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C7<br>START DATE: 5/15/2009 | 5716-01114176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02C6<br>START DATE: 5/15/2009 | 5716-01114175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z0<br>START DATE: 5/15/2009 | 5716-01114268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JG<br>START DATE: 5/15/2009 | 5716-01114900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81027G<br>START DATE: 5/15/2009 | 5716-01121321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LL<br>START DATE: 5/15/2009 | 5716-01113615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LM<br>START DATE: 5/15/2009 | 5716-01113616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LN<br>START DATE: 5/15/2009 | 5716-01113617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LP<br>START DATE: 5/15/2009 | 5716-01113618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LR<br>START DATE: 5/15/2009 | 5716-01113619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LT<br>START DATE: 5/15/2009 | 5716-01113620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LV<br>START DATE: 5/15/2009 | 5716-01113621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LW<br>START DATE: 5/15/2009 | 5716-01113622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LX<br>START DATE: 5/15/2009 | 5716-01113623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CL<br>START DATE: 5/15/2009 | 5716-01114187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0204<br>START DATE: 5/15/2009 | 5716-01114300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02P5 START DATE: 5/15/2009 | 5716-01114058 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MP START DATE: 5/15/2009 | 5716-01113646 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P7 START DATE: 5/15/2009 | 5716-01114060 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P8 START DATE: 5/15/2009 | 5716-01114061 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P9 START DATE: 5/15/2009 | 5716-01114062 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z3 START DATE: 5/15/2009 | 5716-01113859 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z4 START DATE: 5/15/2009 | 5716-01113860 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z5 START DATE: 5/15/2009 | 5716-01113861 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81027F START DATE: 5/15/2009 | 5716-01121320 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0114 START DATE: 5/15/2009 | 5716-01114854 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0179 START DATE: 5/15/2009 | 5716-01114573 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017B START DATE: 5/15/2009 | 5716-01114574 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017C START DATE: 5/15/2009 | 5716-01114575 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017D START DATE: 5/15/2009 | 5716-01114576 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CM START DATE: 5/15/2009 | 5716-01114188 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB043G<br>START DATE: 5/15/2009 | 5716-01113634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059N<br>START DATE: 5/8/2009 | 5716-01114958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H1<br>START DATE: 5/15/2009 | 5716-01114297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104W1<br>START DATE: 5/15/2009 | 5716-01121351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104W0<br>START DATE: 5/15/2009 | 5716-01121350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104VZ<br>START DATE: 5/15/2009 | 5716-01121349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81027T<br>START DATE: 5/15/2009 | 5716-01121324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81027J<br>START DATE: 5/15/2009 | 5716-01121323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0437<br>START DATE: 5/15/2009 | 5716-01113627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0438<br>START DATE: 5/15/2009 | 5716-01113628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0439<br>START DATE: 5/15/2009 | 5716-01113629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043B<br>START DATE: 5/15/2009 | 5716-01113630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043C<br>START DATE: 5/15/2009 | 5716-01113631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81027H<br>START DATE: 5/15/2009 | 5716-01121322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043F<br>START DATE: 5/15/2009 | 5716-01113633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03MR<br>START DATE: 5/15/2009 | 5716-01113647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043H<br>START DATE: 5/15/2009 | 5716-01113635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043J<br>START DATE: 5/15/2009 | 5716-01113636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043K<br>START DATE: 5/15/2009 | 5716-01113637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043L<br>START DATE: 5/15/2009 | 5716-01113638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043M<br>START DATE: 5/15/2009 | 5716-01113639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043N<br>START DATE: 5/15/2009 | 5716-01113640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MJ<br>START DATE: 5/15/2009 | 5716-01113641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MK<br>START DATE: 5/15/2009 | 5716-01113642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ML<br>START DATE: 5/15/2009 | 5716-01113643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MM<br>START DATE: 5/15/2009 | 5716-01113644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MN<br>START DATE: 5/15/2009 | 5716-01113645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0203<br>START DATE: 5/15/2009 | 5716-01114299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043D<br>START DATE: 5/15/2009 | 5716-01113632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0264<br>START DATE: 5/15/2009 | 5716-01114492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01H1<br>START DATE: 5/15/2009 | 5716-01114776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H0<br>START DATE: 5/15/2009 | 5716-01114775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01GZ<br>START DATE: 5/15/2009 | 5716-01114774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023M<br>START DATE: 5/15/2009 | 5716-01122297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0311<br>START DATE: 5/15/2009 | 5716-01113911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01GX<br>START DATE: 5/15/2009 | 5716-01114773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01GW<br>START DATE: 5/15/2009 | 5716-01114772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0312<br>START DATE: 5/15/2009 | 5716-01113912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0448<br>START DATE: 5/15/2009 | 5716-01113922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0447<br>START DATE: 5/15/2009 | 5716-01113921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0261<br>START DATE: 5/15/2009 | 5716-01114489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03X8<br>START DATE: 5/15/2009 | 5716-01113413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB0263<br>START DATE: 5/15/2009 | 5716-01114491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H4<br>START DATE: 5/15/2009 | 5716-01114779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0265<br>START DATE: 5/15/2009 | 5716-01114493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0266<br>START DATE: 5/15/2009 | 5716-01114494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P7<br>START DATE: 5/15/2009 | 5716-01114495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P8<br>START DATE: 5/15/2009 | 5716-01114496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031B<br>START DATE: 5/15/2009 | 5716-01113920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P9<br>START DATE: 5/15/2009 | 5716-01114497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PB<br>START DATE: 5/15/2009 | 5716-01114498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PC<br>START DATE: 5/15/2009 | 5716-01114499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZZ<br>START DATE: 5/15/2009 | 5716-01113275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03X5<br>START DATE: 5/15/2009 | 5716-01113410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03X6<br>START DATE: 5/15/2009 | 5716-01113411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0203<br>START DATE: 5/15/2009 | 5716-01122257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0262<br>START DATE: 5/15/2009 | 5716-01114490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HB<br>START DATE: 5/15/2009 | 5716-01114334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030K<br>START DATE: 5/15/2009 | 5716-01113899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030L<br>START DATE: 5/15/2009 | 5716-01113900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB030M<br>START DATE: 5/15/2009 | 5716-01113901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B3<br>START DATE: 5/15/2009 | 5716-01113254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B4<br>START DATE: 5/15/2009 | 5716-01113255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B5<br>START DATE: 5/15/2009 | 5716-01113256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B6<br>START DATE: 5/15/2009 | 5716-01113257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B7<br>START DATE: 5/15/2009 | 5716-01113258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B8<br>START DATE: 5/15/2009 | 5716-01113259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B9<br>START DATE: 5/15/2009 | 5716-01113260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BB<br>START DATE: 5/15/2009 | 5716-01113261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BC<br>START DATE: 5/15/2009 | 5716-01113262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H2<br>START DATE: 5/15/2009 | 5716-01114777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H9<br>START DATE: 5/15/2009 | 5716-01114333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H3<br>START DATE: 5/15/2009 | 5716-01114778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B6<br>START DATE: 5/15/2009 | 5716-01114625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B7<br>START DATE: 5/15/2009 | 5716-01114626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01B8<br>START DATE: 5/15/2009 | 5716-01114627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B9<br>START DATE: 5/15/2009 | 5716-01114628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BB<br>START DATE: 5/15/2009 | 5716-01114629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BC<br>START DATE: 5/15/2009 | 5716-01114630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BD<br>START DATE: 5/15/2009 | 5716-01114631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051F<br>START DATE: 5/15/2009 | 5716-01121386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MT<br>START DATE: 5/15/2009 | 5716-01114020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MR<br>START DATE: 5/15/2009 | 5716-01114019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H5<br>START DATE: 5/15/2009 | 5716-01114780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03X9<br>START DATE: 5/15/2009 | 5716-01113414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB020D<br>START DATE: 5/15/2009 | 5716-01114308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03L7<br>START DATE: 5/15/2009 | 5716-01113604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LT<br>START DATE: 5/15/2009 | 5716-01123096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LJ<br>START DATE: 5/15/2009 | 5716-01113613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LH<br>START DATE: 5/15/2009 | 5716-01113612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03LG<br>START DATE: 5/15/2009 | 5716-01113611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LF<br>START DATE: 5/15/2009 | 5716-01113610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107TD<br>START DATE: 5/15/2009 | 5716-01121752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LD<br>START DATE: 5/15/2009 | 5716-01113609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0234<br>START DATE: 5/15/2009 | 5716-01114361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JH<br>START DATE: 5/15/2009 | 5716-01114901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LC<br>START DATE: 5/15/2009 | 5716-01113608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LB<br>START DATE: 5/15/2009 | 5716-01113607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03X7<br>START DATE: 5/15/2009 | 5716-01113412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03L8<br>START DATE: 5/15/2009 | 5716-01113605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B2<br>START DATE: 5/15/2009 | 5716-01113781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H0<br>START DATE: 5/15/2009 | 5716-01114296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GZ<br>START DATE: 5/15/2009 | 5716-01114295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z2<br>START DATE: 5/15/2009 | 5716-01114270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059C<br>START DATE: 5/8/2009 | 5716-01114950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT059D<br>START DATE: 5/8/2009 | 5716-01114951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059F<br>START DATE: 5/8/2009 | 5716-01114952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059G<br>START DATE: 5/8/2009 | 5716-01114953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059H<br>START DATE: 5/8/2009 | 5716-01114954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059K<br>START DATE: 5/8/2009 | 5716-01114955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059L<br>START DATE: 5/8/2009 | 5716-01114956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059M<br>START DATE: 5/8/2009 | 5716-01114957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P6<br>START DATE: 5/15/2009 | 5716-01114059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03L9<br>START DATE: 5/15/2009 | 5716-01113606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NP<br>START DATE: 5/15/2009 | 5716-01115842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XB<br>START DATE: 5/15/2009 | 5716-01113415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CR<br>START DATE: 5/15/2009 | 5716-01113885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0319<br>START DATE: 5/15/2009 | 5716-01113919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0318<br>START DATE: 5/15/2009 | 5716-01113918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0317<br>START DATE: 5/15/2009 | 5716-01113917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0316 START DATE: 5/15/2009 | 5716-01113916 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0315 START DATE: 5/15/2009 | 5716-01113915 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0314 START DATE: 5/15/2009 | 5716-01113914 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0313 START DATE: 5/15/2009 | 5716-01113913 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LK START DATE: 5/15/2009 | 5716-01113614 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CT START DATE: 5/15/2009 | 5716-01113886 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CV START DATE: 5/15/2009 | 5716-01113887 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020F START DATE: 5/15/2009 | 5716-01122267 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NN START DATE: 5/15/2009 | 5716-01115841 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020D START DATE: 5/15/2009 | 5716-01122266 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041R START DATE: 5/15/2009 | 5716-01113506 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041T START DATE: 5/15/2009 | 5716-01113507 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041V START DATE: 5/15/2009 | 5716-01113508 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041W START DATE: 5/15/2009 | 5716-01113509 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041X START DATE: 5/15/2009 | 5716-01113510 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB041Z<br>START DATE: 5/15/2009 | 5716-01113511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0420<br>START DATE: 5/15/2009 | 5716-01113512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0421<br>START DATE: 5/15/2009 | 5716-01113513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0422<br>START DATE: 5/15/2009 | 5716-01113514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03G2<br>START DATE: 5/15/2009 | 5716-01113515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03G3<br>START DATE: 5/15/2009 | 5716-01113516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BG<br>START DATE: 5/8/2009 | 5716-01114959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NM<br>START DATE: 5/15/2009 | 5716-01115840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03VF<br>START DATE: 5/15/2009 | 5716-01114929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010R<br>START DATE: 5/15/2009 | 5716-01113547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LB<br>START DATE: 5/31/2009 | 5716-01113030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LC<br>START DATE: 5/31/2009 | 5716-01113031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LD<br>START DATE: 5/31/2009 | 5716-01113032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01LF<br>START DATE: 5/31/2009 | 5716-01113033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZP<br>START DATE: 5/15/2009 | 5716-01113442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZR<br>START DATE: 5/15/2009 | 5716-01113443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZT<br>START DATE: 5/15/2009 | 5716-01113444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0127<br>START DATE: 5/15/2009 | 5716-01112485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BK<br>START DATE: 5/15/2009 | 5716-01114636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BJ<br>START DATE: 5/15/2009 | 5716-01114635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BH<br>START DATE: 5/15/2009 | 5716-01114634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01L8<br>START DATE: 5/31/2009 | 5716-01113028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03VH<br>START DATE: 5/15/2009 | 5716-01114930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01L7<br>START DATE: 5/31/2009 | 5716-01113027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03VD<br>START DATE: 5/15/2009 | 5716-01114928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401H6<br>START DATE: 5/15/2009 | 5716-01118735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017R<br>START DATE: 5/15/2009 | 5716-01116539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017P<br>START DATE: 5/15/2009 | 5716-01116538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0128<br>START DATE: 5/15/2009 | 5716-01112486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0129<br>START DATE: 5/15/2009 | 5716-01112487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC012B<br>START DATE: 5/15/2009 | 5716-01112488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012C<br>START DATE: 5/15/2009 | 5716-01112489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012D<br>START DATE: 5/15/2009 | 5716-01112490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012F<br>START DATE: 5/15/2009 | 5716-01112491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012G<br>START DATE: 5/15/2009 | 5716-01112492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC013W<br>START DATE: 5/15/2009 | 5716-01112493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03X9<br>START DATE: 5/15/2009 | 5716-01114931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031V<br>START DATE: 5/15/2009 | 5716-01112156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010T<br>START DATE: 5/15/2009 | 5716-01113548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010V<br>START DATE: 5/15/2009 | 5716-01113549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010W<br>START DATE: 5/15/2009 | 5716-01113550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X0<br>START DATE: 5/15/2009 | 5716-01113828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X1<br>START DATE: 5/15/2009 | 5716-01113829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016Z<br>START DATE: 5/15/2009 | 5716-01115312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031J<br>START DATE: 5/15/2009 | 5716-01112148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB031K<br>START DATE: 5/15/2009 | 5716-01112149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031L<br>START DATE: 5/15/2009 | 5716-01112150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031M<br>START DATE: 5/15/2009 | 5716-01112151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031N<br>START DATE: 5/15/2009 | 5716-01112152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017G<br>START DATE: 5/15/2009 | 5716-01114578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01L9<br>START DATE: 5/31/2009 | 5716-01113029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CN<br>START DATE: 5/15/2009 | 5716-01114189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FP<br>START DATE: 5/15/2009 | 5716-01114236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0192<br>START DATE: 5/15/2009 | 5716-01114594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0191<br>START DATE: 5/15/2009 | 5716-01114593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0190<br>START DATE: 5/15/2009 | 5716-01114592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BN<br>START DATE: 5/15/2009 | 5716-01114639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BM<br>START DATE: 5/15/2009 | 5716-01114638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BL<br>START DATE: 5/15/2009 | 5716-01114637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032W<br>START DATE: 5/15/2009 | 5716-01112157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0392<br>START DATE: 5/15/2009 | 5716-01112218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0393<br>START DATE: 5/15/2009 | 5716-01112219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD010B<br>START DATE: 5/15/2009 | 5716-01112712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01L5<br>START DATE: 5/31/2009 | 5716-01113025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01L6<br>START DATE: 5/31/2009 | 5716-01113026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031R<br>START DATE: 5/15/2009 | 5716-01112154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CC<br>START DATE: 5/15/2009 | 5716-01112536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019G<br>START DATE: 5/15/2009 | 5716-01112531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019H<br>START DATE: 5/15/2009 | 5716-01112532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X7<br>START DATE: 5/15/2009 | 5716-01112692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X6<br>START DATE: 5/15/2009 | 5716-01112691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X5<br>START DATE: 5/15/2009 | 5716-01112690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X4<br>START DATE: 5/15/2009 | 5716-01112689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W2<br>START DATE: 5/15/2009 | 5716-01112688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W1<br>START DATE: 5/15/2009 | 5716-01112687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01P4<br>START DATE: 5/15/2009 | 5716-01111846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P3<br>START DATE: 5/15/2009 | 5716-01111845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P2<br>START DATE: 5/15/2009 | 5716-01111844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019R<br>START DATE: 5/15/2009 | 5716-01112533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC013X<br>START DATE: 5/15/2009 | 5716-01112494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CB<br>START DATE: 5/15/2009 | 5716-01112535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X9<br>START DATE: 5/15/2009 | 5716-01112694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CD<br>START DATE: 5/15/2009 | 5716-01112537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CF<br>START DATE: 5/15/2009 | 5716-01112538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CG<br>START DATE: 5/15/2009 | 5716-01112539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CH<br>START DATE: 5/15/2009 | 5716-01112540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CK<br>START DATE: 5/15/2009 | 5716-01112541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P1<br>START DATE: 5/15/2009 | 5716-01111843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024T<br>START DATE: 5/15/2009 | 5716-01114403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024V<br>START DATE: 5/15/2009 | 5716-01114404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0230<br>START DATE: 5/15/2009 | 5716-01114357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0231<br>START DATE: 5/15/2009 | 5716-01114358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0232<br>START DATE: 5/15/2009 | 5716-01114359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0233<br>START DATE: 5/15/2009 | 5716-01114360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019W<br>START DATE: 5/15/2009 | 5716-01112534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0137<br>START DATE: 5/15/2009 | 5716-01113087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031P<br>START DATE: 5/15/2009 | 5716-01112153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WH<br>START DATE: 5/15/2009 | 5716-01113815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WG<br>START DATE: 5/15/2009 | 5716-01113814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC013Z<br>START DATE: 5/15/2009 | 5716-01112495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WF<br>START DATE: 5/15/2009 | 5716-01113813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WD<br>START DATE: 5/15/2009 | 5716-01113812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0140<br>START DATE: 5/15/2009 | 5716-01112496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0141<br>START DATE: 5/15/2009 | 5716-01112497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0142<br>START DATE: 5/15/2009 | 5716-01112498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC0143<br>START DATE: 5/15/2009 | 5716-01112499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC013B<br>START DATE: 5/15/2009 | 5716-01113090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0139<br>START DATE: 5/15/2009 | 5716-01113089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019C<br>START DATE: 5/15/2009 | 5716-01112530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0138<br>START DATE: 5/15/2009 | 5716-01113088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00X8<br>START DATE: 5/15/2009 | 5716-01112693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015G<br>START DATE: 5/15/2009 | 5716-01112501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015J<br>START DATE: 5/15/2009 | 5716-01112502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0196<br>START DATE: 5/15/2009 | 5716-01112527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0197<br>START DATE: 5/15/2009 | 5716-01112528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC019B<br>START DATE: 5/15/2009 | 5716-01112529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0136<br>START DATE: 5/15/2009 | 5716-01113086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0135<br>START DATE: 5/15/2009 | 5716-01113085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0134<br>START DATE: 5/15/2009 | 5716-01113084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC017P<br>START DATE: 5/15/2009 | 5716-01112518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC015M<br>START DATE: 5/15/2009 | 5716-01112505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015L<br>START DATE: 5/15/2009 | 5716-01112504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015K<br>START DATE: 5/15/2009 | 5716-01112503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017N<br>START DATE: 5/15/2009 | 5716-01116537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0144<br>START DATE: 5/15/2009 | 5716-01112500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KG<br>START DATE: 5/15/2009 | 5716-01122042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015M<br>START DATE: 5/15/2009 | 5716-01116480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015N<br>START DATE: 5/15/2009 | 5716-01116481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015P<br>START DATE: 5/15/2009 | 5716-01116482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015R<br>START DATE: 5/15/2009 | 5716-01116483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106XB<br>START DATE: 5/15/2009 | 5716-01121504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W1<br>START DATE: 5/15/2009 | 5716-01114692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106G7<br>START DATE: 5/15/2009 | 5716-01121419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XZ<br>START DATE: 5/15/2009 | 5716-01113398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013V<br>START DATE: 5/15/2009 | 5716-01114948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01LW<br>START DATE: 5/15/2009 | 5716-01114431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031T<br>START DATE: 5/15/2009 | 5716-01112155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W4<br>START DATE: 5/15/2009 | 5716-01114695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010P<br>START DATE: 5/15/2009 | 5716-01113546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FC<br>START DATE: 5/15/2009 | 5716-01113360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XX<br>START DATE: 5/15/2009 | 5716-01113397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XW<br>START DATE: 5/15/2009 | 5716-01113396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XV<br>START DATE: 5/15/2009 | 5716-01113395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0182<br>START DATE: 5/15/2009 | 5716-01113153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0181<br>START DATE: 5/15/2009 | 5716-01113152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0180<br>START DATE: 5/15/2009 | 5716-01113151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K4<br>START DATE: 5/15/2009 | 5716-01113150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V1<br>START DATE: 5/15/2009 | 5716-01113361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059B<br>START DATE: 5/8/2009 | 5716-01114949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011Z<br>START DATE: 5/15/2009 | 5716-01114936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB018G<br>START DATE: 5/15/2009 | 5716-01114579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0113<br>START DATE: 5/15/2009 | 5716-01114853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0112<br>START DATE: 5/15/2009 | 5716-01114852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018H<br>START DATE: 5/15/2009 | 5716-01114580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018J<br>START DATE: 5/15/2009 | 5716-01114581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018K<br>START DATE: 5/15/2009 | 5716-01114582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NJ<br>START DATE: 5/15/2009 | 5716-01114476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NK<br>START DATE: 5/15/2009 | 5716-01114477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04JV<br>START DATE: 5/15/2009 | 5716-01114932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04X8<br>START DATE: 5/15/2009 | 5716-01114933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W2<br>START DATE: 5/15/2009 | 5716-01114693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011R<br>START DATE: 5/15/2009 | 5716-01114935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W3<br>START DATE: 5/15/2009 | 5716-01114694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB012H<br>START DATE: 5/15/2009 | 5716-01114937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015F<br>START DATE: 5/15/2009 | 5716-01116475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0111<br>START DATE: 5/15/2009 | 5716-01114851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W6<br>START DATE: 5/15/2009 | 5716-01114697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W5<br>START DATE: 5/15/2009 | 5716-01114696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015G<br>START DATE: 5/15/2009 | 5716-01116476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015H<br>START DATE: 5/15/2009 | 5716-01116477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015K<br>START DATE: 5/15/2009 | 5716-01116478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015L<br>START DATE: 5/15/2009 | 5716-01116479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FB<br>START DATE: 5/15/2009 | 5716-01113359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053N<br>START DATE: 5/15/2009 | 5716-01114934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J9<br>START DATE: 5/15/2009 | 5716-01114445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J4<br>START DATE: 5/15/2009 | 5716-01114440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J5<br>START DATE: 5/15/2009 | 5716-01114441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J6<br>START DATE: 5/15/2009 | 5716-01114442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J7<br>START DATE: 5/15/2009 | 5716-01114443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KF<br>START DATE: 5/15/2009 | 5716-01122041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03VJ<br>START DATE: 5/15/2009 | 5716-01113376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JH<br>START DATE: 5/15/2009 | 5716-01114451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03H2<br>START DATE: 5/15/2009 | 5716-01113542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035B<br>START DATE: 5/15/2009 | 5716-01114382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LX<br>START DATE: 5/15/2009 | 5716-01114432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J8<br>START DATE: 5/15/2009 | 5716-01114444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M3<br>START DATE: 5/15/2009 | 5716-01114437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JB<br>START DATE: 5/15/2009 | 5716-01114446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JC<br>START DATE: 5/15/2009 | 5716-01114447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0358<br>START DATE: 5/15/2009 | 5716-01114380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VR<br>START DATE: 5/15/2009 | 5716-01113382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VP<br>START DATE: 5/15/2009 | 5716-01113381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VN<br>START DATE: 5/15/2009 | 5716-01113380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VM<br>START DATE: 5/15/2009 | 5716-01113379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VL<br>START DATE: 5/15/2009 | 5716-01113378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03VK<br>START DATE: 5/15/2009 | 5716-01114377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0359<br>START DATE: 5/15/2009 | 5716-01114381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010N<br>START DATE: 5/15/2009 | 5716-01113545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LZ<br>START DATE: 5/15/2009 | 5716-01114433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0193<br>START DATE: 5/15/2009 | 5716-01114595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JG<br>START DATE: 5/15/2009 | 5716-01114450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JF<br>START DATE: 5/15/2009 | 5716-01114449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JD<br>START DATE: 5/15/2009 | 5716-01114448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103W6<br>START DATE: 5/15/2009 | 5716-01121336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103W7<br>START DATE: 5/15/2009 | 5716-01121337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K3<br>START DATE: 5/15/2009 | 5716-01113149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103W8<br>START DATE: 5/15/2009 | 5716-01121338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J3<br>START DATE: 5/15/2009 | 5716-01114439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VH<br>START DATE: 5/15/2009 | 5716-01113375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M4<br>START DATE: 5/15/2009 | 5716-01114438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC010M<br>START DATE: 5/15/2009 | 5716-01113544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K2<br>START DATE: 5/15/2009 | 5716-01113148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K1<br>START DATE: 5/15/2009 | 5716-01113147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K0<br>START DATE: 5/15/2009 | 5716-01113146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0195<br>START DATE: 5/15/2009 | 5716-01114597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0194<br>START DATE: 5/15/2009 | 5716-01114596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M0<br>START DATE: 5/15/2009 | 5716-01114434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M1<br>START DATE: 5/15/2009 | 5716-01114435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M2<br>START DATE: 5/15/2009 | 5716-01114436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010C<br>START DATE: 5/15/2009 | 5716-01113543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VG<br>START DATE: 5/15/2009 | 5716-01113374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044H<br>START DATE: 5/15/2009 | 5716-01172887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044G<br>START DATE: 5/15/2009 | 5716-01172886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044F<br>START DATE: 5/15/2009 | 5716-01172885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044D<br>START DATE: 5/15/2009 | 5716-01172884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX044B<br>START DATE: 5/15/2009 | 5716-01172882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044P<br>START DATE: 5/15/2009 | 5716-01172893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044C<br>START DATE: 5/15/2009 | 5716-01172883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044J<br>START DATE: 5/15/2009 | 5716-01172888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044L<br>START DATE: 5/15/2009 | 5716-01172890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044N<br>START DATE: 5/15/2009 | 5716-01172892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044R<br>START DATE: 5/15/2009 | 5716-01172894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044T<br>START DATE: 5/15/2009 | 5716-01172895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044V<br>START DATE: 5/15/2009 | 5716-01172896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044W<br>START DATE: 5/15/2009 | 5716-01172897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MK<br>START DATE: 5/15/2009 | 5716-01173806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ML<br>START DATE: 5/15/2009 | 5716-01173807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MM<br>START DATE: 5/15/2009 | 5716-01173808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MN<br>START DATE: 5/15/2009 | 5716-01173809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0693<br>START DATE: 5/15/2009 | 5716-01174211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX044M<br>START DATE: 5/15/2009 | 5716-01172891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0417<br>START DATE: 5/15/2009 | 5716-01172796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LD<br>START DATE: 5/15/2009 | 5716-01173783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LF<br>START DATE: 5/15/2009 | 5716-01173784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LG<br>START DATE: 5/15/2009 | 5716-01173785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LH<br>START DATE: 5/15/2009 | 5716-01173786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BR<br>START DATE: 5/15/2009 | 5716-01174258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BT<br>START DATE: 5/15/2009 | 5716-01174259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BV<br>START DATE: 5/15/2009 | 5716-01174260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BW<br>START DATE: 5/15/2009 | 5716-01174261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BX<br>START DATE: 5/15/2009 | 5716-01174262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BZ<br>START DATE: 5/15/2009 | 5716-01174263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C0<br>START DATE: 5/15/2009 | 5716-01174264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C1<br>START DATE: 5/15/2009 | 5716-01174265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0449<br>START DATE: 5/15/2009 | 5716-01172881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0416<br>START DATE: 5/15/2009 | 5716-01172795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0694<br>START DATE: 5/15/2009 | 5716-01174212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0418<br>START DATE: 5/15/2009 | 5716-01172797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0419<br>START DATE: 5/15/2009 | 5716-01172798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041B<br>START DATE: 5/15/2009 | 5716-01172799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041C<br>START DATE: 5/15/2009 | 5716-01172800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041D<br>START DATE: 5/15/2009 | 5716-01172801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078Z<br>START DATE: 5/27/2009 | 5716-01174623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0790<br>START DATE: 5/27/2009 | 5716-01174624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0791<br>START DATE: 5/27/2009 | 5716-01174625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042W<br>START DATE: 5/15/2009 | 5716-01172841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043R<br>START DATE: 5/15/2009 | 5716-01172866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0447<br>START DATE: 5/15/2009 | 5716-01172879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VD<br>START DATE: 5/15/2009 | 5716-01174472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0448<br>START DATE: 5/15/2009 | 5716-01172880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0415<br>START DATE: 5/15/2009 | 5716-01172794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05L1<br>START DATE: 5/15/2009 | 5716-01173772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JF<br>START DATE: 5/15/2009 | 5716-01174361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04V8<br>START DATE: 5/15/2009 | 5716-01173383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04V9<br>START DATE: 5/15/2009 | 5716-01173384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04VB<br>START DATE: 5/15/2009 | 5716-01173385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04VP<br>START DATE: 5/15/2009 | 5716-01173386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04VR<br>START DATE: 5/15/2009 | 5716-01173387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04W8<br>START DATE: 5/15/2009 | 5716-01173388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04W9<br>START DATE: 5/15/2009 | 5716-01173389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WB<br>START DATE: 5/15/2009 | 5716-01173390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KX<br>START DATE: 5/15/2009 | 5716-01173769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06P7<br>START DATE: 5/15/2009 | 5716-01174470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05L0<br>START DATE: 5/15/2009 | 5716-01173771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF005W<br>START DATE: 5/15/2009 | 5716-01186113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX05L2<br>START DATE: 5/15/2009 | 5716-01173773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05L3<br>START DATE: 5/15/2009 | 5716-01173774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05L4<br>START DATE: 5/15/2009 | 5716-01173775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05L5<br>START DATE: 5/15/2009 | 5716-01173776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05M2<br>START DATE: 5/15/2009 | 5716-01173801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05M3<br>START DATE: 5/15/2009 | 5716-01173802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D3<br>START DATE: 5/15/2009 | 5716-01174295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D4<br>START DATE: 5/15/2009 | 5716-01174296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GK<br>START DATE: 5/15/2009 | 5716-01174309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GL<br>START DATE: 5/15/2009 | 5716-01174310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GM<br>START DATE: 5/15/2009 | 5716-01174311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KZ<br>START DATE: 5/15/2009 | 5716-01173770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076K<br>START DATE: 5/27/2009 | 5716-01174580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06P4<br>START DATE: 5/15/2009 | 5716-01174467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06P5<br>START DATE: 5/15/2009 | 5716-01174468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06P6<br>START DATE: 5/15/2009 | 5716-01174469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LC<br>START DATE: 5/15/2009 | 5716-01173782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VC<br>START DATE: 5/15/2009 | 5716-01174471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX051Z<br>START DATE: 5/15/2009 | 5716-01173487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0736<br>START DATE: 5/19/2009 | 5716-01174497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0737<br>START DATE: 5/19/2009 | 5716-01174498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0738<br>START DATE: 5/19/2009 | 5716-01174499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H1<br>START DATE: 5/15/2009 | 5716-01174321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H2<br>START DATE: 5/15/2009 | 5716-01174322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JD<br>START DATE: 5/15/2009 | 5716-01174360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076J<br>START DATE: 5/27/2009 | 5716-01174579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JC<br>START DATE: 5/15/2009 | 5716-01174359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF005H<br>START DATE: 5/15/2009 | 5716-01186103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF005J<br>START DATE: 5/15/2009 | 5716-01186104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF005K<br>START DATE: 5/15/2009 | 5716-01186105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF005L<br>START DATE: 5/15/2009 | 5716-01186106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF005M<br>START DATE: 5/15/2009 | 5716-01186107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF005N<br>START DATE: 5/15/2009 | 5716-01186108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF005P<br>START DATE: 5/15/2009 | 5716-01186109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF005R<br>START DATE: 5/15/2009 | 5716-01186110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF005T<br>START DATE: 5/15/2009 | 5716-01186111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF005V<br>START DATE: 5/15/2009 | 5716-01186112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX0695<br>START DATE: 5/15/2009 | 5716-01174213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H3<br>START DATE: 5/15/2009 | 5716-01174323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JM<br>START DATE: 5/15/2009 | 5716-01172455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HP<br>START DATE: 5/15/2009 | 5716-01173711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065F<br>START DATE: 5/15/2009 | 5716-01174112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B5<br>START DATE: 5/15/2009 | 5716-01173033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J6<br>START DATE: 5/15/2009 | 5716-01172446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J7<br>START DATE: 5/15/2009 | 5716-01172447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03J8<br>START DATE: 5/15/2009 | 5716-01172448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J9<br>START DATE: 5/15/2009 | 5716-01172449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JB<br>START DATE: 5/15/2009 | 5716-01172450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JC<br>START DATE: 5/15/2009 | 5716-01172451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JD<br>START DATE: 5/15/2009 | 5716-01172452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05L6<br>START DATE: 5/15/2009 | 5716-01173777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JG<br>START DATE: 5/15/2009 | 5716-01172454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HF<br>START DATE: 5/15/2009 | 5716-01173704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JN<br>START DATE: 5/15/2009 | 5716-01172456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JP<br>START DATE: 5/15/2009 | 5716-01172457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RD<br>START DATE: 5/15/2009 | 5716-01172614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RF<br>START DATE: 5/15/2009 | 5716-01172615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RG<br>START DATE: 5/15/2009 | 5716-01172616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RH<br>START DATE: 5/15/2009 | 5716-01172617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RJ<br>START DATE: 5/15/2009 | 5716-01172618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03RK<br>START DATE: 5/15/2009 | 5716-01172619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RL<br>START DATE: 5/15/2009 | 5716-01172620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RM<br>START DATE: 5/15/2009 | 5716-01172621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RN<br>START DATE: 5/15/2009 | 5716-01172622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JF<br>START DATE: 5/15/2009 | 5716-01172453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HC<br>START DATE: 5/15/2009 | 5716-01174331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052D<br>START DATE: 5/15/2009 | 5716-01173500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052F<br>START DATE: 5/15/2009 | 5716-01173501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05W7<br>START DATE: 5/15/2009 | 5716-01173934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05WG<br>START DATE: 5/15/2009 | 5716-01173935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05WH<br>START DATE: 5/15/2009 | 5716-01173936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044K<br>START DATE: 5/15/2009 | 5716-01172889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H4<br>START DATE: 5/15/2009 | 5716-01174324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H5<br>START DATE: 5/15/2009 | 5716-01174325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H6<br>START DATE: 5/15/2009 | 5716-01174326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX06H7<br>START DATE: 5/15/2009 | 5716-01174327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H8<br>START DATE: 5/15/2009 | 5716-01174328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HH<br>START DATE: 5/15/2009 | 5716-01173706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HB<br>START DATE: 5/15/2009 | 5716-01174330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HG<br>START DATE: 5/15/2009 | 5716-01173705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HD<br>START DATE: 5/15/2009 | 5716-01174332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MN<br>START DATE: 5/15/2009 | 5716-01174427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MP<br>START DATE: 5/15/2009 | 5716-01174428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MR<br>START DATE: 5/15/2009 | 5716-01174429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KH<br>START DATE: 5/15/2009 | 5716-01173758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H8<br>START DATE: 5/15/2009 | 5716-01173699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H9<br>START DATE: 5/15/2009 | 5716-01173700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HB<br>START DATE: 5/15/2009 | 5716-01173701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HC<br>START DATE: 5/15/2009 | 5716-01173702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HD<br>START DATE: 5/15/2009 | 5716-01173703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03T2<br>START DATE: 5/15/2009 | 5716-01172625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H9<br>START DATE: 5/15/2009 | 5716-01174329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MF<br>START DATE: 5/15/2009 | 5716-01172533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T0<br>START DATE: 5/15/2009 | 5716-01172623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KP<br>START DATE: 5/15/2009 | 5716-01172485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KR<br>START DATE: 5/15/2009 | 5716-01172486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KT<br>START DATE: 5/15/2009 | 5716-01172487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KV<br>START DATE: 5/15/2009 | 5716-01172488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KW<br>START DATE: 5/15/2009 | 5716-01172489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PV<br>START DATE: 5/15/2009 | 5716-01172598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PW<br>START DATE: 5/15/2009 | 5716-01172599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PX<br>START DATE: 5/15/2009 | 5716-01172600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M9<br>START DATE: 5/15/2009 | 5716-01172529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MB<br>START DATE: 5/15/2009 | 5716-01172530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KM<br>START DATE: 5/15/2009 | 5716-01172483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03MD<br>START DATE: 5/15/2009 | 5716-01172532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K6<br>START DATE: 5/15/2009 | 5716-01172470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MG<br>START DATE: 5/15/2009 | 5716-01172534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MH<br>START DATE: 5/15/2009 | 5716-01172535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MJ<br>START DATE: 5/15/2009 | 5716-01172536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MK<br>START DATE: 5/15/2009 | 5716-01172537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX051X<br>START DATE: 5/15/2009 | 5716-01173486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GT<br>START DATE: 5/15/2009 | 5716-01174315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0520<br>START DATE: 5/15/2009 | 5716-01173488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GN<br>START DATE: 5/15/2009 | 5716-01174312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05L7<br>START DATE: 5/15/2009 | 5716-01173778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05L8<br>START DATE: 5/15/2009 | 5716-01173779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05L9<br>START DATE: 5/15/2009 | 5716-01173780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MC<br>START DATE: 5/15/2009 | 5716-01172531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040P<br>START DATE: 5/15/2009 | 5716-01172782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05LB<br>START DATE: 5/15/2009 | 5716-01173781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LV<br>START DATE: 5/15/2009 | 5716-01173274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LW<br>START DATE: 5/15/2009 | 5716-01173275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LX<br>START DATE: 5/15/2009 | 5716-01173276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LZ<br>START DATE: 5/15/2009 | 5716-01173277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M0<br>START DATE: 5/15/2009 | 5716-01173278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M1<br>START DATE: 5/15/2009 | 5716-01173279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M2<br>START DATE: 5/15/2009 | 5716-01173280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04M3<br>START DATE: 5/15/2009 | 5716-01173281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054G<br>START DATE: 5/15/2009 | 5716-01173558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054H<br>START DATE: 5/15/2009 | 5716-01173559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03KN<br>START DATE: 5/15/2009 | 5716-01172484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054K<br>START DATE: 5/15/2009 | 5716-01173561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T1<br>START DATE: 5/15/2009 | 5716-01172624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040R<br>START DATE: 5/15/2009 | 5716-01172783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX040T<br>START DATE: 5/15/2009 | 5716-01172784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040V<br>START DATE: 5/15/2009 | 5716-01172785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040W<br>START DATE: 5/15/2009 | 5716-01172786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040X<br>START DATE: 5/15/2009 | 5716-01172787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H4<br>START DATE: 5/15/2009 | 5716-01172416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H5<br>START DATE: 5/15/2009 | 5716-01172417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HL<br>START DATE: 5/15/2009 | 5716-01172430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HM<br>START DATE: 5/15/2009 | 5716-01172431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HN<br>START DATE: 5/15/2009 | 5716-01172432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HP<br>START DATE: 5/15/2009 | 5716-01172433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054J<br>START DATE: 5/15/2009 | 5716-01173560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066N<br>START DATE: 5/15/2009 | 5716-01174147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0675<br>START DATE: 5/15/2009 | 5716-01174158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0676<br>START DATE: 5/15/2009 | 5716-01174159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0677<br>START DATE: 5/15/2009 | 5716-01174160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0678<br>START DATE: 5/15/2009 | 5716-01174161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066C<br>START DATE: 5/15/2009 | 5716-01174138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MB<br>START DATE: 5/15/2009 | 5716-01173288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066F<br>START DATE: 5/15/2009 | 5716-01174140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MH<br>START DATE: 5/15/2009 | 5716-01174422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066H<br>START DATE: 5/15/2009 | 5716-01174142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066J<br>START DATE: 5/15/2009 | 5716-01174143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066K<br>START DATE: 5/15/2009 | 5716-01174144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NV<br>START DATE: 5/15/2009 | 5716-01173840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066M<br>START DATE: 5/15/2009 | 5716-01174146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0671<br>START DATE: 5/15/2009 | 5716-01174155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066R<br>START DATE: 5/15/2009 | 5716-01174148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066T<br>START DATE: 5/15/2009 | 5716-01174149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J5<br>START DATE: 5/15/2009 | 5716-01173721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J6<br>START DATE: 5/15/2009 | 5716-01173722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05J7 START DATE: 5/15/2009 | 5716-01173723 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J8 START DATE: 5/15/2009 | 5716-01173724 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J9 START DATE: 5/15/2009 | 5716-01173725 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075C START DATE: 5/27/2009 | 5716-01174546 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075D START DATE: 5/27/2009 | 5716-01174547 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075F START DATE: 5/27/2009 | 5716-01174548 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075G START DATE: 5/27/2009 | 5716-01174549 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066L START DATE: 5/15/2009 | 5716-01174145 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NT START DATE: 5/15/2009 | 5716-01174458 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GP START DATE: 5/15/2009 | 5716-01174313 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB0009 START DATE: 5/15/2009 | 5716-01179981 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB000C START DATE: 5/15/2009 | 5716-01179982 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB000D START DATE: 5/15/2009 | 5716-01179983 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB000F START DATE: 5/15/2009 | 5716-01179984 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB000G START DATE: 5/15/2009 | 5716-01179985 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1WJX000C<br>START DATE: 5/15/2009 | 5716-01180741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000D<br>START DATE: 5/15/2009 | 5716-01180742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000N<br>START DATE: 5/15/2009 | 5716-01180743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000P<br>START DATE: 5/15/2009 | 5716-01180744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000R<br>START DATE: 5/15/2009 | 5716-01180745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0673<br>START DATE: 5/15/2009 | 5716-01174157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000V<br>START DATE: 5/15/2009 | 5716-01180747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0672<br>START DATE: 5/15/2009 | 5716-01174156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0764<br>START DATE: 5/27/2009 | 5716-01174567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0765<br>START DATE: 5/27/2009 | 5716-01174568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HR<br>START DATE: 5/15/2009 | 5716-01173712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HT<br>START DATE: 5/15/2009 | 5716-01173713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HX<br>START DATE: 5/15/2009 | 5716-01173714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HZ<br>START DATE: 5/15/2009 | 5716-01173715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J0<br>START DATE: 5/15/2009 | 5716-01173716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05J1<br>START DATE: 5/15/2009 | 5716-01173717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J2<br>START DATE: 5/15/2009 | 5716-01173718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J3<br>START DATE: 5/15/2009 | 5716-01173719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05J4<br>START DATE: 5/15/2009 | 5716-01173720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075K<br>START DATE: 5/27/2009 | 5716-01174552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1WJX000T<br>START DATE: 5/15/2009 | 5716-01180746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T1<br>START DATE: 5/15/2009 | 5716-01173894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075H<br>START DATE: 5/27/2009 | 5716-01174550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003B<br>START DATE: 5/15/2009 | 5716-01186042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003C<br>START DATE: 5/15/2009 | 5716-01186043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003D<br>START DATE: 5/15/2009 | 5716-01186044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003F<br>START DATE: 5/15/2009 | 5716-01186045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003G<br>START DATE: 5/15/2009 | 5716-01186046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HJ<br>START DATE: 5/15/2009 | 5716-01173707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002DK<br>START DATE: 5/15/2009 | 5716-01187168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 9D9002DP<br>START DATE: 5/15/2009 | 5716-01187169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002F9<br>START DATE: 5/15/2009 | 5716-01187170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003Z<br>START DATE: 5/15/2009 | 5716-01186059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NK<br>START DATE: 5/15/2009 | 5716-01173833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0041<br>START DATE: 5/15/2009 | 5716-01186061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NJ<br>START DATE: 5/15/2009 | 5716-01173832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T2<br>START DATE: 5/15/2009 | 5716-01173895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T3<br>START DATE: 5/15/2009 | 5716-01173896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T4<br>START DATE: 5/15/2009 | 5716-01173897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076C<br>START DATE: 5/27/2009 | 5716-01174574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076D<br>START DATE: 5/27/2009 | 5716-01174575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076F<br>START DATE: 5/27/2009 | 5716-01174576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076G<br>START DATE: 5/27/2009 | 5716-01174577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076H<br>START DATE: 5/27/2009 | 5716-01174578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N7<br>START DATE: 5/15/2009 | 5716-01174442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06K2<br>START DATE: 5/15/2009 | 5716-01174378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K3<br>START DATE: 5/15/2009 | 5716-01174379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0537<br>START DATE: 5/15/2009 | 5716-01173523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0040<br>START DATE: 5/15/2009 | 5716-01186060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX066X<br>START DATE: 5/15/2009 | 5716-01174152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NT<br>START DATE: 5/15/2009 | 5716-01173839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075L<br>START DATE: 5/27/2009 | 5716-01174553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075M<br>START DATE: 5/27/2009 | 5716-01174554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075N<br>START DATE: 5/27/2009 | 5716-01174555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075P<br>START DATE: 5/27/2009 | 5716-01174556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PC<br>START DATE: 5/15/2009 | 5716-01173850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D001KG<br>START DATE: 12/20/2006 | 5716-01188644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: G1D0021V<br>START DATE: 12/6/2007 | 5716-01188645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TG<br>START DATE: 5/15/2009 | 5716-01173907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TH<br>START DATE: 5/15/2009 | 5716-01173908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05W6<br>START DATE: 5/15/2009 | 5716-01173933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0039<br>START DATE: 5/15/2009 | 5716-01186041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066W<br>START DATE: 5/15/2009 | 5716-01174151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075J<br>START DATE: 5/27/2009 | 5716-01174551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066Z<br>START DATE: 5/15/2009 | 5716-01174153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0670<br>START DATE: 5/15/2009 | 5716-01174154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JB<br>START DATE: 5/15/2009 | 5716-01173726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JC<br>START DATE: 5/15/2009 | 5716-01173727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JD<br>START DATE: 5/15/2009 | 5716-01173728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JF<br>START DATE: 5/15/2009 | 5716-01173729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JG<br>START DATE: 5/15/2009 | 5716-01173730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MG<br>START DATE: 5/15/2009 | 5716-01173803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MH<br>START DATE: 5/15/2009 | 5716-01173804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NF<br>START DATE: 5/15/2009 | 5716-01173829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NG<br>START DATE: 5/15/2009 | 5716-01173830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05NH<br>START DATE: 5/15/2009 | 5716-01173831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066V<br>START DATE: 5/15/2009 | 5716-01174150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H6<br>START DATE: 5/15/2009 | 5716-01173172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048M<br>START DATE: 5/15/2009 | 5716-01172991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048N<br>START DATE: 5/15/2009 | 5716-01172992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048P<br>START DATE: 5/15/2009 | 5716-01172993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DL<br>START DATE: 5/15/2009 | 5716-01173102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DM<br>START DATE: 5/15/2009 | 5716-01173103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DN<br>START DATE: 5/15/2009 | 5716-01173104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F5<br>START DATE: 5/15/2009 | 5716-01173117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FN<br>START DATE: 5/15/2009 | 5716-01173130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H1<br>START DATE: 5/15/2009 | 5716-01173167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H2<br>START DATE: 5/15/2009 | 5716-01173168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H3<br>START DATE: 5/15/2009 | 5716-01173169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0503<br>START DATE: 5/15/2009 | 5716-01173442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04H5<br>START DATE: 5/15/2009 | 5716-01173171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048J<br>START DATE: 5/15/2009 | 5716-01172988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H7<br>START DATE: 5/15/2009 | 5716-01173173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H8<br>START DATE: 5/15/2009 | 5716-01173174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HP<br>START DATE: 5/15/2009 | 5716-01173187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HR<br>START DATE: 5/15/2009 | 5716-01173188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HT<br>START DATE: 5/15/2009 | 5716-01173189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K4<br>START DATE: 5/15/2009 | 5716-01173226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K5<br>START DATE: 5/15/2009 | 5716-01173227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K6<br>START DATE: 5/15/2009 | 5716-01173228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K7<br>START DATE: 5/15/2009 | 5716-01173229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K8<br>START DATE: 5/15/2009 | 5716-01173230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04K9<br>START DATE: 5/15/2009 | 5716-01173231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04H4<br>START DATE: 5/15/2009 | 5716-01173170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T8<br>START DATE: 5/15/2009 | 5716-01173901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06GR<br>START DATE: 5/15/2009 | 5716-01174314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003V<br>START DATE: 5/15/2009 | 5716-01186056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GV<br>START DATE: 5/15/2009 | 5716-01174316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GW<br>START DATE: 5/15/2009 | 5716-01174317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GX<br>START DATE: 5/15/2009 | 5716-01174318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R5<br>START DATE: 5/15/2009 | 5716-01173870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R6<br>START DATE: 5/15/2009 | 5716-01173871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0007<br>START DATE: 5/15/2009 | 5716-01182817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000G<br>START DATE: 5/15/2009 | 5716-01182818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000H<br>START DATE: 5/15/2009 | 5716-01182819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000K<br>START DATE: 5/15/2009 | 5716-01182820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048L<br>START DATE: 5/15/2009 | 5716-01172990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T7<br>START DATE: 5/15/2009 | 5716-01173900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048K<br>START DATE: 5/15/2009 | 5716-01172989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T9<br>START DATE: 5/15/2009 | 5716-01173902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05TB<br>START DATE: 5/15/2009 | 5716-01173903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TC<br>START DATE: 5/15/2009 | 5716-01173904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TD<br>START DATE: 5/15/2009 | 5716-01173905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05TF<br>START DATE: 5/15/2009 | 5716-01173906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NN<br>START DATE: 5/15/2009 | 5716-01173836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048C<br>START DATE: 5/15/2009 | 5716-01172983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048D<br>START DATE: 5/15/2009 | 5716-01172984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048F<br>START DATE: 5/15/2009 | 5716-01172985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048G<br>START DATE: 5/15/2009 | 5716-01172986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048H<br>START DATE: 5/15/2009 | 5716-01172987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067R<br>START DATE: 5/15/2009 | 5716-01174174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B000L<br>START DATE: 5/15/2009 | 5716-01182821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KD<br>START DATE: 5/15/2009 | 5716-01173234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067N<br>START DATE: 5/15/2009 | 5716-01174172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060W<br>START DATE: 5/15/2009 | 5716-01173989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX060X<br>START DATE: 5/15/2009 | 5716-01173990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060Z<br>START DATE: 5/15/2009 | 5716-01173991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0610<br>START DATE: 5/15/2009 | 5716-01173992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0611<br>START DATE: 5/15/2009 | 5716-01173993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0612<br>START DATE: 5/15/2009 | 5716-01173994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0613<br>START DATE: 5/15/2009 | 5716-01173995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0614<br>START DATE: 5/15/2009 | 5716-01173996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J9<br>START DATE: 5/15/2009 | 5716-01174357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JB<br>START DATE: 5/15/2009 | 5716-01174358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05WR<br>START DATE: 5/15/2009 | 5716-01173939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KC<br>START DATE: 5/15/2009 | 5716-01173233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R8<br>START DATE: 5/15/2009 | 5716-01173873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KF<br>START DATE: 5/15/2009 | 5716-01173235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KG<br>START DATE: 5/15/2009 | 5716-01173236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KH<br>START DATE: 5/15/2009 | 5716-01173237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05PX<br>START DATE: 5/15/2009 | 5716-01173863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PZ<br>START DATE: 5/15/2009 | 5716-01173864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R0<br>START DATE: 5/15/2009 | 5716-01173865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R1<br>START DATE: 5/15/2009 | 5716-01173866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R2<br>START DATE: 5/15/2009 | 5716-01173867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R3<br>START DATE: 5/15/2009 | 5716-01173868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R4<br>START DATE: 5/15/2009 | 5716-01173869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NP<br>START DATE: 5/15/2009 | 5716-01173837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NR<br>START DATE: 5/15/2009 | 5716-01173838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KB<br>START DATE: 5/15/2009 | 5716-01173232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JK<br>START DATE: 5/15/2009 | 5716-01173733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052C<br>START DATE: 5/15/2009 | 5716-01173499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067T<br>START DATE: 5/15/2009 | 5716-01174175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067V<br>START DATE: 5/15/2009 | 5716-01174176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067W<br>START DATE: 5/15/2009 | 5716-01174177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX067X<br>START DATE: 5/15/2009 | 5716-01174178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067Z<br>START DATE: 5/15/2009 | 5716-01174179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0680<br>START DATE: 5/15/2009 | 5716-01174180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0681<br>START DATE: 5/15/2009 | 5716-01174181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0682<br>START DATE: 5/15/2009 | 5716-01174182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0683<br>START DATE: 5/15/2009 | 5716-01174183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0684<br>START DATE: 5/15/2009 | 5716-01174184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060V<br>START DATE: 5/15/2009 | 5716-01173988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JJ<br>START DATE: 5/15/2009 | 5716-01173732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067P<br>START DATE: 5/15/2009 | 5716-01174173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JL<br>START DATE: 5/15/2009 | 5716-01173734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KJ<br>START DATE: 5/15/2009 | 5716-01173759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KK<br>START DATE: 5/15/2009 | 5716-01173760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KL<br>START DATE: 5/15/2009 | 5716-01173761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KM<br>START DATE: 5/15/2009 | 5716-01173762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05KN<br>START DATE: 5/15/2009 | 5716-01173763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KP<br>START DATE: 5/15/2009 | 5716-01173764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KR<br>START DATE: 5/15/2009 | 5716-01173765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KT<br>START DATE: 5/15/2009 | 5716-01173766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KV<br>START DATE: 5/15/2009 | 5716-01173767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KW<br>START DATE: 5/15/2009 | 5716-01173768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05R7<br>START DATE: 5/15/2009 | 5716-01173872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JH<br>START DATE: 5/15/2009 | 5716-01173731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041N<br>START DATE: 5/15/2009 | 5716-01172809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XZ<br>START DATE: 5/15/2009 | 5716-01172732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z0<br>START DATE: 5/15/2009 | 5716-01172733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G4<br>START DATE: 5/15/2009 | 5716-01173142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G5<br>START DATE: 5/15/2009 | 5716-01173143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G6<br>START DATE: 5/15/2009 | 5716-01173144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G7<br>START DATE: 5/15/2009 | 5716-01173145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04G8<br>START DATE: 5/15/2009 | 5716-01173146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05WL<br>START DATE: 5/15/2009 | 5716-01173937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05WM<br>START DATE: 5/15/2009 | 5716-01173938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041J<br>START DATE: 5/15/2009 | 5716-01172805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041K<br>START DATE: 5/15/2009 | 5716-01172806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0006<br>START DATE: 5/15/2009 | 5716-01182816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041M<br>START DATE: 5/15/2009 | 5716-01172808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DJ<br>START DATE: 5/15/2009 | 5716-01173100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041P<br>START DATE: 5/15/2009 | 5716-01172810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041R<br>START DATE: 5/15/2009 | 5716-01172811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041T<br>START DATE: 5/15/2009 | 5716-01172812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041V<br>START DATE: 5/15/2009 | 5716-01172813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041W<br>START DATE: 5/15/2009 | 5716-01172814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041X<br>START DATE: 5/15/2009 | 5716-01172815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041Z<br>START DATE: 5/15/2009 | 5716-01172816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX058M<br>START DATE: 5/15/2009 | 5716-01173646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TD<br>START DATE: 5/15/2009 | 5716-01172635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TF<br>START DATE: 5/15/2009 | 5716-01172636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TJ<br>START DATE: 5/15/2009 | 5716-01172637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041L<br>START DATE: 5/15/2009 | 5716-01172807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LW<br>START DATE: 5/15/2009 | 5716-01173796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003X<br>START DATE: 5/15/2009 | 5716-01186058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065V<br>START DATE: 5/15/2009 | 5716-01174123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065W<br>START DATE: 5/15/2009 | 5716-01174124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065X<br>START DATE: 5/15/2009 | 5716-01174125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036L<br>START DATE: 5/15/2009 | 5716-01172179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036M<br>START DATE: 5/15/2009 | 5716-01172180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036N<br>START DATE: 5/15/2009 | 5716-01172181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LM<br>START DATE: 5/15/2009 | 5716-01173790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LN<br>START DATE: 5/15/2009 | 5716-01173791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05LP<br>START DATE: 5/15/2009 | 5716-01173792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LR<br>START DATE: 5/15/2009 | 5716-01173793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TC<br>START DATE: 5/15/2009 | 5716-01172634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LV<br>START DATE: 5/15/2009 | 5716-01173795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DK<br>START DATE: 5/15/2009 | 5716-01173101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LX<br>START DATE: 5/15/2009 | 5716-01173797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0496<br>START DATE: 5/15/2009 | 5716-01173006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0497<br>START DATE: 5/15/2009 | 5716-01173007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0498<br>START DATE: 5/15/2009 | 5716-01173008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0499<br>START DATE: 5/15/2009 | 5716-01173009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049R<br>START DATE: 5/15/2009 | 5716-01173022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CZ<br>START DATE: 5/15/2009 | 5716-01173083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D0<br>START DATE: 5/15/2009 | 5716-01173084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D1<br>START DATE: 5/15/2009 | 5716-01173085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D2<br>START DATE: 5/15/2009 | 5716-01173086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04D3<br>START DATE: 5/15/2009 | 5716-01173087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049D<br>START DATE: 5/15/2009 | 5716-01173012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05LT<br>START DATE: 5/15/2009 | 5716-01173794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057M<br>START DATE: 5/15/2009 | 5716-01173618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TK<br>START DATE: 5/15/2009 | 5716-01172638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z9<br>START DATE: 5/15/2009 | 5716-01172742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZB<br>START DATE: 5/15/2009 | 5716-01172743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZC<br>START DATE: 5/15/2009 | 5716-01172744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZD<br>START DATE: 5/15/2009 | 5716-01172745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZF<br>START DATE: 5/15/2009 | 5716-01172746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZG<br>START DATE: 5/15/2009 | 5716-01172747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZH<br>START DATE: 5/15/2009 | 5716-01172748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZJ<br>START DATE: 5/15/2009 | 5716-01172749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZK<br>START DATE: 5/15/2009 | 5716-01172750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZL<br>START DATE: 5/15/2009 | 5716-01172751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03VM START DATE: 5/15/2009 | 5716-01172668 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZN START DATE: 5/15/2009 | 5716-01172753 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R5 START DATE: 5/15/2009 | 5716-01172607 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057N START DATE: 5/15/2009 | 5716-01173619 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057P START DATE: 5/15/2009 | 5716-01173620 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057R START DATE: 5/15/2009 | 5716-01173621 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TF START DATE: 5/15/2009 | 5716-01171870 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TG START DATE: 5/15/2009 | 5716-01171871 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TH START DATE: 5/15/2009 | 5716-01171872 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TJ START DATE: 5/15/2009 | 5716-01171873 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TK START DATE: 5/15/2009 | 5716-01171874 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TL START DATE: 5/15/2009 | 5716-01171875 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035M START DATE: 5/15/2009 | 5716-01172152 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035N START DATE: 5/15/2009 | 5716-01172153 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BG START DATE: 5/15/2009 | 5716-01172286 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZM<br>START DATE: 5/15/2009 | 5716-01172752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0571<br>START DATE: 5/15/2009 | 5716-01173603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0003<br>START DATE: 5/15/2009 | 5716-01182815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049F<br>START DATE: 5/15/2009 | 5716-01173013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049G<br>START DATE: 5/15/2009 | 5716-01173014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049H<br>START DATE: 5/15/2009 | 5716-01173015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057K<br>START DATE: 5/15/2009 | 5716-01173616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057L<br>START DATE: 5/15/2009 | 5716-01173617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055D<br>START DATE: 5/15/2009 | 5716-01173584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055F<br>START DATE: 5/15/2009 | 5716-01173585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055G<br>START DATE: 5/15/2009 | 5716-01173586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX055K<br>START DATE: 5/15/2009 | 5716-01173587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX056X<br>START DATE: 5/15/2009 | 5716-01173600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VN<br>START DATE: 5/15/2009 | 5716-01172669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0570<br>START DATE: 5/15/2009 | 5716-01173602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX049C<br>START DATE: 5/15/2009 | 5716-01173011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0572<br>START DATE: 5/15/2009 | 5716-01173604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0573<br>START DATE: 5/15/2009 | 5716-01173605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0574<br>START DATE: 5/15/2009 | 5716-01173606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0584<br>START DATE: 5/15/2009 | 5716-01173631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0668<br>START DATE: 5/15/2009 | 5716-01174135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0669<br>START DATE: 5/15/2009 | 5716-01174136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PZ<br>START DATE: 5/15/2009 | 5716-01172601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R0<br>START DATE: 5/15/2009 | 5716-01172602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R1<br>START DATE: 5/15/2009 | 5716-01172603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R2<br>START DATE: 5/15/2009 | 5716-01172604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R3<br>START DATE: 5/15/2009 | 5716-01172605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R4<br>START DATE: 5/15/2009 | 5716-01172606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX056Z<br>START DATE: 5/15/2009 | 5716-01173601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05P5<br>START DATE: 5/15/2009 | 5716-01173846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0489<br>START DATE: 5/15/2009 | 5716-01172981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048B<br>START DATE: 5/15/2009 | 5716-01172982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0413<br>START DATE: 5/15/2009 | 5716-01172792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0793<br>START DATE: 5/27/2009 | 5716-01174627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0794<br>START DATE: 5/27/2009 | 5716-01174628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041F<br>START DATE: 5/15/2009 | 5716-01172802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041G<br>START DATE: 5/15/2009 | 5716-01172803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041H<br>START DATE: 5/15/2009 | 5716-01172804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NW<br>START DATE: 5/15/2009 | 5716-01173841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05P0<br>START DATE: 5/15/2009 | 5716-01173842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05P1<br>START DATE: 5/15/2009 | 5716-01173843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065T<br>START DATE: 5/15/2009 | 5716-01174122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05P4<br>START DATE: 5/15/2009 | 5716-01173845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0486<br>START DATE: 5/15/2009 | 5716-01172978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05P7<br>START DATE: 5/15/2009 | 5716-01173847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05P9<br>START DATE: 5/15/2009 | 5716-01173848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KX<br>START DATE: 5/15/2009 | 5716-01173248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04LT<br>START DATE: 5/15/2009 | 5716-01173273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MN<br>START DATE: 5/15/2009 | 5716-01173298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MP<br>START DATE: 5/15/2009 | 5716-01173299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MR<br>START DATE: 5/15/2009 | 5716-01173300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MT<br>START DATE: 5/15/2009 | 5716-01173301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MV<br>START DATE: 5/15/2009 | 5716-01173302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MW<br>START DATE: 5/15/2009 | 5716-01173303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MX<br>START DATE: 5/15/2009 | 5716-01173304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05P2<br>START DATE: 5/15/2009 | 5716-01173844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX045R<br>START DATE: 5/15/2009 | 5716-01172918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MC<br>START DATE: 5/15/2009 | 5716-01173289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MD<br>START DATE: 5/15/2009 | 5716-01173290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MF<br>START DATE: 5/15/2009 | 5716-01173291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04MG<br>START DATE: 5/15/2009 | 5716-01173292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MH<br>START DATE: 5/15/2009 | 5716-01173293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BB<br>START DATE: 5/15/2009 | 5716-01174246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX069K<br>START DATE: 5/15/2009 | 5716-01174225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036K<br>START DATE: 5/15/2009 | 5716-01172178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX045K<br>START DATE: 5/15/2009 | 5716-01172913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX045L<br>START DATE: 5/15/2009 | 5716-01172914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX045M<br>START DATE: 5/15/2009 | 5716-01172915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0488<br>START DATE: 5/15/2009 | 5716-01172980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX045P<br>START DATE: 5/15/2009 | 5716-01172917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0487<br>START DATE: 5/15/2009 | 5716-01172979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX045Z<br>START DATE: 5/15/2009 | 5716-01172919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0460<br>START DATE: 5/15/2009 | 5716-01172920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0464<br>START DATE: 5/15/2009 | 5716-01172921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0465<br>START DATE: 5/15/2009 | 5716-01172922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX047Z<br>START DATE: 5/15/2009 | 5716-01172971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0480<br>START DATE: 5/15/2009 | 5716-01172972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0481<br>START DATE: 5/15/2009 | 5716-01172973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0482<br>START DATE: 5/15/2009 | 5716-01172974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0483<br>START DATE: 5/15/2009 | 5716-01172975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0484<br>START DATE: 5/15/2009 | 5716-01172976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0485<br>START DATE: 5/15/2009 | 5716-01172977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0500<br>START DATE: 5/15/2009 | 5716-01173439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX045N<br>START DATE: 5/15/2009 | 5716-01172916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068L<br>START DATE: 5/15/2009 | 5716-01174198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MZ<br>START DATE: 5/15/2009 | 5716-01173305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0771<br>START DATE: 5/27/2009 | 5716-01174592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0772<br>START DATE: 5/27/2009 | 5716-01174593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0773<br>START DATE: 5/27/2009 | 5716-01174594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0774<br>START DATE: 5/27/2009 | 5716-01174595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0775<br>START DATE: 5/27/2009 | 5716-01174596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077D<br>START DATE: 5/27/2009 | 5716-01174597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077F<br>START DATE: 5/27/2009 | 5716-01174598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077G<br>START DATE: 5/27/2009 | 5716-01174599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077H<br>START DATE: 5/27/2009 | 5716-01174600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077J<br>START DATE: 5/27/2009 | 5716-01174601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K3<br>START DATE: 5/15/2009 | 5716-01172467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VG<br>START DATE: 5/15/2009 | 5716-01173921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H0<br>START DATE: 5/15/2009 | 5716-01173691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K4<br>START DATE: 5/15/2009 | 5716-01174380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K5<br>START DATE: 5/15/2009 | 5716-01174381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K6<br>START DATE: 5/15/2009 | 5716-01174382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K7<br>START DATE: 5/15/2009 | 5716-01174383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K8<br>START DATE: 5/15/2009 | 5716-01174384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K9<br>START DATE: 5/15/2009 | 5716-01174385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX06KB<br>START DATE: 5/15/2009 | 5716-01174386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065C<br>START DATE: 5/15/2009 | 5716-01174110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065D<br>START DATE: 5/15/2009 | 5716-01174111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0000<br>START DATE: 5/15/2009 | 5716-01182812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0001<br>START DATE: 5/15/2009 | 5716-01182813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0002<br>START DATE: 5/15/2009 | 5716-01182814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077K<br>START DATE: 5/27/2009 | 5716-01174602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z4<br>START DATE: 5/15/2009 | 5716-01171973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0414<br>START DATE: 5/15/2009 | 5716-01172793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0501<br>START DATE: 5/15/2009 | 5716-01173440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0502<br>START DATE: 5/15/2009 | 5716-01173441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076Z<br>START DATE: 5/27/2009 | 5716-01174590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XT<br>START DATE: 5/15/2009 | 5716-01171964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XV<br>START DATE: 5/15/2009 | 5716-01171965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XW<br>START DATE: 5/15/2009 | 5716-01171966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02XX<br>START DATE: 5/15/2009 | 5716-01171967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XZ<br>START DATE: 5/15/2009 | 5716-01171968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z0<br>START DATE: 5/15/2009 | 5716-01171969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z1<br>START DATE: 5/15/2009 | 5716-01171970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0770<br>START DATE: 5/27/2009 | 5716-01174591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z3<br>START DATE: 5/15/2009 | 5716-01171972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NV<br>START DATE: 5/15/2009 | 5716-01173318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z5<br>START DATE: 5/15/2009 | 5716-01171974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX070T<br>START DATE: 5/15/2009 | 5716-01174484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0722<br>START DATE: 5/15/2009 | 5716-01174485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0723<br>START DATE: 5/15/2009 | 5716-01174486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0724<br>START DATE: 5/15/2009 | 5716-01174487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0725<br>START DATE: 5/15/2009 | 5716-01174488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0726<br>START DATE: 5/15/2009 | 5716-01174489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX072D<br>START DATE: 5/15/2009 | 5716-01174490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0730<br>START DATE: 5/19/2009 | 5716-01174491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0731<br>START DATE: 5/19/2009 | 5716-01174492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0732<br>START DATE: 5/19/2009 | 5716-01174493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GZ<br>START DATE: 5/15/2009 | 5716-01173690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z2<br>START DATE: 5/15/2009 | 5716-01171971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DF<br>START DATE: 5/15/2009 | 5716-01172341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031Z<br>START DATE: 5/15/2009 | 5716-01172052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0320<br>START DATE: 5/15/2009 | 5716-01172053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0321<br>START DATE: 5/15/2009 | 5716-01172054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0322<br>START DATE: 5/15/2009 | 5716-01172055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0323<br>START DATE: 5/15/2009 | 5716-01172056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0324<br>START DATE: 5/15/2009 | 5716-01172057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CR<br>START DATE: 5/15/2009 | 5716-01172322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CT<br>START DATE: 5/15/2009 | 5716-01172323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CV<br>START DATE: 5/15/2009 | 5716-01172324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03CW<br>START DATE: 5/15/2009 | 5716-01172325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DB<br>START DATE: 5/15/2009 | 5716-01172338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX045H<br>START DATE: 5/15/2009 | 5716-01172911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DD<br>START DATE: 5/15/2009 | 5716-01172340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031V<br>START DATE: 5/15/2009 | 5716-01172049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DG<br>START DATE: 5/15/2009 | 5716-01172342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DH<br>START DATE: 5/15/2009 | 5716-01172343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DJ<br>START DATE: 5/15/2009 | 5716-01172344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DK<br>START DATE: 5/15/2009 | 5716-01172345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DL<br>START DATE: 5/15/2009 | 5716-01172346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DM<br>START DATE: 5/15/2009 | 5716-01172347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DN<br>START DATE: 5/15/2009 | 5716-01172348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DP<br>START DATE: 5/15/2009 | 5716-01172349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DR<br>START DATE: 5/15/2009 | 5716-01172350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DT<br>START DATE: 5/15/2009 | 5716-01172351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03DV<br>START DATE: 5/15/2009 | 5716-01172352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DC<br>START DATE: 5/15/2009 | 5716-01172339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZC<br>START DATE: 5/15/2009 | 5716-01173433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PX<br>START DATE: 5/15/2009 | 5716-01173348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PZ<br>START DATE: 5/15/2009 | 5716-01173349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R0<br>START DATE: 5/15/2009 | 5716-01173350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R1<br>START DATE: 5/15/2009 | 5716-01173351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R2<br>START DATE: 5/15/2009 | 5716-01173352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R3<br>START DATE: 5/15/2009 | 5716-01173353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R4<br>START DATE: 5/15/2009 | 5716-01173354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z5<br>START DATE: 5/15/2009 | 5716-01173427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z6<br>START DATE: 5/15/2009 | 5716-01173428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z7<br>START DATE: 5/15/2009 | 5716-01173429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z8<br>START DATE: 5/15/2009 | 5716-01173430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031X<br>START DATE: 5/15/2009 | 5716-01172051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZB<br>START DATE: 5/15/2009 | 5716-01173432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031W<br>START DATE: 5/15/2009 | 5716-01172050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZD<br>START DATE: 5/15/2009 | 5716-01173434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZF<br>START DATE: 5/15/2009 | 5716-01173435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZG<br>START DATE: 5/15/2009 | 5716-01173436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZM<br>START DATE: 5/15/2009 | 5716-01173437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZN<br>START DATE: 5/15/2009 | 5716-01173438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007P<br>START DATE: 5/15/2009 | 5716-01186165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007R<br>START DATE: 5/15/2009 | 5716-01186166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KF<br>START DATE: 5/15/2009 | 5716-01173756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05KG<br>START DATE: 5/15/2009 | 5716-01173757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031B<br>START DATE: 5/15/2009 | 5716-01172035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031C<br>START DATE: 5/15/2009 | 5716-01172036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DZ<br>START DATE: 5/15/2009 | 5716-01172355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z9<br>START DATE: 5/15/2009 | 5716-01173431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0525<br>START DATE: 5/15/2009 | 5716-01173493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DW<br>START DATE: 5/15/2009 | 5716-01172353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZZ<br>START DATE: 5/15/2009 | 5716-01172760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0400<br>START DATE: 5/15/2009 | 5716-01172761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0401<br>START DATE: 5/15/2009 | 5716-01172762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0402<br>START DATE: 5/15/2009 | 5716-01172763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0403<br>START DATE: 5/15/2009 | 5716-01172764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0404<br>START DATE: 5/15/2009 | 5716-01172765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040K<br>START DATE: 5/15/2009 | 5716-01172778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040L<br>START DATE: 5/15/2009 | 5716-01172779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040M<br>START DATE: 5/15/2009 | 5716-01172780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040N<br>START DATE: 5/15/2009 | 5716-01172781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZW<br>START DATE: 5/15/2009 | 5716-01172758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0524<br>START DATE: 5/15/2009 | 5716-01173492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZV<br>START DATE: 5/15/2009 | 5716-01172757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0526<br>START DATE: 5/15/2009 | 5716-01173494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0527<br>START DATE: 5/15/2009 | 5716-01173495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0528<br>START DATE: 5/15/2009 | 5716-01173496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0529<br>START DATE: 5/15/2009 | 5716-01173497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052B<br>START DATE: 5/15/2009 | 5716-01173498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF005X<br>START DATE: 5/15/2009 | 5716-01186114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX076L<br>START DATE: 5/27/2009 | 5716-01174581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX076M<br>START DATE: 5/27/2009 | 5716-01174582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003R<br>START DATE: 5/15/2009 | 5716-01186054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003T<br>START DATE: 5/15/2009 | 5716-01186055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX066G<br>START DATE: 5/15/2009 | 5716-01174141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003W<br>START DATE: 5/15/2009 | 5716-01186057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX0523<br>START DATE: 5/15/2009 | 5716-01173491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NL<br>START DATE: 5/15/2009 | 5716-01174453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PT<br>START DATE: 5/15/2009 | 5716-01173345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03FD<br>START DATE: 5/15/2009 | 5716-01172368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FF<br>START DATE: 5/15/2009 | 5716-01172369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VP<br>START DATE: 5/15/2009 | 5716-01172670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03VR<br>START DATE: 5/15/2009 | 5716-01172671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NB<br>START DATE: 5/15/2009 | 5716-01174445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NC<br>START DATE: 5/15/2009 | 5716-01174446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06ND<br>START DATE: 5/15/2009 | 5716-01174447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NF<br>START DATE: 5/15/2009 | 5716-01174448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NG<br>START DATE: 5/15/2009 | 5716-01174449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NH<br>START DATE: 5/15/2009 | 5716-01174450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZX<br>START DATE: 5/15/2009 | 5716-01172759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NK<br>START DATE: 5/15/2009 | 5716-01174452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DX<br>START DATE: 5/15/2009 | 5716-01172354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0792<br>START DATE: 5/27/2009 | 5716-01174626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065Z<br>START DATE: 5/15/2009 | 5716-01174126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0660<br>START DATE: 5/15/2009 | 5716-01174127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0661<br>START DATE: 5/15/2009 | 5716-01174128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0662<br>START DATE: 5/15/2009 | 5716-01174129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0663<br>START DATE: 5/15/2009 | 5716-01174130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0664<br>START DATE: 5/15/2009 | 5716-01174131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0665<br>START DATE: 5/15/2009 | 5716-01174132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0666<br>START DATE: 5/15/2009 | 5716-01174133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZP<br>START DATE: 5/15/2009 | 5716-01172754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZR<br>START DATE: 5/15/2009 | 5716-01172755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZT<br>START DATE: 5/15/2009 | 5716-01172756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NJ<br>START DATE: 5/15/2009 | 5716-01174451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X8<br>START DATE: 5/15/2009 | 5716-01172713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XP<br>START DATE: 5/15/2009 | 5716-01172726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KR<br>START DATE: 5/15/2009 | 5716-01173244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KT<br>START DATE: 5/15/2009 | 5716-01173245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05PR<br>START DATE: 5/15/2009 | 5716-01173859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PT<br>START DATE: 5/15/2009 | 5716-01173860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PV<br>START DATE: 5/15/2009 | 5716-01173861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PW<br>START DATE: 5/15/2009 | 5716-01173862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XR<br>START DATE: 5/15/2009 | 5716-01171963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K4<br>START DATE: 5/15/2009 | 5716-01172468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03K5<br>START DATE: 5/15/2009 | 5716-01172469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X5<br>START DATE: 5/15/2009 | 5716-01172710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KN<br>START DATE: 5/15/2009 | 5716-01173242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X7<br>START DATE: 5/15/2009 | 5716-01172712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KM<br>START DATE: 5/15/2009 | 5716-01173241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X9<br>START DATE: 5/15/2009 | 5716-01172714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XB<br>START DATE: 5/15/2009 | 5716-01172715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XC<br>START DATE: 5/15/2009 | 5716-01172716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XD<br>START DATE: 5/15/2009 | 5716-01172717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0365<br>START DATE: 5/15/2009 | 5716-01172166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0443<br>START DATE: 5/15/2009 | 5716-01172875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XH<br>START DATE: 5/15/2009 | 5716-01172720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XJ<br>START DATE: 5/15/2009 | 5716-01172721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XK<br>START DATE: 5/15/2009 | 5716-01172722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XL<br>START DATE: 5/15/2009 | 5716-01172723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XM<br>START DATE: 5/15/2009 | 5716-01172724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PW<br>START DATE: 5/15/2009 | 5716-01173347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X6<br>START DATE: 5/15/2009 | 5716-01172711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0399<br>START DATE: 5/15/2009 | 5716-01172254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0538<br>START DATE: 5/15/2009 | 5716-01173524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VG<br>START DATE: 5/15/2009 | 5716-01174474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VH<br>START DATE: 5/15/2009 | 5716-01174475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VJ<br>START DATE: 5/15/2009 | 5716-01174476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VK<br>START DATE: 5/15/2009 | 5716-01174477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06VL<br>START DATE: 5/15/2009 | 5716-01174478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VM<br>START DATE: 5/15/2009 | 5716-01174479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06VN<br>START DATE: 5/15/2009 | 5716-01174480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06ZX<br>START DATE: 5/15/2009 | 5716-01174481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX070P<br>START DATE: 5/15/2009 | 5716-01174482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX070R<br>START DATE: 5/15/2009 | 5716-01174483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KP<br>START DATE: 5/15/2009 | 5716-01173243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0398<br>START DATE: 5/15/2009 | 5716-01172253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XR<br>START DATE: 5/15/2009 | 5716-01172727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039B<br>START DATE: 5/15/2009 | 5716-01172255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039C<br>START DATE: 5/15/2009 | 5716-01172256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039D<br>START DATE: 5/15/2009 | 5716-01172257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039F<br>START DATE: 5/15/2009 | 5716-01172258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039G<br>START DATE: 5/15/2009 | 5716-01172259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039H<br>START DATE: 5/15/2009 | 5716-01172260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX039J<br>START DATE: 5/15/2009 | 5716-01172261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GR<br>START DATE: 5/15/2009 | 5716-01172406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GT<br>START DATE: 5/15/2009 | 5716-01172407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KJ<br>START DATE: 5/15/2009 | 5716-01173238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KK<br>START DATE: 5/15/2009 | 5716-01173239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KL<br>START DATE: 5/15/2009 | 5716-01173240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0397<br>START DATE: 5/15/2009 | 5716-01172252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067F<br>START DATE: 5/15/2009 | 5716-01174165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XN<br>START DATE: 5/15/2009 | 5716-01172725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z7<br>START DATE: 5/15/2009 | 5716-01171976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z8<br>START DATE: 5/15/2009 | 5716-01171977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z9<br>START DATE: 5/15/2009 | 5716-01171978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0376<br>START DATE: 5/15/2009 | 5716-01172195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0377<br>START DATE: 5/15/2009 | 5716-01172196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0378<br>START DATE: 5/15/2009 | 5716-01172197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0379<br>START DATE: 5/15/2009 | 5716-01172198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037B<br>START DATE: 5/15/2009 | 5716-01172199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037C<br>START DATE: 5/15/2009 | 5716-01172200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037D<br>START DATE: 5/15/2009 | 5716-01172201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WV<br>START DATE: 5/15/2009 | 5716-01171937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067D<br>START DATE: 5/15/2009 | 5716-01174164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WT<br>START DATE: 5/15/2009 | 5716-01171936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067G<br>START DATE: 5/15/2009 | 5716-01174166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067H<br>START DATE: 5/15/2009 | 5716-01174167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067J<br>START DATE: 5/15/2009 | 5716-01174168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067K<br>START DATE: 5/15/2009 | 5716-01174169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067L<br>START DATE: 5/15/2009 | 5716-01174170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067M<br>START DATE: 5/15/2009 | 5716-01174171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068J<br>START DATE: 5/15/2009 | 5716-01174196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0691<br>START DATE: 5/15/2009 | 5716-01174209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0692<br>START DATE: 5/15/2009 | 5716-01174210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NW<br>START DATE: 5/15/2009 | 5716-01173319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NX<br>START DATE: 5/15/2009 | 5716-01173320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX045J<br>START DATE: 5/15/2009 | 5716-01172912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX067B<br>START DATE: 5/15/2009 | 5716-01174163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GP<br>START DATE: 5/15/2009 | 5716-01172405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XT<br>START DATE: 5/15/2009 | 5716-01172728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XV<br>START DATE: 5/15/2009 | 5716-01172729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XW<br>START DATE: 5/15/2009 | 5716-01172730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XX<br>START DATE: 5/15/2009 | 5716-01172731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G0<br>START DATE: 5/15/2009 | 5716-01172384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G1<br>START DATE: 5/15/2009 | 5716-01172385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GG<br>START DATE: 5/15/2009 | 5716-01172398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GH<br>START DATE: 5/15/2009 | 5716-01172399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GJ<br>START DATE: 5/15/2009 | 5716-01172400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03GK<br>START DATE: 5/15/2009 | 5716-01172401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GL<br>START DATE: 5/15/2009 | 5716-01172402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z6<br>START DATE: 5/15/2009 | 5716-01171975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GN<br>START DATE: 5/15/2009 | 5716-01172404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PV<br>START DATE: 5/15/2009 | 5716-01173346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044Z<br>START DATE: 5/15/2009 | 5716-01172899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 221B0014<br>START DATE: 5/15/2009 | 5716-01182827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GD<br>START DATE: 5/15/2009 | 5716-01173150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GF<br>START DATE: 5/15/2009 | 5716-01173151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GG<br>START DATE: 5/15/2009 | 5716-01173152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GH<br>START DATE: 5/15/2009 | 5716-01173153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WK<br>START DATE: 5/15/2009 | 5716-01171930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WL<br>START DATE: 5/15/2009 | 5716-01171931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WM<br>START DATE: 5/15/2009 | 5716-01171932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WN<br>START DATE: 5/15/2009 | 5716-01171933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02WP<br>START DATE: 5/15/2009 | 5716-01171934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WR<br>START DATE: 5/15/2009 | 5716-01171935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GM<br>START DATE: 5/15/2009 | 5716-01172403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064B<br>START DATE: 5/15/2009 | 5716-01174086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05G6<br>START DATE: 5/15/2009 | 5716-01173669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05G7<br>START DATE: 5/15/2009 | 5716-01173670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05G8<br>START DATE: 5/15/2009 | 5716-01173671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05G9<br>START DATE: 5/15/2009 | 5716-01173672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GB<br>START DATE: 5/15/2009 | 5716-01173673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05GC<br>START DATE: 5/15/2009 | 5716-01173674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HH<br>START DATE: 5/15/2009 | 5716-01174335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0649<br>START DATE: 5/15/2009 | 5716-01174085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05G3<br>START DATE: 5/15/2009 | 5716-01173666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064C<br>START DATE: 5/15/2009 | 5716-01174087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064D<br>START DATE: 5/15/2009 | 5716-01174088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX064F<br>START DATE: 5/15/2009 | 5716-01174089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX064G<br>START DATE: 5/15/2009 | 5716-01174090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HF<br>START DATE: 5/15/2009 | 5716-01174333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068B<br>START DATE: 5/15/2009 | 5716-01174190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0648<br>START DATE: 5/15/2009 | 5716-01174084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05BT<br>START DATE: 5/15/2009 | 5716-01173659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061R<br>START DATE: 5/15/2009 | 5716-01174014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061T<br>START DATE: 5/15/2009 | 5716-01174015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061V<br>START DATE: 5/15/2009 | 5716-01174016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061W<br>START DATE: 5/15/2009 | 5716-01174017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061X<br>START DATE: 5/15/2009 | 5716-01174018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061Z<br>START DATE: 5/15/2009 | 5716-01174019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05G5<br>START DATE: 5/15/2009 | 5716-01173668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05BR<br>START DATE: 5/15/2009 | 5716-01173658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05G4<br>START DATE: 5/15/2009 | 5716-01173667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05BV<br>START DATE: 5/15/2009 | 5716-01173660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05BW<br>START DATE: 5/15/2009 | 5716-01173661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05BX<br>START DATE: 5/15/2009 | 5716-01173662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05BZ<br>START DATE: 5/15/2009 | 5716-01173663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05C0<br>START DATE: 5/15/2009 | 5716-01173664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05C1<br>START DATE: 5/15/2009 | 5716-01173665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HJ<br>START DATE: 5/15/2009 | 5716-01174336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0620<br>START DATE: 5/15/2009 | 5716-01174020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NP<br>START DATE: 5/15/2009 | 5716-01174456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078L<br>START DATE: 5/27/2009 | 5716-01174618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078M<br>START DATE: 5/27/2009 | 5716-01174619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078N<br>START DATE: 5/27/2009 | 5716-01174620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078W<br>START DATE: 5/27/2009 | 5716-01174621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078X<br>START DATE: 5/27/2009 | 5716-01174622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1VWB0008<br>START DATE: 5/15/2009 | 5716-01179980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06HG<br>START DATE: 5/15/2009 | 5716-01174334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NN<br>START DATE: 5/15/2009 | 5716-01174455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078H<br>START DATE: 5/27/2009 | 5716-01174615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NR<br>START DATE: 5/15/2009 | 5716-01174457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0685<br>START DATE: 5/15/2009 | 5716-01174185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0686<br>START DATE: 5/15/2009 | 5716-01174186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0687<br>START DATE: 5/15/2009 | 5716-01174187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0688<br>START DATE: 5/15/2009 | 5716-01174188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0739<br>START DATE: 5/19/2009 | 5716-01174500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NM<br>START DATE: 5/15/2009 | 5716-01174454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002D7<br>START DATE: 5/15/2009 | 5716-01187166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HK<br>START DATE: 5/15/2009 | 5716-01174337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HL<br>START DATE: 5/15/2009 | 5716-01174338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HM<br>START DATE: 5/15/2009 | 5716-01174339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HN<br>START DATE: 5/15/2009 | 5716-01174340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06HP<br>START DATE: 5/15/2009 | 5716-01174341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JL<br>START DATE: 5/15/2009 | 5716-01174366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078K<br>START DATE: 5/27/2009 | 5716-01174617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JN<br>START DATE: 5/15/2009 | 5716-01174368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078J<br>START DATE: 5/27/2009 | 5716-01174616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002D8<br>START DATE: 5/15/2009 | 5716-01187167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053P<br>START DATE: 5/15/2009 | 5716-01173537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078D<br>START DATE: 5/27/2009 | 5716-01174612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX066D<br>START DATE: 5/15/2009 | 5716-01174139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078F<br>START DATE: 5/27/2009 | 5716-01174613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078G<br>START DATE: 5/27/2009 | 5716-01174614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061M<br>START DATE: 5/15/2009 | 5716-01174011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JM<br>START DATE: 5/15/2009 | 5716-01174367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XH<br>START DATE: 5/15/2009 | 5716-01173953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0762<br>START DATE: 5/27/2009 | 5716-01174565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0763<br>START DATE: 5/27/2009 | 5716-01174566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X7<br>START DATE: 5/15/2009 | 5716-01173947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X8<br>START DATE: 5/15/2009 | 5716-01173948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X9<br>START DATE: 5/15/2009 | 5716-01173949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XB<br>START DATE: 5/15/2009 | 5716-01173950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061P<br>START DATE: 5/15/2009 | 5716-01174013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XG<br>START DATE: 5/15/2009 | 5716-01173952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0637<br>START DATE: 5/15/2009 | 5716-01174055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XJ<br>START DATE: 5/15/2009 | 5716-01173954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XM<br>START DATE: 5/15/2009 | 5716-01173955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XW<br>START DATE: 5/15/2009 | 5716-01173956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XX<br>START DATE: 5/15/2009 | 5716-01173957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XZ<br>START DATE: 5/15/2009 | 5716-01173958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05Z0<br>START DATE: 5/15/2009 | 5716-01173959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05XF<br>START DATE: 5/15/2009 | 5716-01173951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0630<br>START DATE: 5/15/2009 | 5716-01174048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073R<br>START DATE: 5/19/2009 | 5716-01174501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073T<br>START DATE: 5/19/2009 | 5716-01174502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073V<br>START DATE: 5/19/2009 | 5716-01174503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073W<br>START DATE: 5/19/2009 | 5716-01174504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073X<br>START DATE: 5/19/2009 | 5716-01174505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HK<br>START DATE: 5/15/2009 | 5716-01173708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0761<br>START DATE: 5/27/2009 | 5716-01174564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HN<br>START DATE: 5/15/2009 | 5716-01173710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0760<br>START DATE: 5/27/2009 | 5716-01174563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0631<br>START DATE: 5/15/2009 | 5716-01174049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0632<br>START DATE: 5/15/2009 | 5716-01174050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0633<br>START DATE: 5/15/2009 | 5716-01174051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0634<br>START DATE: 5/15/2009 | 5716-01174052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0635<br>START DATE: 5/15/2009 | 5716-01174053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0636<br>START DATE: 5/15/2009 | 5716-01174054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05Z5<br>START DATE: 5/15/2009 | 5716-01173962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HL<br>START DATE: 5/15/2009 | 5716-01173709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RN<br>START DATE: 5/15/2009 | 5716-01173885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05Z3<br>START DATE: 5/15/2009 | 5716-01173960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RH<br>START DATE: 5/15/2009 | 5716-01173880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RJ<br>START DATE: 5/15/2009 | 5716-01173881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RK<br>START DATE: 5/15/2009 | 5716-01173882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RL<br>START DATE: 5/15/2009 | 5716-01173883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NL<br>START DATE: 5/15/2009 | 5716-01173834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RF<br>START DATE: 5/15/2009 | 5716-01173878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RM<br>START DATE: 5/15/2009 | 5716-01173884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RD<br>START DATE: 5/15/2009 | 5716-01173877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RP<br>START DATE: 5/15/2009 | 5716-01173886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RR<br>START DATE: 5/15/2009 | 5716-01173887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05RT<br>START DATE: 5/15/2009 | 5716-01173888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP90012C<br>START DATE: 5/15/2009 | 5716-01188030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: DP90012D<br>START DATE: 5/15/2009 | 5716-01188031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061L<br>START DATE: 5/15/2009 | 5716-01174010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068C<br>START DATE: 5/15/2009 | 5716-01174191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NM<br>START DATE: 5/15/2009 | 5716-01173835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PG<br>START DATE: 5/15/2009 | 5716-01173851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061N<br>START DATE: 5/15/2009 | 5716-01174012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05Z6<br>START DATE: 5/15/2009 | 5716-01173963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05Z9<br>START DATE: 5/15/2009 | 5716-01173964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ZB<br>START DATE: 5/15/2009 | 5716-01173965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C3<br>START DATE: 5/15/2009 | 5716-01174267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C4<br>START DATE: 5/15/2009 | 5716-01174268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RG<br>START DATE: 5/15/2009 | 5716-01173879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX075B<br>START DATE: 5/27/2009 | 5716-01174545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05Z4<br>START DATE: 5/15/2009 | 5716-01173961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PH<br>START DATE: 5/15/2009 | 5716-01173852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PJ<br>START DATE: 5/15/2009 | 5716-01173853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PK<br>START DATE: 5/15/2009 | 5716-01173854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PL<br>START DATE: 5/15/2009 | 5716-01173855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PM<br>START DATE: 5/15/2009 | 5716-01173856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PN<br>START DATE: 5/15/2009 | 5716-01173857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05PP<br>START DATE: 5/15/2009 | 5716-01173858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C5<br>START DATE: 5/15/2009 | 5716-01174269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CN<br>START DATE: 5/15/2009 | 5716-01174284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CD<br>START DATE: 5/15/2009 | 5716-01174276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CF<br>START DATE: 5/15/2009 | 5716-01174277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CG<br>START DATE: 5/15/2009 | 5716-01174278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CH<br>START DATE: 5/15/2009 | 5716-01174279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CJ<br>START DATE: 5/15/2009 | 5716-01174280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06CK<br>START DATE: 5/15/2009 | 5716-01174281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CZ<br>START DATE: 5/15/2009 | 5716-01174291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CM<br>START DATE: 5/15/2009 | 5716-01174283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06C9<br>START DATE: 5/15/2009 | 5716-01174273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CP<br>START DATE: 5/15/2009 | 5716-01174285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CR<br>START DATE: 5/15/2009 | 5716-01174286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CT<br>START DATE: 5/15/2009 | 5716-01174287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CV<br>START DATE: 5/15/2009 | 5716-01174288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CW<br>START DATE: 5/15/2009 | 5716-01174289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0689<br>START DATE: 5/15/2009 | 5716-01174189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CL<br>START DATE: 5/15/2009 | 5716-01174282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0014<br>START DATE: 5/15/2009 | 5716-01185980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX0748<br>START DATE: 5/19/2009 | 5716-01174515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0749<br>START DATE: 5/19/2009 | 5716-01174516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074B<br>START DATE: 5/19/2009 | 5716-01174517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF000Z<br>START DATE: 5/15/2009 | 5716-01185975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0010<br>START DATE: 5/15/2009 | 5716-01185976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0011<br>START DATE: 5/15/2009 | 5716-01185977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CC<br>START DATE: 5/15/2009 | 5716-01174275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0013<br>START DATE: 5/15/2009 | 5716-01185979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CB<br>START DATE: 5/15/2009 | 5716-01174274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074C<br>START DATE: 5/19/2009 | 5716-01174518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074D<br>START DATE: 5/19/2009 | 5716-01174519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074F<br>START DATE: 5/19/2009 | 5716-01174520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062B<br>START DATE: 5/15/2009 | 5716-01174030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062C<br>START DATE: 5/15/2009 | 5716-01174031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX062D<br>START DATE: 5/15/2009 | 5716-01174032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D0<br>START DATE: 5/15/2009 | 5716-01174292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0012<br>START DATE: 5/15/2009 | 5716-01185978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KZ<br>START DATE: 5/15/2009 | 5716-01174403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06KM START DATE: 5/15/2009 | 5716-01174395 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KN START DATE: 5/15/2009 | 5716-01174396 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KP START DATE: 5/15/2009 | 5716-01174397 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KR START DATE: 5/15/2009 | 5716-01174398 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KT START DATE: 5/15/2009 | 5716-01174399 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KV START DATE: 5/15/2009 | 5716-01174400 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06CX START DATE: 5/15/2009 | 5716-01174290 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KX START DATE: 5/15/2009 | 5716-01174402 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KJ START DATE: 5/15/2009 | 5716-01174392 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L0 START DATE: 5/15/2009 | 5716-01174404 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L1 START DATE: 5/15/2009 | 5716-01174405 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L2 START DATE: 5/15/2009 | 5716-01174406 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L3 START DATE: 5/15/2009 | 5716-01174407 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MF START DATE: 5/15/2009 | 5716-01174420 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MG START DATE: 5/15/2009 | 5716-01174421 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06KW<br>START DATE: 5/15/2009 | 5716-01174401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JW<br>START DATE: 5/15/2009 | 5716-01174373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D1<br>START DATE: 5/15/2009 | 5716-01174293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D2<br>START DATE: 5/15/2009 | 5716-01174294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06GZ<br>START DATE: 5/15/2009 | 5716-01174319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06H0<br>START DATE: 5/15/2009 | 5716-01174320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JP<br>START DATE: 5/15/2009 | 5716-01174369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JR<br>START DATE: 5/15/2009 | 5716-01174370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KL<br>START DATE: 5/15/2009 | 5716-01174394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JV<br>START DATE: 5/15/2009 | 5716-01174372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KK<br>START DATE: 5/15/2009 | 5716-01174393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JX<br>START DATE: 5/15/2009 | 5716-01174374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JZ<br>START DATE: 5/15/2009 | 5716-01174375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K0<br>START DATE: 5/15/2009 | 5716-01174376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06K1<br>START DATE: 5/15/2009 | 5716-01174377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06KG<br>START DATE: 5/15/2009 | 5716-01174390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KH<br>START DATE: 5/15/2009 | 5716-01174391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0745<br>START DATE: 5/19/2009 | 5716-01174512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JT<br>START DATE: 5/15/2009 | 5716-01174371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X5<br>START DATE: 5/15/2009 | 5716-01173945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074Z<br>START DATE: 5/19/2009 | 5716-01174534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0750<br>START DATE: 5/19/2009 | 5716-01174535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0751<br>START DATE: 5/19/2009 | 5716-01174536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05WW<br>START DATE: 5/15/2009 | 5716-01173940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05WX<br>START DATE: 5/15/2009 | 5716-01173941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X2<br>START DATE: 5/15/2009 | 5716-01173942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0747<br>START DATE: 5/19/2009 | 5716-01174514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X4<br>START DATE: 5/15/2009 | 5716-01173944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074V<br>START DATE: 5/19/2009 | 5716-01174531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ZW<br>START DATE: 5/15/2009 | 5716-01173970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05ZX<br>START DATE: 5/15/2009 | 5716-01173971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0601<br>START DATE: 5/15/2009 | 5716-01173972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0602<br>START DATE: 5/15/2009 | 5716-01173973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0605<br>START DATE: 5/15/2009 | 5716-01173974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0608<br>START DATE: 5/15/2009 | 5716-01173975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05X3<br>START DATE: 5/15/2009 | 5716-01173943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074K<br>START DATE: 5/19/2009 | 5716-01174524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068D<br>START DATE: 5/15/2009 | 5716-01174192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068F<br>START DATE: 5/15/2009 | 5716-01174193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068G<br>START DATE: 5/15/2009 | 5716-01174194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068H<br>START DATE: 5/15/2009 | 5716-01174195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NW<br>START DATE: 5/15/2009 | 5716-01174460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074G<br>START DATE: 5/19/2009 | 5716-01174521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074X<br>START DATE: 5/19/2009 | 5716-01174533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074J<br>START DATE: 5/19/2009 | 5716-01174523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX074W<br>START DATE: 5/19/2009 | 5716-01174532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074L<br>START DATE: 5/19/2009 | 5716-01174525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074M<br>START DATE: 5/19/2009 | 5716-01174526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074N<br>START DATE: 5/19/2009 | 5716-01174527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074P<br>START DATE: 5/19/2009 | 5716-01174528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074R<br>START DATE: 5/19/2009 | 5716-01174529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074T<br>START DATE: 5/19/2009 | 5716-01174530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060G<br>START DATE: 5/15/2009 | 5716-01173978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074H<br>START DATE: 5/19/2009 | 5716-01174522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T0<br>START DATE: 5/15/2009 | 5716-01173893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0609<br>START DATE: 5/15/2009 | 5716-01173976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MB<br>START DATE: 5/15/2009 | 5716-01174417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MC<br>START DATE: 5/15/2009 | 5716-01174418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06MD<br>START DATE: 5/15/2009 | 5716-01174419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RV<br>START DATE: 5/15/2009 | 5716-01173889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05RW<br>START DATE: 5/15/2009 | 5716-01173890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06M8<br>START DATE: 5/15/2009 | 5716-01174415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RZ<br>START DATE: 5/15/2009 | 5716-01173892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06M7<br>START DATE: 5/15/2009 | 5716-01174414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX073Z<br>START DATE: 5/19/2009 | 5716-01174506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0740<br>START DATE: 5/19/2009 | 5716-01174507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0741<br>START DATE: 5/19/2009 | 5716-01174508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0742<br>START DATE: 5/19/2009 | 5716-01174509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0743<br>START DATE: 5/19/2009 | 5716-01174510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0744<br>START DATE: 5/19/2009 | 5716-01174511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX078C<br>START DATE: 5/27/2009 | 5716-01174611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RX<br>START DATE: 5/15/2009 | 5716-01173891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060R<br>START DATE: 5/15/2009 | 5716-01173986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0746<br>START DATE: 5/19/2009 | 5716-01174513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060H<br>START DATE: 5/15/2009 | 5716-01173979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX060J<br>START DATE: 5/15/2009 | 5716-01173980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060K<br>START DATE: 5/15/2009 | 5716-01173981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060L<br>START DATE: 5/15/2009 | 5716-01173982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060M<br>START DATE: 5/15/2009 | 5716-01173983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06M9<br>START DATE: 5/15/2009 | 5716-01174416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060P<br>START DATE: 5/15/2009 | 5716-01173985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060F<br>START DATE: 5/15/2009 | 5716-01173977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060T<br>START DATE: 5/15/2009 | 5716-01173987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L4<br>START DATE: 5/15/2009 | 5716-01174408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L5<br>START DATE: 5/15/2009 | 5716-01174409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06L6<br>START DATE: 5/15/2009 | 5716-01174410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06M4<br>START DATE: 5/15/2009 | 5716-01174411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06M5<br>START DATE: 5/15/2009 | 5716-01174412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06M6<br>START DATE: 5/15/2009 | 5716-01174413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX060N<br>START DATE: 5/15/2009 | 5716-01173984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF0048<br>START DATE: 5/15/2009 | 5716-01186068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX06P0<br>START DATE: 5/15/2009 | 5716-01174463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061B<br>START DATE: 5/15/2009 | 5716-01174002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061C<br>START DATE: 5/15/2009 | 5716-01174003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061D<br>START DATE: 5/15/2009 | 5716-01174004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061F<br>START DATE: 5/15/2009 | 5716-01174005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061G<br>START DATE: 5/15/2009 | 5716-01174006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061H<br>START DATE: 5/15/2009 | 5716-01174007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061J<br>START DATE: 5/15/2009 | 5716-01174008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX061K<br>START DATE: 5/15/2009 | 5716-01174009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0044<br>START DATE: 5/15/2009 | 5716-01186064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0045<br>START DATE: 5/15/2009 | 5716-01186065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX054M<br>START DATE: 5/15/2009 | 5716-01173563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0047<br>START DATE: 5/15/2009 | 5716-01186067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX054N<br>START DATE: 5/15/2009 | 5716-01173564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 28GF0049<br>START DATE: 5/15/2009 | 5716-01186069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF004B<br>START DATE: 5/15/2009 | 5716-01186070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF007T<br>START DATE: 5/15/2009 | 5716-01186167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF007V<br>START DATE: 5/15/2009 | 5716-01186168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF007W<br>START DATE: 5/15/2009 | 5716-01186169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JG<br>START DATE: 5/15/2009 | 5716-01174362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JH<br>START DATE: 5/15/2009 | 5716-01174363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JJ<br>START DATE: 5/15/2009 | 5716-01174364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JK<br>START DATE: 5/15/2009 | 5716-01174365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NX<br>START DATE: 5/15/2009 | 5716-01174461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NZ<br>START DATE: 5/15/2009 | 5716-01174462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0046<br>START DATE: 5/15/2009 | 5716-01186066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T6<br>START DATE: 5/15/2009 | 5716-01173899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0615<br>START DATE: 5/15/2009 | 5716-01173997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J8<br>START DATE: 5/15/2009 | 5716-01174356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06J7<br>START DATE: 5/15/2009 | 5716-01174355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J6<br>START DATE: 5/15/2009 | 5716-01174354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J5<br>START DATE: 5/15/2009 | 5716-01174353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J4<br>START DATE: 5/15/2009 | 5716-01174352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J3<br>START DATE: 5/15/2009 | 5716-01174351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J2<br>START DATE: 5/15/2009 | 5716-01174350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J1<br>START DATE: 5/15/2009 | 5716-01174349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06J0<br>START DATE: 5/15/2009 | 5716-01174348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HZ<br>START DATE: 5/15/2009 | 5716-01174347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0619<br>START DATE: 5/15/2009 | 5716-01174001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HW<br>START DATE: 5/15/2009 | 5716-01174345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0618<br>START DATE: 5/15/2009 | 5716-01174000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T5<br>START DATE: 5/15/2009 | 5716-01173898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX058L<br>START DATE: 5/15/2009 | 5716-01173645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0585<br>START DATE: 5/15/2009 | 5716-01173632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX054Z<br>START DATE: 5/15/2009 | 5716-01173571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054X<br>START DATE: 5/15/2009 | 5716-01173570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054W<br>START DATE: 5/15/2009 | 5716-01173569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0617<br>START DATE: 5/15/2009 | 5716-01173999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054V<br>START DATE: 5/15/2009 | 5716-01173568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054T<br>START DATE: 5/15/2009 | 5716-01173567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054R<br>START DATE: 5/15/2009 | 5716-01173566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054P<br>START DATE: 5/15/2009 | 5716-01173565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06HX<br>START DATE: 5/15/2009 | 5716-01174346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0543<br>START DATE: 5/15/2009 | 5716-01173547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054L<br>START DATE: 5/15/2009 | 5716-01173562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0545<br>START DATE: 5/15/2009 | 5716-01173549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0542<br>START DATE: 5/15/2009 | 5716-01173546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0541<br>START DATE: 5/15/2009 | 5716-01173545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0544<br>START DATE: 5/15/2009 | 5716-01173548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0540<br>START DATE: 5/15/2009 | 5716-01173544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053Z<br>START DATE: 5/15/2009 | 5716-01173543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053X<br>START DATE: 5/15/2009 | 5716-01173542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053W<br>START DATE: 5/15/2009 | 5716-01173541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053V<br>START DATE: 5/15/2009 | 5716-01173540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053R<br>START DATE: 5/15/2009 | 5716-01173538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053T<br>START DATE: 5/15/2009 | 5716-01173539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0616<br>START DATE: 5/15/2009 | 5716-01173998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V8<br>START DATE: 5/15/2009 | 5716-00753182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V7<br>START DATE: 5/15/2009 | 5716-00753181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1006N<br>START DATE: 11/28/2006 | 5716-00753521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1006M<br>START DATE: 3/30/2007 | 5716-00753520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DD<br>START DATE: 5/15/2009 | 5716-00753444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DC<br>START DATE: 5/15/2009 | 5716-00753443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DB<br>START DATE: 5/15/2009 | 5716-00753442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01D9<br>START DATE: 5/15/2009 | 5716-00753441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D8<br>START DATE: 5/15/2009 | 5716-00753440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D7<br>START DATE: 5/15/2009 | 5716-00753439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D6<br>START DATE: 5/15/2009 | 5716-00753438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D5<br>START DATE: 5/15/2009 | 5716-00753437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PP<br>START DATE: 5/15/2009 | 5716-00753351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D3<br>START DATE: 5/15/2009 | 5716-00753435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WV<br>START DATE: 5/15/2009 | 5716-00759417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VD<br>START DATE: 5/15/2009 | 5716-00752710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VF<br>START DATE: 5/15/2009 | 5716-00752711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VG<br>START DATE: 5/15/2009 | 5716-00752712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053F<br>START DATE: 9/4/2008 | 5716-00771228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053D<br>START DATE: 9/4/2008 | 5716-00771227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053C<br>START DATE: 8/31/2007 | 5716-00771226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053B<br>START DATE: 6/6/2008 | 5716-00771225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT0539<br>START DATE: 6/6/2008 | 5716-00771224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0538<br>START DATE: 4/23/2009 | 5716-00771223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0537<br>START DATE: 4/23/2009 | 5716-00771222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HF<br>START DATE: 5/15/2009 | 5716-00774399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D4<br>START DATE: 5/15/2009 | 5716-00753436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0029<br>START DATE: 11/11/2005 | 5716-00753450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0282<br>START DATE: 5/15/2009 | 5716-00753153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300BX<br>START DATE: 9/30/2008 | 5716-00759017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 09R300BZ<br>START DATE: 5/15/2009 | 5716-00759018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300C0<br>START DATE: 3/12/2008 | 5716-00759019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300C1<br>START DATE: 4/21/2008 | 5716-00759020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0265<br>START DATE: 5/15/2009 | 5716-00759671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300CC<br>START DATE: 6/5/2008 | 5716-00759021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300CF<br>START DATE: 6/11/2008 | 5716-00759022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300CG<br>START DATE: 7/16/2008 | 5716-00759023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB019C<br>START DATE: 5/15/2009 | 5716-00759099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DH<br>START DATE: 5/15/2009 | 5716-00753447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V6<br>START DATE: 5/15/2009 | 5716-00753180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0025<br>START DATE: 9/6/2005 | 5716-00753449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V5<br>START DATE: 5/15/2009 | 5716-00753179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX002D<br>START DATE: 4/26/2004 | 5716-00753451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023J<br>START DATE: 5/15/2009 | 5716-00753739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023H<br>START DATE: 5/15/2009 | 5716-00753738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300B2<br>START DATE: 1/3/2007 | 5716-00753686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V4<br>START DATE: 5/15/2009 | 5716-00753178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C2<br>START DATE: 5/15/2009 | 5716-00759411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C3<br>START DATE: 5/15/2009 | 5716-00759412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C4<br>START DATE: 5/15/2009 | 5716-00759413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C5<br>START DATE: 5/15/2009 | 5716-00759414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WR<br>START DATE: 5/15/2009 | 5716-00759415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC00WT<br>START DATE: 5/15/2009 | 5716-00759416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VV<br>START DATE: 5/15/2009 | 5716-00767382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX001V<br>START DATE: 5/10/2004 | 5716-00753448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00HL<br>START DATE: 5/15/2009 | 5716-00752991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MV<br>START DATE: 5/15/2009 | 5716-00752596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0122<br>START DATE: 5/15/2009 | 5716-00759434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022Z<br>START DATE: 5/15/2009 | 5716-00752630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0230<br>START DATE: 5/15/2009 | 5716-00752631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0231<br>START DATE: 5/15/2009 | 5716-00752632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0232<br>START DATE: 5/15/2009 | 5716-00752633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DM<br>START DATE: 5/15/2009 | 5716-00752772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0363<br>START DATE: 5/15/2009 | 5716-00752747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0362<br>START DATE: 5/15/2009 | 5716-00752746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VC<br>START DATE: 5/15/2009 | 5716-00752709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0339<br>START DATE: 5/15/2009 | 5716-00752994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01N9<br>START DATE: 5/15/2009 | 5716-00753259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00HM<br>START DATE: 5/15/2009 | 5716-00752992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022X<br>START DATE: 5/15/2009 | 5716-00752629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00HK<br>START DATE: 5/15/2009 | 5716-00752990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00HJ<br>START DATE: 5/15/2009 | 5716-00752989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00HG<br>START DATE: 5/15/2009 | 5716-00752988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00HF<br>START DATE: 5/15/2009 | 5716-00752987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300B1<br>START DATE: 1/3/2007 | 5716-00753685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300B0<br>START DATE: 1/3/2007 | 5716-00753684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R3009W<br>START DATE: 6/26/2008 | 5716-00753683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R3009M<br>START DATE: 3/20/2007 | 5716-00753682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R3009J<br>START DATE: 10/19/2007 | 5716-00753629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R3009G<br>START DATE: 3/20/2007 | 5716-00753628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023Z<br>START DATE: 5/15/2009 | 5716-00753745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023X<br>START DATE: 5/15/2009 | 5716-00753744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0338<br>START DATE: 5/15/2009 | 5716-00752993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PB<br>START DATE: 5/15/2009 | 5716-00759138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PN<br>START DATE: 5/15/2009 | 5716-00753350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VT<br>START DATE: 5/15/2009 | 5716-00767381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MW<br>START DATE: 5/15/2009 | 5716-00752597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MX<br>START DATE: 5/15/2009 | 5716-00752598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MZ<br>START DATE: 5/15/2009 | 5716-00752599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N0<br>START DATE: 5/15/2009 | 5716-00752600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GK<br>START DATE: 5/15/2009 | 5716-00767062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GJ<br>START DATE: 5/15/2009 | 5716-00767061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D5<br>START DATE: 5/15/2009 | 5716-00767060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D4<br>START DATE: 5/15/2009 | 5716-00767059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PF<br>START DATE: 5/15/2009 | 5716-00759141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0121<br>START DATE: 5/15/2009 | 5716-00759433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PC<br>START DATE: 5/15/2009 | 5716-00759139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01VW<br>START DATE: 5/15/2009 | 5716-00767383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P9<br>START DATE: 5/15/2009 | 5716-00759137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P8<br>START DATE: 5/15/2009 | 5716-00759136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P7<br>START DATE: 5/15/2009 | 5716-00759135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P6<br>START DATE: 5/15/2009 | 5716-00759134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N5<br>START DATE: 5/15/2009 | 5716-00753255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N6<br>START DATE: 5/15/2009 | 5716-00753256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N7<br>START DATE: 5/15/2009 | 5716-00753257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N8<br>START DATE: 5/15/2009 | 5716-00753258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N1<br>START DATE: 5/15/2009 | 5716-00752601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N2<br>START DATE: 5/15/2009 | 5716-00752602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RX<br>START DATE: 5/15/2009 | 5716-00752603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z8<br>START DATE: 5/15/2009 | 5716-00752628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PD<br>START DATE: 5/15/2009 | 5716-00759140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DB<br>START DATE: 5/15/2009 | 5716-00759203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB041D<br>START DATE: 5/15/2009 | 5716-00763021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041C<br>START DATE: 5/15/2009 | 5716-00763020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041B<br>START DATE: 5/15/2009 | 5716-00763019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0419<br>START DATE: 5/15/2009 | 5716-00763018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0418<br>START DATE: 5/15/2009 | 5716-00763017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0417<br>START DATE: 5/15/2009 | 5716-00763016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0416<br>START DATE: 5/15/2009 | 5716-00763015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0415<br>START DATE: 5/15/2009 | 5716-00763014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0414<br>START DATE: 5/15/2009 | 5716-00763013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HP<br>START DATE: 5/15/2009 | 5716-00759207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DJ<br>START DATE: 5/15/2009 | 5716-00759206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PR<br>START DATE: 5/15/2009 | 5716-00753352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DG<br>START DATE: 5/15/2009 | 5716-00759204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RW<br>START DATE: 5/15/2009 | 5716-00763024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D9<br>START DATE: 5/15/2009 | 5716-00759202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02D8<br>START DATE: 5/15/2009 | 5716-00759201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D7<br>START DATE: 5/15/2009 | 5716-00759200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D6<br>START DATE: 5/15/2009 | 5716-00759199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D5<br>START DATE: 5/15/2009 | 5716-00759198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D4<br>START DATE: 5/15/2009 | 5716-00759197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033T<br>START DATE: 5/15/2009 | 5716-00753008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033R<br>START DATE: 5/15/2009 | 5716-00753007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DM<br>START DATE: 5/15/2009 | 5716-00752982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DL<br>START DATE: 5/15/2009 | 5716-00752981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DK<br>START DATE: 5/15/2009 | 5716-00752980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DH<br>START DATE: 5/15/2009 | 5716-00759205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0318<br>START DATE: 5/15/2009 | 5716-00759268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J8<br>START DATE: 5/15/2009 | 5716-00759606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JT<br>START DATE: 5/15/2009 | 5716-00752798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JR<br>START DATE: 5/15/2009 | 5716-00752797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03JP<br>START DATE: 5/15/2009 | 5716-00752796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J9<br>START DATE: 5/15/2009 | 5716-00759607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034C<br>START DATE: 5/15/2009 | 5716-00759277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0349<br>START DATE: 5/15/2009 | 5716-00759275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039M<br>START DATE: 5/15/2009 | 5716-00752766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0347<br>START DATE: 5/15/2009 | 5716-00759273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0346<br>START DATE: 5/15/2009 | 5716-00759272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031C<br>START DATE: 5/15/2009 | 5716-00759271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041F<br>START DATE: 5/15/2009 | 5716-00763022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0319<br>START DATE: 5/15/2009 | 5716-00759269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041G<br>START DATE: 5/15/2009 | 5716-00763023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0317<br>START DATE: 5/15/2009 | 5716-00759267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JB<br>START DATE: 5/15/2009 | 5716-00759608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JC<br>START DATE: 5/15/2009 | 5716-00759609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TP<br>START DATE: 5/15/2009 | 5716-00759628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02WN START DATE: 5/15/2009 | 5716-00759246 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WP START DATE: 5/15/2009 | 5716-00759247 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HH START DATE: 5/15/2009 | 5716-00753039 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WR START DATE: 5/15/2009 | 5716-00759248 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WT START DATE: 5/15/2009 | 5716-00759249 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WV START DATE: 5/15/2009 | 5716-00759250 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WW START DATE: 5/15/2009 | 5716-00759251 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R9 START DATE: 5/15/2009 | 5716-00752977 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031B START DATE: 5/15/2009 | 5716-00759270 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0175 START DATE: 5/15/2009 | 5716-00752551 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RC START DATE: 5/15/2009 | 5716-00752979 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WZ START DATE: 5/15/2009 | 5716-00759253 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X0 START DATE: 5/15/2009 | 5716-00759254 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X1 START DATE: 5/15/2009 | 5716-00759255 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC011T START DATE: 5/15/2009 | 5716-00759429 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC015R<br>START DATE: 5/15/2009 | 5716-00753328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015T<br>START DATE: 5/15/2009 | 5716-00753329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015V<br>START DATE: 5/15/2009 | 5716-00753330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PG<br>START DATE: 5/15/2009 | 5716-00753344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0179<br>START DATE: 5/15/2009 | 5716-00752555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0178<br>START DATE: 5/15/2009 | 5716-00752554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CB<br>START DATE: 5/15/2009 | 5716-00752570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0176<br>START DATE: 5/15/2009 | 5716-00752552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CC<br>START DATE: 5/15/2009 | 5716-00752571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0111<br>START DATE: 5/15/2009 | 5716-00752550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0110<br>START DATE: 5/15/2009 | 5716-00752549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB010Z<br>START DATE: 5/15/2009 | 5716-00752548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB010X<br>START DATE: 5/15/2009 | 5716-00752547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB010W<br>START DATE: 5/15/2009 | 5716-00752546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB010V<br>START DATE: 5/15/2009 | 5716-00752545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0105<br>START DATE: 5/15/2009 | 5716-00752544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PH<br>START DATE: 5/15/2009 | 5716-00753345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PJ<br>START DATE: 5/15/2009 | 5716-00753346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PK<br>START DATE: 5/15/2009 | 5716-00753347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PL<br>START DATE: 5/15/2009 | 5716-00753348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PM<br>START DATE: 5/15/2009 | 5716-00753349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0177<br>START DATE: 5/15/2009 | 5716-00752553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J0<br>START DATE: 5/15/2009 | 5716-00752584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023L<br>START DATE: 5/15/2009 | 5716-00753741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R8<br>START DATE: 5/15/2009 | 5716-00752976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W6<br>START DATE: 5/15/2009 | 5716-00752927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W5<br>START DATE: 5/15/2009 | 5716-00752926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W4<br>START DATE: 5/15/2009 | 5716-00752925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ML<br>START DATE: 5/15/2009 | 5716-00752592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MK<br>START DATE: 5/15/2009 | 5716-00752591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01MJ<br>START DATE: 5/15/2009 | 5716-00752590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J5<br>START DATE: 5/15/2009 | 5716-00752589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J4<br>START DATE: 5/15/2009 | 5716-00752588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J3<br>START DATE: 5/15/2009 | 5716-00752587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WX<br>START DATE: 5/15/2009 | 5716-00759252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J1<br>START DATE: 5/15/2009 | 5716-00752585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RB<br>START DATE: 5/15/2009 | 5716-00752978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HZ<br>START DATE: 5/15/2009 | 5716-00752583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HX<br>START DATE: 5/15/2009 | 5716-00752582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HW<br>START DATE: 5/15/2009 | 5716-00752581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HV<br>START DATE: 5/15/2009 | 5716-00752580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HT<br>START DATE: 5/15/2009 | 5716-00752579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HR<br>START DATE: 5/15/2009 | 5716-00752578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01HP<br>START DATE: 5/15/2009 | 5716-00752577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CK<br>START DATE: 5/15/2009 | 5716-00752576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01CJ<br>START DATE: 5/15/2009 | 5716-00752575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CH<br>START DATE: 5/15/2009 | 5716-00752574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CF<br>START DATE: 5/15/2009 | 5716-00752573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CD<br>START DATE: 5/15/2009 | 5716-00752572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J2<br>START DATE: 5/15/2009 | 5716-00752586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036D<br>START DATE: 5/15/2009 | 5716-00752756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DT<br>START DATE: 5/15/2009 | 5716-00752776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DR<br>START DATE: 5/15/2009 | 5716-00752775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DP<br>START DATE: 5/15/2009 | 5716-00752774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DN<br>START DATE: 5/15/2009 | 5716-00752773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025V<br>START DATE: 5/15/2009 | 5716-00759662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B4<br>START DATE: 5/15/2009 | 5716-00753169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B3<br>START DATE: 5/15/2009 | 5716-00753168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042R<br>START DATE: 5/15/2009 | 5716-00752855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB042P<br>START DATE: 5/15/2009 | 5716-00752854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD022R START DATE: 5/15/2009 | 5716-00759661 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039V START DATE: 5/15/2009 | 5716-00752771 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023W START DATE: 5/15/2009 | 5716-00753743 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036F START DATE: 5/15/2009 | 5716-00752757 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DX START DATE: 5/15/2009 | 5716-00752779 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D7 START DATE: 5/15/2009 | 5716-00759695 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D8 START DATE: 5/15/2009 | 5716-00759696 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PZ START DATE: 5/15/2009 | 5716-00752967 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R0 START DATE: 5/15/2009 | 5716-00752968 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R1 START DATE: 5/15/2009 | 5716-00752969 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R2 START DATE: 5/15/2009 | 5716-00752970 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J0 START DATE: 5/15/2009 | 5716-00759598 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J1 START DATE: 5/15/2009 | 5716-00759599 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J2 START DATE: 5/15/2009 | 5716-00759600 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J3 START DATE: 5/15/2009 | 5716-00759601 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01J4<br>START DATE: 5/15/2009 | 5716-00759602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039T<br>START DATE: 5/15/2009 | 5716-00752770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JJ<br>START DATE: 5/15/2009 | 5716-00752791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DT<br>START DATE: 5/15/2009 | 5716-00752986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CL<br>START DATE: 5/15/2009 | 5716-00753528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CM<br>START DATE: 5/15/2009 | 5716-00753529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CN<br>START DATE: 5/15/2009 | 5716-00753530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CP<br>START DATE: 5/15/2009 | 5716-00753531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040Z<br>START DATE: 5/15/2009 | 5716-00759373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0410<br>START DATE: 5/15/2009 | 5716-00759374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0411<br>START DATE: 5/15/2009 | 5716-00759375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044B<br>START DATE: 5/15/2009 | 5716-00759376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JN<br>START DATE: 5/15/2009 | 5716-00752795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JM<br>START DATE: 5/15/2009 | 5716-00752794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DV<br>START DATE: 5/15/2009 | 5716-00752777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03JK<br>START DATE: 5/15/2009 | 5716-00752792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DW<br>START DATE: 5/15/2009 | 5716-00752778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JH<br>START DATE: 5/15/2009 | 5716-00752790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JG<br>START DATE: 5/15/2009 | 5716-00752789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JF<br>START DATE: 5/15/2009 | 5716-00752788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JD<br>START DATE: 5/15/2009 | 5716-00752787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JB<br>START DATE: 5/15/2009 | 5716-00752786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03J9<br>START DATE: 5/15/2009 | 5716-00752785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F3<br>START DATE: 5/15/2009 | 5716-00752784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F2<br>START DATE: 5/15/2009 | 5716-00752783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F1<br>START DATE: 5/15/2009 | 5716-00752782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F0<br>START DATE: 5/15/2009 | 5716-00752781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03DZ<br>START DATE: 5/15/2009 | 5716-00752780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FV<br>START DATE: 5/15/2009 | 5716-00759318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JL<br>START DATE: 5/15/2009 | 5716-00752793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03K8<br>START DATE: 5/15/2009 | 5716-00759324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N8<br>START DATE: 5/15/2009 | 5716-00759615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0330<br>START DATE: 5/15/2009 | 5716-00752738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0331<br>START DATE: 5/15/2009 | 5716-00752739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0332<br>START DATE: 5/15/2009 | 5716-00752740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0333<br>START DATE: 5/15/2009 | 5716-00752741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0334<br>START DATE: 5/15/2009 | 5716-00752742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0335<br>START DATE: 5/15/2009 | 5716-00752743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0336<br>START DATE: 5/15/2009 | 5716-00752744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FX<br>START DATE: 5/15/2009 | 5716-00759320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0337<br>START DATE: 5/15/2009 | 5716-00752745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FZ<br>START DATE: 5/15/2009 | 5716-00759321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZT<br>START DATE: 5/15/2009 | 5716-00752841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K9<br>START DATE: 5/15/2009 | 5716-00759325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KB<br>START DATE: 5/15/2009 | 5716-00759326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03G0<br>START DATE: 5/15/2009 | 5716-00759322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03G1<br>START DATE: 5/15/2009 | 5716-00759323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039C<br>START DATE: 5/15/2009 | 5716-00752759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039F<br>START DATE: 10/24/2007 | 5716-00752760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039G<br>START DATE: 5/15/2009 | 5716-00752761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039H<br>START DATE: 5/15/2009 | 5716-00752762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039J<br>START DATE: 5/15/2009 | 5716-00752763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039K<br>START DATE: 5/15/2009 | 5716-00752764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039L<br>START DATE: 1/10/2007 | 5716-00752765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039R<br>START DATE: 5/15/2009 | 5716-00752769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039P<br>START DATE: 5/15/2009 | 5716-00752768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039N<br>START DATE: 5/15/2009 | 5716-00752767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HB<br>START DATE: 5/15/2009 | 5716-00753034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LP<br>START DATE: 5/15/2009 | 5716-00753268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZW<br>START DATE: 5/15/2009 | 5716-00752843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB03FW<br>START DATE: 5/15/2009 | 5716-00759319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C2<br>START DATE: 5/15/2009 | 5716-00752667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02G7<br>START DATE: 5/15/2009 | 5716-00752668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GB<br>START DATE: 5/15/2009 | 5716-00752669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GC<br>START DATE: 5/15/2009 | 5716-00752670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GD<br>START DATE: 5/15/2009 | 5716-00752671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GF<br>START DATE: 5/15/2009 | 5716-00752672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GG<br>START DATE: 5/15/2009 | 5716-00752673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P5<br>START DATE: 5/15/2009 | 5716-00752698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P6<br>START DATE: 5/15/2009 | 5716-00752699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032Z<br>START DATE: 5/15/2009 | 5716-00752737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JD<br>START DATE: 5/15/2009 | 5716-00753220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD022P<br>START DATE: 5/15/2009 | 5716-00759660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LR<br>START DATE: 5/15/2009 | 5716-00753269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LT<br>START DATE: 5/15/2009 | 5716-00753270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02LV<br>START DATE: 5/15/2009 | 5716-00753271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LW<br>START DATE: 5/15/2009 | 5716-00753272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LX<br>START DATE: 5/15/2009 | 5716-00753273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LZ<br>START DATE: 5/15/2009 | 5716-00753274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M0<br>START DATE: 5/15/2009 | 5716-00753275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX000G<br>START DATE: 5/24/2006 | 5716-00753560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M2<br>START DATE: 5/15/2009 | 5716-00753276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C0<br>START DATE: 5/15/2009 | 5716-00752665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011N<br>START DATE: 5/15/2009 | 5716-00754032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TN<br>START DATE: 5/15/2009 | 5716-00759627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JC<br>START DATE: 5/15/2009 | 5716-00753219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09FH0043<br>START DATE: 11/30/2006 | 5716-00758873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX004V<br>START DATE: 4/1/2008 | 5716-00758999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10065<br>START DATE: 3/20/2007 | 5716-00752458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MK<br>START DATE: 5/15/2009 | 5716-00752819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03ML<br>START DATE: 5/15/2009 | 5716-00752820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MM<br>START DATE: 5/15/2009 | 5716-00752821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M5<br>START DATE: 5/15/2009 | 5716-00759220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09FH0042<br>START DATE: 6/22/2006 | 5716-00758872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M6<br>START DATE: 5/15/2009 | 5716-00759221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M7<br>START DATE: 5/15/2009 | 5716-00759222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M8<br>START DATE: 5/15/2009 | 5716-00759223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M9<br>START DATE: 5/15/2009 | 5716-00759224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NL<br>START DATE: 5/15/2009 | 5716-00761767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MC<br>START DATE: 5/15/2009 | 5716-00759226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LN<br>START DATE: 5/15/2009 | 5716-00753267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09MZ000V<br>START DATE: 7/27/2007 | 5716-00758983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09MZ000W<br>START DATE: 2/21/2008 | 5716-00758984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300BM<br>START DATE: 3/15/2007 | 5716-00759012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300BP<br>START DATE: 9/27/2007 | 5716-00759013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 09R300BR<br>START DATE: 10/31/2007 | 5716-00759014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300BV<br>START DATE: 3/16/2009 | 5716-00759015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300BW<br>START DATE: 1/23/2008 | 5716-00759016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10080<br>START DATE: 9/19/2008 | 5716-00758991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10081<br>START DATE: 10/15/2008 | 5716-00758992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10082<br>START DATE: 10/1/2008 | 5716-00758993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10083<br>START DATE: 10/28/2008 | 5716-00758994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DR<br>START DATE: 5/15/2009 | 5716-00752985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MB<br>START DATE: 5/15/2009 | 5716-00759225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C9<br>START DATE: 5/15/2009 | 5716-00752569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034B<br>START DATE: 5/15/2009 | 5716-00759276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023K<br>START DATE: 5/15/2009 | 5716-00753740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0233<br>START DATE: 5/15/2009 | 5716-00752634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0234<br>START DATE: 5/15/2009 | 5716-00752635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0235<br>START DATE: 5/15/2009 | 5716-00752636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0236<br>START DATE: 5/15/2009 | 5716-00752637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0237<br>START DATE: 5/15/2009 | 5716-00752638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0238<br>START DATE: 5/15/2009 | 5716-00752639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KP<br>START DATE: 5/15/2009 | 5716-00752682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KT<br>START DATE: 5/15/2009 | 5716-00752683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0291<br>START DATE: 5/15/2009 | 5716-00759686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HC<br>START DATE: 5/15/2009 | 5716-00753035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MN<br>START DATE: 5/15/2009 | 5716-00752594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R30099<br>START DATE: 9/1/2005 | 5716-00753626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C8<br>START DATE: 5/15/2009 | 5716-00752568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00X0<br>START DATE: 5/15/2009 | 5716-00759421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WZ<br>START DATE: 5/15/2009 | 5716-00759420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WX<br>START DATE: 5/15/2009 | 5716-00759419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LL<br>START DATE: 5/15/2009 | 5716-00759725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0239<br>START DATE: 5/15/2009 | 5716-00752640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB023B<br>START DATE: 5/15/2009 | 5716-00752641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LH<br>START DATE: 5/15/2009 | 5716-00759724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB044J<br>START DATE: 5/15/2009 | 5716-00759382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044K<br>START DATE: 5/15/2009 | 5716-00759383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044L<br>START DATE: 5/15/2009 | 5716-00759384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LM<br>START DATE: 5/15/2009 | 5716-00753266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MT<br>START DATE: 5/15/2009 | 5716-00752595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JR<br>START DATE: 5/15/2009 | 5716-00753230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10084<br>START DATE: 10/27/2008 | 5716-00758995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0054<br>START DATE: 4/29/2008 | 5716-00759004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R4<br>START DATE: 5/15/2009 | 5716-00752972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0055<br>START DATE: 4/29/2008 | 5716-00759005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0109<br>START DATE: 5/15/2009 | 5716-00753111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015F<br>START DATE: 5/15/2009 | 5716-00762721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R5<br>START DATE: 5/15/2009 | 5716-00752973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02R6<br>START DATE: 5/15/2009 | 5716-00752974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R7<br>START DATE: 5/15/2009 | 5716-00752975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D9<br>START DATE: 5/15/2009 | 5716-00759697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JN<br>START DATE: 5/15/2009 | 5716-00753228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02R3<br>START DATE: 5/15/2009 | 5716-00752971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MM<br>START DATE: 5/15/2009 | 5716-00752593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0050<br>START DATE: 11/1/2007 | 5716-00759002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DN<br>START DATE: 5/15/2009 | 5716-00752983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04DP<br>START DATE: 5/15/2009 | 5716-00752984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB042L<br>START DATE: 5/15/2009 | 5716-00752852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB042J<br>START DATE: 5/15/2009 | 5716-00752851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB042H<br>START DATE: 5/15/2009 | 5716-00752850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0403<br>START DATE: 5/15/2009 | 5716-00752849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0402<br>START DATE: 5/15/2009 | 5716-00752848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0401<br>START DATE: 5/15/2009 | 5716-00752847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0400<br>START DATE: 5/15/2009 | 5716-00752846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZZ<br>START DATE: 5/15/2009 | 5716-00752845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZX<br>START DATE: 5/15/2009 | 5716-00752844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB023M<br>START DATE: 5/15/2009 | 5716-00753742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JP<br>START DATE: 5/15/2009 | 5716-00753229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KZ<br>START DATE: 5/15/2009 | 5716-00752687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R3009B<br>START DATE: 9/1/2005 | 5716-00753627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L0<br>START DATE: 5/15/2009 | 5716-00752688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KP<br>START DATE: 5/15/2009 | 5716-00759127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KN<br>START DATE: 5/15/2009 | 5716-00759126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KM<br>START DATE: 5/15/2009 | 5716-00759125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KL<br>START DATE: 5/15/2009 | 5716-00759124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KK<br>START DATE: 5/15/2009 | 5716-00759123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0284<br>START DATE: 5/15/2009 | 5716-00753155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0283<br>START DATE: 5/15/2009 | 5716-00753154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02MF<br>START DATE: 5/15/2009 | 5716-00759228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MD<br>START DATE: 5/15/2009 | 5716-00759227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0051<br>START DATE: 10/16/2007 | 5716-00759003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX004W<br>START DATE: 1/8/2008 | 5716-00759000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZV<br>START DATE: 5/15/2009 | 5716-00752842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KX<br>START DATE: 5/15/2009 | 5716-00752686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D3<br>START DATE: 5/15/2009 | 5716-00759196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P7<br>START DATE: 5/15/2009 | 5716-00752700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P8<br>START DATE: 5/15/2009 | 5716-00752701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P9<br>START DATE: 5/15/2009 | 5716-00752702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PB<br>START DATE: 5/15/2009 | 5716-00752703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PC<br>START DATE: 5/15/2009 | 5716-00752704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PD<br>START DATE: 5/15/2009 | 5716-00752705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX004Z<br>START DATE: 9/3/2007 | 5716-00759001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PF<br>START DATE: 5/15/2009 | 5716-00752706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02V9<br>START DATE: 5/15/2009 | 5716-00752707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VB<br>START DATE: 5/15/2009 | 5716-00752708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0292<br>START DATE: 5/15/2009 | 5716-00759687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KV<br>START DATE: 5/15/2009 | 5716-00752684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W9<br>START DATE: 5/15/2009 | 5716-00753047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0033<br>START DATE: 9/29/2006 | 5716-00753457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MJ<br>START DATE: 5/15/2009 | 5716-00752818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MH<br>START DATE: 5/15/2009 | 5716-00752817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MG<br>START DATE: 5/15/2009 | 5716-00752816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MF<br>START DATE: 5/15/2009 | 5716-00752815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MD<br>START DATE: 5/15/2009 | 5716-00752814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MC<br>START DATE: 5/15/2009 | 5716-00752813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MB<br>START DATE: 5/15/2009 | 5716-00752812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M9<br>START DATE: 5/15/2009 | 5716-00752811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TZ<br>START DATE: 5/15/2009 | 5716-00759510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 09PX0034<br>START DATE: 9/29/2006 | 5716-00753458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W7<br>START DATE: 5/15/2009 | 5716-00753045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LF<br>START DATE: 5/15/2009 | 5716-00753208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LD<br>START DATE: 5/15/2009 | 5716-00753207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LC<br>START DATE: 5/15/2009 | 5716-00753206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020F<br>START DATE: 5/15/2009 | 5716-00759161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020G<br>START DATE: 5/15/2009 | 5716-00759162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LB<br>START DATE: 5/15/2009 | 5716-00753205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09MZ0010<br>START DATE: 1/10/2008 | 5716-00758985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V3<br>START DATE: 5/15/2009 | 5716-00759514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V2<br>START DATE: 5/15/2009 | 5716-00759513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V1<br>START DATE: 5/15/2009 | 5716-00759512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027C<br>START DATE: 5/15/2009 | 5716-00752653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K7<br>START DATE: 5/15/2009 | 5716-00752810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HL<br>START DATE: 5/15/2009 | 5716-00753042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0387<br>START DATE: 5/15/2009 | 5716-00763358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0279<br>START DATE: 5/15/2009 | 5716-00752651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0278<br>START DATE: 5/15/2009 | 5716-00752650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0277<br>START DATE: 5/15/2009 | 5716-00752649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0276<br>START DATE: 5/15/2009 | 5716-00752648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0275<br>START DATE: 5/15/2009 | 5716-00752647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0274<br>START DATE: 5/15/2009 | 5716-00752646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0273<br>START DATE: 5/15/2009 | 5716-00752645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB026J<br>START DATE: 5/15/2009 | 5716-00752644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB026H<br>START DATE: 5/15/2009 | 5716-00752643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB026G<br>START DATE: 5/15/2009 | 5716-00752642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W8<br>START DATE: 5/15/2009 | 5716-00753046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BG<br>START DATE: 5/15/2009 | 5716-00752893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036T<br>START DATE: 5/15/2009 | 5716-00753092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HM<br>START DATE: 5/15/2009 | 5716-00753043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB036N<br>START DATE: 5/15/2009 | 5716-00753089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036P<br>START DATE: 5/15/2009 | 5716-00753090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036R<br>START DATE: 5/15/2009 | 5716-00753091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B7<br>START DATE: 5/15/2009 | 5716-00752966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B6<br>START DATE: 5/15/2009 | 5716-00752965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B5<br>START DATE: 5/15/2009 | 5716-00752964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HN<br>START DATE: 5/15/2009 | 5716-00753044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LJ<br>START DATE: 5/15/2009 | 5716-00753211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KW<br>START DATE: 5/15/2009 | 5716-00752685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TX<br>START DATE: 5/15/2009 | 5716-00759509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BF<br>START DATE: 5/15/2009 | 5716-00752892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X2<br>START DATE: 5/15/2009 | 5716-00759256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XH<br>START DATE: 5/15/2009 | 5716-00759638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XJ<br>START DATE: 5/15/2009 | 5716-00759639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XK<br>START DATE: 5/15/2009 | 5716-00759640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01XL<br>START DATE: 5/15/2009 | 5716-00759641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036G<br>START DATE: 5/15/2009 | 5716-00752758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z3<br>START DATE: 5/15/2009 | 5716-00762586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z2<br>START DATE: 5/15/2009 | 5716-00762585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z1<br>START DATE: 5/15/2009 | 5716-00762584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0348<br>START DATE: 5/15/2009 | 5716-00759274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z0<br>START DATE: 5/15/2009 | 5716-00762583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V0<br>START DATE: 5/15/2009 | 5716-00759511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XX<br>START DATE: 5/15/2009 | 5716-00762581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027J<br>START DATE: 5/15/2009 | 5716-00753074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CD<br>START DATE: 5/15/2009 | 5716-00767328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0480<br>START DATE: 5/15/2009 | 5716-00763255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047Z<br>START DATE: 5/15/2009 | 5716-00763254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047X<br>START DATE: 5/15/2009 | 5716-00763253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047W<br>START DATE: 5/15/2009 | 5716-00763252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02P3<br>START DATE: 5/15/2009 | 5716-00752696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10072<br>START DATE: 2/16/2007 | 5716-00753957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10073<br>START DATE: 11/19/2007 | 5716-00753958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038B<br>START DATE: 5/15/2009 | 5716-00763361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0389<br>START DATE: 5/15/2009 | 5716-00763360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0388<br>START DATE: 5/15/2009 | 5716-00763359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0281<br>START DATE: 5/15/2009 | 5716-00753152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00Z8<br>START DATE: 5/15/2009 | 5716-00759528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NH<br>START DATE: 5/15/2009 | 5716-00753265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0126<br>START DATE: 5/15/2009 | 5716-00759544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0125<br>START DATE: 5/15/2009 | 5716-00759543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZB<br>START DATE: 5/15/2009 | 5716-00759530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V3<br>START DATE: 5/15/2009 | 5716-00753177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V2<br>START DATE: 5/15/2009 | 5716-00753176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V1<br>START DATE: 5/15/2009 | 5716-00753175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03B9<br>START DATE: 5/15/2009 | 5716-00753174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B8<br>START DATE: 5/15/2009 | 5716-00753173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B7<br>START DATE: 5/15/2009 | 5716-00753172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B6<br>START DATE: 5/15/2009 | 5716-00753171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CX<br>START DATE: 5/15/2009 | 5716-00753196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00Z9<br>START DATE: 1/28/2005 | 5716-00759529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027H<br>START DATE: 5/15/2009 | 5716-00753073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00Z7<br>START DATE: 5/15/2009 | 5716-00759527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027W<br>START DATE: 5/15/2009 | 5716-00753083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027V<br>START DATE: 5/15/2009 | 5716-00753082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027T<br>START DATE: 5/15/2009 | 5716-00753081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027R<br>START DATE: 5/15/2009 | 5716-00753080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027P<br>START DATE: 5/15/2009 | 5716-00753079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027N<br>START DATE: 5/15/2009 | 5716-00753078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027M<br>START DATE: 5/15/2009 | 5716-00753077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB027L<br>START DATE: 5/15/2009 | 5716-00753076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027K<br>START DATE: 5/15/2009 | 5716-00753075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TH<br>START DATE: 5/15/2009 | 5716-00753280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B5<br>START DATE: 5/15/2009 | 5716-00753170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JN<br>START DATE: 5/15/2009 | 5716-00763045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N7<br>START DATE: 5/15/2009 | 5716-00759614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N6<br>START DATE: 5/15/2009 | 5716-00759613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N5<br>START DATE: 5/15/2009 | 5716-00759612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N4<br>START DATE: 5/15/2009 | 5716-00759611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N3<br>START DATE: 5/15/2009 | 5716-00759610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044H<br>START DATE: 5/15/2009 | 5716-00759381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0181<br>START DATE: 5/15/2009 | 5716-00762753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0180<br>START DATE: 5/15/2009 | 5716-00762752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017Z<br>START DATE: 5/15/2009 | 5716-00762751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TX<br>START DATE: 5/15/2009 | 5716-00752834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 09PX0036 START DATE: 11/10/2006 | 5716-00753459 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JP START DATE: 5/15/2009 | 5716-00763046 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D2 START DATE: 5/15/2009 | 5716-00759690 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JM START DATE: 5/15/2009 | 5716-00763044 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JL START DATE: 5/15/2009 | 5716-00763043 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JK START DATE: 5/15/2009 | 5716-00763042 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JJ START DATE: 5/15/2009 | 5716-00763041 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JH START DATE: 5/15/2009 | 5716-00763040 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TZ START DATE: 5/15/2009 | 5716-00752835 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V0 START DATE: 5/15/2009 | 5716-00752836 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZM START DATE: 9/15/2008 | 5716-00752837 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZN START DATE: 9/15/2008 | 5716-00752838 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZP START DATE: 9/12/2008 | 5716-00752839 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027B START DATE: 5/15/2009 | 5716-00752652 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z007F START DATE: 3/1/2006 | 5716-00760599 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03L8<br>START DATE: 5/15/2009 | 5716-00762906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D0<br>START DATE: 5/15/2009 | 5716-00753538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CZ<br>START DATE: 5/15/2009 | 5716-00753537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CX<br>START DATE: 5/15/2009 | 5716-00753536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01GZ<br>START DATE: 5/15/2009 | 5716-00766863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01GX<br>START DATE: 5/15/2009 | 5716-00766862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01GW<br>START DATE: 5/15/2009 | 5716-00766861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX000H<br>START DATE: 8/2/2007 | 5716-00753561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX000L<br>START DATE: 5/24/2006 | 5716-00753562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010B<br>START DATE: 5/15/2009 | 5716-00753112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TV<br>START DATE: 5/15/2009 | 5716-00752832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TW<br>START DATE: 5/15/2009 | 5716-00752833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D0<br>START DATE: 5/15/2009 | 5716-00759688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034H<br>START DATE: 5/15/2009 | 5716-00759281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D1<br>START DATE: 5/15/2009 | 5716-00759689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03L7<br>START DATE: 5/15/2009 | 5716-00762905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03L6<br>START DATE: 5/15/2009 | 5716-00762904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03L5<br>START DATE: 5/15/2009 | 5716-00762903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03L2<br>START DATE: 5/15/2009 | 5716-00762902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03L1<br>START DATE: 5/15/2009 | 5716-00762901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VH<br>START DATE: 5/15/2009 | 5716-00762640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VG<br>START DATE: 5/15/2009 | 5716-00762639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VF<br>START DATE: 5/15/2009 | 5716-00762638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VD<br>START DATE: 5/15/2009 | 5716-00762637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D3<br>START DATE: 5/15/2009 | 5716-00759691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX004P<br>START DATE: 10/24/2007 | 5716-00753460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034J<br>START DATE: 5/15/2009 | 5716-00759282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BB<br>START DATE: 5/15/2009 | 5716-00752889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1007T<br>START DATE: 8/6/2008 | 5716-00758987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1007R<br>START DATE: 6/13/2008 | 5716-00758986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB036M<br>START DATE: 5/15/2009 | 5716-00753088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JB<br>START DATE: 5/15/2009 | 5716-00753218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J9<br>START DATE: 5/15/2009 | 5716-00753217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J8<br>START DATE: 5/15/2009 | 5716-00753216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J7<br>START DATE: 5/15/2009 | 5716-00753215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01J6<br>START DATE: 5/15/2009 | 5716-00753214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L6<br>START DATE: 5/15/2009 | 5716-00753201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VT<br>START DATE: 5/15/2009 | 5716-00752916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZR<br>START DATE: 5/15/2009 | 5716-00752840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BC<br>START DATE: 5/15/2009 | 5716-00752890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1007Z<br>START DATE: 6/13/2008 | 5716-00758990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RG<br>START DATE: 5/15/2009 | 5716-00759235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RF<br>START DATE: 5/15/2009 | 5716-00759234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RD<br>START DATE: 5/15/2009 | 5716-00759233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MK<br>START DATE: 5/15/2009 | 5716-00759232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01TR<br>START DATE: 5/15/2009 | 5716-00753287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TP<br>START DATE: 5/15/2009 | 5716-00753286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TN<br>START DATE: 5/15/2009 | 5716-00753285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TM<br>START DATE: 5/15/2009 | 5716-00753284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TL<br>START DATE: 5/15/2009 | 5716-00753283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TK<br>START DATE: 5/15/2009 | 5716-00753282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TJ<br>START DATE: 5/15/2009 | 5716-00753281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BD<br>START DATE: 5/15/2009 | 5716-00752891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WJ<br>START DATE: 5/15/2009 | 5716-00753054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L1<br>START DATE: 5/15/2009 | 5716-00752689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L2<br>START DATE: 5/15/2009 | 5716-00752690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NX<br>START DATE: 5/15/2009 | 5716-00753380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NW<br>START DATE: 5/15/2009 | 5716-00753379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NV<br>START DATE: 5/15/2009 | 5716-00753378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NT<br>START DATE: 5/15/2009 | 5716-00753377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01NR<br>START DATE: 5/15/2009 | 5716-00753376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NP<br>START DATE: 5/15/2009 | 5716-00753375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NN<br>START DATE: 5/15/2009 | 5716-00753374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NM<br>START DATE: 5/15/2009 | 5716-00753373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WM<br>START DATE: 5/15/2009 | 5716-00753057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1007V<br>START DATE: 6/13/2008 | 5716-00758988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WK<br>START DATE: 5/15/2009 | 5716-00753055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1007W<br>START DATE: 2/29/2008 | 5716-00758989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WH<br>START DATE: 5/15/2009 | 5716-00753053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WG<br>START DATE: 5/15/2009 | 5716-00753052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WF<br>START DATE: 5/15/2009 | 5716-00753051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L3<br>START DATE: 5/15/2009 | 5716-00752691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L4<br>START DATE: 5/15/2009 | 5716-00752692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L5<br>START DATE: 5/15/2009 | 5716-00752693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P1<br>START DATE: 5/15/2009 | 5716-00752694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02HK<br>START DATE: 5/15/2009 | 5716-00753041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0193<br>START DATE: 5/15/2009 | 5716-00759091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0192<br>START DATE: 5/15/2009 | 5716-00759090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XZ<br>START DATE: 5/15/2009 | 5716-00762582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WL<br>START DATE: 5/15/2009 | 5716-00753056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PV<br>START DATE: 5/15/2009 | 5716-00753354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0242<br>START DATE: 5/15/2009 | 5716-00753059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R30097<br>START DATE: 6/8/2005 | 5716-00753624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0379<br>START DATE: 5/15/2009 | 5716-00753600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037B<br>START DATE: 5/15/2009 | 5716-00753601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037C<br>START DATE: 5/15/2009 | 5716-00753602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MJ<br>START DATE: 5/15/2009 | 5716-00759231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MH<br>START DATE: 5/15/2009 | 5716-00759230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0262<br>START DATE: 5/15/2009 | 5716-00759668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0263<br>START DATE: 5/15/2009 | 5716-00759669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02MG<br>START DATE: 5/15/2009 | 5716-00759229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LG<br>START DATE: 5/15/2009 | 5716-00753209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R3008N<br>START DATE: 3/30/2005 | 5716-00753622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PT<br>START DATE: 5/15/2009 | 5716-00753353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R3008D<br>START DATE: 4/16/2007 | 5716-00753621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PW<br>START DATE: 5/15/2009 | 5716-00753355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02PX<br>START DATE: 5/15/2009 | 5716-00753356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NJ<br>START DATE: 5/15/2009 | 5716-00753370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NK<br>START DATE: 5/15/2009 | 5716-00753371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GH<br>START DATE: 5/15/2009 | 5716-00752674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GJ<br>START DATE: 5/15/2009 | 5716-00752675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GL<br>START DATE: 5/15/2009 | 5716-00752676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GM<br>START DATE: 5/15/2009 | 5716-00752677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GN<br>START DATE: 5/15/2009 | 5716-00752678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GP<br>START DATE: 5/15/2009 | 5716-00752679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02GR<br>START DATE: 5/15/2009 | 5716-00752680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VZ<br>START DATE: 5/15/2009 | 5716-00752920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LH<br>START DATE: 5/15/2009 | 5716-00753210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010N<br>START DATE: 5/15/2009 | 5716-00753115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VX<br>START DATE: 5/15/2009 | 5716-00752919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VW<br>START DATE: 5/15/2009 | 5716-00752918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VV<br>START DATE: 5/15/2009 | 5716-00752917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CK<br>START DATE: 5/15/2009 | 5716-00753527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CJ<br>START DATE: 5/15/2009 | 5716-00753526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1006Z<br>START DATE: 3/20/2007 | 5716-00753525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1006X<br>START DATE: 3/20/2007 | 5716-00753524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1006V<br>START DATE: 3/20/2007 | 5716-00753523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1006P<br>START DATE: 11/28/2006 | 5716-00753522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0386<br>START DATE: 5/15/2009 | 5716-00763357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010R<br>START DATE: 5/15/2009 | 5716-00753117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 09R3008R<br>START DATE: 2/23/2007 | 5716-00753623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB046C<br>START DATE: 5/15/2009 | 5716-00752867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NL<br>START DATE: 5/15/2009 | 5716-00753372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB046D<br>START DATE: 5/15/2009 | 5716-00752868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010M<br>START DATE: 5/15/2009 | 5716-00753114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB046F<br>START DATE: 5/15/2009 | 5716-00752869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB046G<br>START DATE: 5/15/2009 | 5716-00752870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0260<br>START DATE: 5/15/2009 | 5716-00759666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010C<br>START DATE: 5/15/2009 | 5716-00753113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0261<br>START DATE: 5/15/2009 | 5716-00759667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037D<br>START DATE: 5/15/2009 | 5716-00753603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R30084<br>START DATE: 4/16/2007 | 5716-00753617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R30085<br>START DATE: 4/16/2007 | 5716-00753618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R30086<br>START DATE: 4/16/2007 | 5716-00753619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R30087<br>START DATE: 4/16/2007 | 5716-00753620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB046B<br>START DATE: 5/15/2009 | 5716-00752866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011V<br>START DATE: 5/15/2009 | 5716-00759535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02KN<br>START DATE: 5/15/2009 | 5716-00752681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0440<br>START DATE: 5/15/2009 | 5716-00752931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043Z<br>START DATE: 5/15/2009 | 5716-00752930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043X<br>START DATE: 5/15/2009 | 5716-00752929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043W<br>START DATE: 5/15/2009 | 5716-00752928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H6<br>START DATE: 5/15/2009 | 5716-00753147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0124<br>START DATE: 5/15/2009 | 5716-00759542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0123<br>START DATE: 5/15/2009 | 5716-00759541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0122<br>START DATE: 5/15/2009 | 5716-00759540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0121<br>START DATE: 5/15/2009 | 5716-00759539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011Z<br>START DATE: 5/15/2009 | 5716-00759538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0442<br>START DATE: 5/15/2009 | 5716-00752933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011W<br>START DATE: 5/15/2009 | 5716-00759536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0443<br>START DATE: 5/15/2009 | 5716-00752934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011T<br>START DATE: 5/15/2009 | 5716-00759534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011R<br>START DATE: 5/15/2009 | 5716-00759533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011P<br>START DATE: 5/15/2009 | 5716-00759532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZC<br>START DATE: 5/15/2009 | 5716-00759531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H7<br>START DATE: 5/15/2009 | 5716-00753148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0107<br>START DATE: 5/15/2009 | 5716-00753110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CH<br>START DATE: 5/15/2009 | 5716-00753109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036Z<br>START DATE: 5/15/2009 | 5716-00753096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027X<br>START DATE: 5/15/2009 | 5716-00753149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027Z<br>START DATE: 5/15/2009 | 5716-00753150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0264<br>START DATE: 5/15/2009 | 5716-00759670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0280<br>START DATE: 5/15/2009 | 5716-00753151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD011X<br>START DATE: 5/15/2009 | 5716-00759537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GX<br>START DATE: 5/15/2009 | 5716-00753139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01CP<br>START DATE: 5/15/2009 | 5716-00753191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CN<br>START DATE: 5/15/2009 | 5716-00753190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CM<br>START DATE: 5/15/2009 | 5716-00753189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CL<br>START DATE: 5/15/2009 | 5716-00753188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VF<br>START DATE: 5/15/2009 | 5716-00753187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VD<br>START DATE: 5/15/2009 | 5716-00753186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VC<br>START DATE: 5/15/2009 | 5716-00753185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VB<br>START DATE: 5/15/2009 | 5716-00753184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V9<br>START DATE: 5/15/2009 | 5716-00753183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0364<br>START DATE: 5/15/2009 | 5716-00752748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HD<br>START DATE: 5/15/2009 | 5716-00753036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0441<br>START DATE: 5/15/2009 | 5716-00752932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GW<br>START DATE: 5/15/2009 | 5716-00753138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0469<br>START DATE: 5/15/2009 | 5716-00752865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GZ<br>START DATE: 5/15/2009 | 5716-00753140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB02H0<br>START DATE: 5/15/2009 | 5716-00753141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H1<br>START DATE: 5/15/2009 | 5716-00753142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H2<br>START DATE: 5/15/2009 | 5716-00753143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H3<br>START DATE: 5/15/2009 | 5716-00753144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H4<br>START DATE: 5/15/2009 | 5716-00753145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H5<br>START DATE: 5/15/2009 | 5716-00753146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B4<br>START DATE: 5/15/2009 | 5716-00752963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B3<br>START DATE: 5/15/2009 | 5716-00752962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0446<br>START DATE: 5/15/2009 | 5716-00752937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0445<br>START DATE: 5/15/2009 | 5716-00752936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0444<br>START DATE: 5/15/2009 | 5716-00752935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GV<br>START DATE: 5/15/2009 | 5716-00753137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0056<br>START DATE: 12/11/2008 | 5716-00759006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BV<br>START DATE: 5/15/2009 | 5716-00752661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BW<br>START DATE: 5/15/2009 | 5716-00752662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02BX<br>START DATE: 5/15/2009 | 5716-00752663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033Z<br>START DATE: 5/15/2009 | 5716-00753012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BZ<br>START DATE: 5/15/2009 | 5716-00752664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BV<br>START DATE: 5/15/2009 | 5716-00759460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BT<br>START DATE: 5/15/2009 | 5716-00759459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00X1<br>START DATE: 5/15/2009 | 5716-00759422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047F<br>START DATE: 5/15/2009 | 5716-00759397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0340<br>START DATE: 5/15/2009 | 5716-00753013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BT<br>START DATE: 5/15/2009 | 5716-00759298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044F<br>START DATE: 5/15/2009 | 5716-00759379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BW<br>START DATE: 5/15/2009 | 5716-00759300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BP<br>START DATE: 5/15/2009 | 5716-00752658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010P<br>START DATE: 5/15/2009 | 5716-00753116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BZ<br>START DATE: 5/15/2009 | 5716-00759302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W0<br>START DATE: 5/15/2009 | 5716-00752921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02CW<br>START DATE: 5/15/2009 | 5716-00753535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CV<br>START DATE: 5/15/2009 | 5716-00753534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CT<br>START DATE: 5/15/2009 | 5716-00753533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CR<br>START DATE: 5/15/2009 | 5716-00753532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020H<br>START DATE: 5/15/2009 | 5716-00759163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020J<br>START DATE: 5/15/2009 | 5716-00759164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020K<br>START DATE: 5/15/2009 | 5716-00759165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044G<br>START DATE: 5/15/2009 | 5716-00759380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BV<br>START DATE: 5/15/2009 | 5716-00759299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020D<br>START DATE: 5/15/2009 | 5716-00759160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10074<br>START DATE: 11/19/2007 | 5716-00753959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XG<br>START DATE: 5/15/2009 | 5716-00759637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10075<br>START DATE: 11/19/2007 | 5716-00753960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10060<br>START DATE: 2/27/2006 | 5716-00752456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1005Z<br>START DATE: 3/10/2006 | 5716-00752455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 09P1005X<br>START DATE: 3/10/2006 | 5716-00752454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1005W<br>START DATE: 3/10/2006 | 5716-00752453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1005V<br>START DATE: 3/10/2006 | 5716-00752452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1005T<br>START DATE: 3/6/2006 | 5716-00752451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1005R<br>START DATE: 4/16/2007 | 5716-00752450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1005N<br>START DATE: 3/13/2007 | 5716-00752449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BT<br>START DATE: 5/15/2009 | 5716-00752660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1005K<br>START DATE: 12/7/2005 | 5716-00752447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BR<br>START DATE: 5/15/2009 | 5716-00752659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036C<br>START DATE: 5/15/2009 | 5716-00752755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036B<br>START DATE: 5/15/2009 | 5716-00752754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0369<br>START DATE: 5/15/2009 | 5716-00752753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0368<br>START DATE: 5/15/2009 | 5716-00752752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0367<br>START DATE: 5/15/2009 | 5716-00752751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0366<br>START DATE: 5/15/2009 | 5716-00752750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0365<br>START DATE: 5/15/2009 | 5716-00752749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10076<br>START DATE: 11/19/2007 | 5716-00753961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10079<br>START DATE: 10/18/2007 | 5716-00753962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZN<br>START DATE: 5/15/2009 | 5716-00753407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BN<br>START DATE: 5/15/2009 | 5716-00752657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BX<br>START DATE: 5/15/2009 | 5716-00759301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1005M<br>START DATE: 3/13/2009 | 5716-00752448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JM<br>START DATE: 5/15/2009 | 5716-00753227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024G<br>START DATE: 5/15/2009 | 5716-00759168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010V<br>START DATE: 5/15/2009 | 5716-00753119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W2<br>START DATE: 5/15/2009 | 5716-00752923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N3<br>START DATE: 5/15/2009 | 5716-00753253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020M<br>START DATE: 5/15/2009 | 5716-00759167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020L<br>START DATE: 5/15/2009 | 5716-00759166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0206<br>START DATE: 5/15/2009 | 5716-00753252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02W3<br>START DATE: 5/15/2009 | 5716-00752924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N4<br>START DATE: 5/15/2009 | 5716-00753254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JG<br>START DATE: 5/15/2009 | 5716-00753222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010T<br>START DATE: 5/15/2009 | 5716-00753118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JL<br>START DATE: 5/15/2009 | 5716-00753226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JK<br>START DATE: 5/15/2009 | 5716-00753225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JJ<br>START DATE: 5/15/2009 | 5716-00753224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JH<br>START DATE: 5/15/2009 | 5716-00753223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JF<br>START DATE: 5/15/2009 | 5716-00753221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CZ<br>START DATE: 5/15/2009 | 5716-00753197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044D<br>START DATE: 5/15/2009 | 5716-00759378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024H<br>START DATE: 5/15/2009 | 5716-00759169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044C<br>START DATE: 5/15/2009 | 5716-00759377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XF<br>START DATE: 5/15/2009 | 5716-00759636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024J<br>START DATE: 5/15/2009 | 5716-00759170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02WB<br>START DATE: 5/15/2009 | 5716-00753048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D2<br>START DATE: 5/15/2009 | 5716-00753200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D1<br>START DATE: 5/15/2009 | 5716-00753199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V0<br>START DATE: 5/15/2009 | 5716-00759635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HJ<br>START DATE: 5/15/2009 | 5716-00753040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W1<br>START DATE: 5/15/2009 | 5716-00752922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01D0<br>START DATE: 5/15/2009 | 5716-00753198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB021D<br>START DATE: 5/15/2009 | 5716-00766912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ND<br>START DATE: 5/15/2009 | 5716-00759341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0295<br>START DATE: 5/15/2009 | 5716-00762700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FD<br>START DATE: 5/15/2009 | 5716-00759593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0294<br>START DATE: 5/15/2009 | 5716-00762699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0219<br>START DATE: 5/15/2009 | 5716-00766909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0293<br>START DATE: 5/15/2009 | 5716-00762698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB021C<br>START DATE: 5/15/2009 | 5716-00766911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02HK<br>START DATE: 5/15/2009 | 5716-00762943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB021F<br>START DATE: 5/15/2009 | 5716-00766913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB021G<br>START DATE: 5/15/2009 | 5716-00766914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB021H<br>START DATE: 5/15/2009 | 5716-00766915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB021J<br>START DATE: 5/15/2009 | 5716-00766916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB021B<br>START DATE: 5/15/2009 | 5716-00766910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036K<br>START DATE: 5/15/2009 | 5716-00774615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LC<br>START DATE: 5/15/2009 | 5716-00759722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LF<br>START DATE: 5/15/2009 | 5716-00759723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZM<br>START DATE: 5/15/2009 | 5716-00762666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XV<br>START DATE: 5/15/2009 | 5716-00759647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XW<br>START DATE: 5/15/2009 | 5716-00759648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD021B<br>START DATE: 5/15/2009 | 5716-00759649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD021C<br>START DATE: 5/15/2009 | 5716-00759650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025X<br>START DATE: 5/15/2009 | 5716-00759664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01VD<br>START DATE: 5/15/2009 | 5716-00759142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036L<br>START DATE: 5/15/2009 | 5716-00774616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VJ<br>START DATE: 5/15/2009 | 5716-00759146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026K<br>START DATE: 5/15/2009 | 5716-00762654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HL<br>START DATE: 5/15/2009 | 5716-00762944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KT<br>START DATE: 5/15/2009 | 5716-00762896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HJ<br>START DATE: 5/15/2009 | 5716-00762942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0228<br>START DATE: 5/15/2009 | 5716-00766917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VF<br>START DATE: 5/15/2009 | 5716-00759143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VG<br>START DATE: 5/15/2009 | 5716-00759144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VH<br>START DATE: 5/15/2009 | 5716-00759145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025Z<br>START DATE: 5/15/2009 | 5716-00759665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047H<br>START DATE: 5/15/2009 | 5716-00759399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FN<br>START DATE: 5/15/2009 | 5716-00759314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FP<br>START DATE: 5/15/2009 | 5716-00759315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB047M<br>START DATE: 5/15/2009 | 5716-00763246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KX<br>START DATE: 5/15/2009 | 5716-00762898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KZ<br>START DATE: 5/15/2009 | 5716-00762899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03L0<br>START DATE: 5/15/2009 | 5716-00762900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VV<br>START DATE: 5/15/2009 | 5716-00759154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0207<br>START DATE: 5/15/2009 | 5716-00759155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0208<br>START DATE: 5/15/2009 | 5716-00759156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KP<br>START DATE: 5/15/2009 | 5716-00762894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047G<br>START DATE: 5/15/2009 | 5716-00759398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P7<br>START DATE: 5/15/2009 | 5716-00763149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047J<br>START DATE: 5/15/2009 | 5716-00759400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047K<br>START DATE: 5/15/2009 | 5716-00759401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FH<br>START DATE: 5/15/2009 | 5716-00763083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M1<br>START DATE: 5/15/2009 | 5716-00766877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M2<br>START DATE: 5/15/2009 | 5716-00766878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01PZ<br>START DATE: 5/15/2009 | 5716-00766879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029W<br>START DATE: 5/15/2009 | 5716-00766940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029X<br>START DATE: 5/15/2009 | 5716-00766941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029Z<br>START DATE: 5/15/2009 | 5716-00766942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0209<br>START DATE: 5/15/2009 | 5716-00759157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LN<br>START DATE: 5/15/2009 | 5716-00766868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02L9<br>START DATE: 5/15/2009 | 5716-00759721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KR<br>START DATE: 5/15/2009 | 5716-00762895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KW<br>START DATE: 12/9/2008 | 5716-00759716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KV<br>START DATE: 5/15/2009 | 5716-00762897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XT<br>START DATE: 5/15/2009 | 5716-00762768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TM<br>START DATE: 5/15/2009 | 5716-00759626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014Z<br>START DATE: 5/15/2009 | 5716-00759554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0150<br>START DATE: 5/15/2009 | 5716-00759555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H1<br>START DATE: 5/15/2009 | 5716-00766865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB03FM<br>START DATE: 5/15/2009 | 5716-00759313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LM<br>START DATE: 5/15/2009 | 5716-00766867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P8<br>START DATE: 5/15/2009 | 5716-00763150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LP<br>START DATE: 5/15/2009 | 5716-00766869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LR<br>START DATE: 5/15/2009 | 5716-00766870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LT<br>START DATE: 5/15/2009 | 5716-00766871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025W<br>START DATE: 5/15/2009 | 5716-00759663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037L<br>START DATE: 5/15/2009 | 5716-00759290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037K<br>START DATE: 5/15/2009 | 5716-00759289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LV<br>START DATE: 5/15/2009 | 5716-00766872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LW<br>START DATE: 5/15/2009 | 5716-00766873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P6<br>START DATE: 5/15/2009 | 5716-00763148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G2<br>START DATE: 5/15/2009 | 5716-00762893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LL<br>START DATE: 5/15/2009 | 5716-00766866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HT<br>START DATE: 5/15/2009 | 5716-00759209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02L4<br>START DATE: 5/15/2009 | 5716-00759718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02N3<br>START DATE: 5/7/2009 | 5716-00762436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00BW<br>START DATE: 5/15/2009 | 5716-00762437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0CN400F6<br>START DATE: 8/22/2006 | 5716-00762438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0CN400FH<br>START DATE: 3/30/2007 | 5716-00762439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0F7W001C<br>START DATE: 11/13/2008 | 5716-00762622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PB<br>START DATE: 3/30/2007 | 5716-00771169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00N8<br>START DATE: 5/15/2009 | 5716-00760627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00N9<br>START DATE: 5/15/2009 | 5716-00760628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MZ<br>START DATE: 5/15/2009 | 5716-00762435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V4<br>START DATE: 5/15/2009 | 5716-00759515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MR<br>START DATE: 5/15/2009 | 5716-00762434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V5<br>START DATE: 5/15/2009 | 5716-00759516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V6<br>START DATE: 5/15/2009 | 5716-00759517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V7<br>START DATE: 5/15/2009 | 5716-00759518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02HR<br>START DATE: 5/15/2009 | 5716-00759208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MF<br>START DATE: 5/15/2009 | 5716-00762431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0130<br>START DATE: 5/15/2009 | 5716-00767184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012Z<br>START DATE: 5/15/2009 | 5716-00767183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DP<br>START DATE: 5/15/2009 | 5716-00762784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DN<br>START DATE: 5/15/2009 | 5716-00762783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NL<br>START DATE: 5/15/2009 | 5716-00759497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HW<br>START DATE: 5/15/2009 | 5716-00759211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HZ<br>START DATE: 5/15/2009 | 5716-00759213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J0<br>START DATE: 5/15/2009 | 5716-00759214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J1<br>START DATE: 5/15/2009 | 5716-00759215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J2<br>START DATE: 5/15/2009 | 5716-00759216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J3<br>START DATE: 5/15/2009 | 5716-00759217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RP<br>START DATE: 5/15/2009 | 5716-00759242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RR<br>START DATE: 5/15/2009 | 5716-00759243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01P3<br>START DATE: 5/15/2009 | 5716-00762538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P4<br>START DATE: 5/15/2009 | 5716-00762539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HV<br>START DATE: 5/15/2009 | 5716-00759210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P6<br>START DATE: 5/15/2009 | 5716-00762541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DK<br>START DATE: 5/15/2009 | 5716-00762780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V1<br>START DATE: 5/15/2009 | 5716-00762555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V2<br>START DATE: 5/15/2009 | 5716-00762556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V3<br>START DATE: 5/15/2009 | 5716-00762557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V4<br>START DATE: 5/15/2009 | 5716-00762558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V5<br>START DATE: 5/15/2009 | 5716-00762559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V6<br>START DATE: 5/15/2009 | 5716-00762560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R2<br>START DATE: 5/15/2009 | 5716-00762929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MG<br>START DATE: 5/15/2009 | 5716-00762432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MP<br>START DATE: 5/15/2009 | 5716-00762433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P5<br>START DATE: 5/15/2009 | 5716-00762540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J036M<br>START DATE: 5/15/2009 | 5716-00774617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD022B<br>START DATE: 5/15/2009 | 5716-00759658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD022N<br>START DATE: 5/15/2009 | 5716-00759659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025G<br>START DATE: 5/15/2009 | 5716-00763308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025H<br>START DATE: 5/15/2009 | 5716-00763309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037X<br>START DATE: 5/15/2009 | 5716-00763349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037Z<br>START DATE: 5/15/2009 | 5716-00763350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0380<br>START DATE: 5/15/2009 | 5716-00763351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0381<br>START DATE: 5/15/2009 | 5716-00763352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0382<br>START DATE: 5/15/2009 | 5716-00763353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DM<br>START DATE: 5/15/2009 | 5716-00762782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036N<br>START DATE: 5/15/2009 | 5716-00774618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0457<br>START DATE: 5/15/2009 | 5716-00763100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0383<br>START DATE: 5/15/2009 | 5716-00763354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019H<br>START DATE: 5/15/2009 | 5716-00763050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB019J<br>START DATE: 5/15/2009 | 5716-00763051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KL<br>START DATE: 5/15/2009 | 5716-00759714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KM<br>START DATE: 5/15/2009 | 5716-00759715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HX<br>START DATE: 5/15/2009 | 5716-00759212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02L3<br>START DATE: 5/15/2009 | 5716-00759717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00Z5<br>START DATE: 5/15/2009 | 5716-00759525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02L7<br>START DATE: 5/15/2009 | 5716-00759719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036P<br>START DATE: 5/15/2009 | 5716-00774619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019X<br>START DATE: 5/15/2009 | 5716-00763060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02L8<br>START DATE: 5/15/2009 | 5716-00759720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DJ<br>START DATE: 5/15/2009 | 5716-00762779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DH<br>START DATE: 5/15/2009 | 5716-00762778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DG<br>START DATE: 5/15/2009 | 5716-00762777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X5<br>START DATE: 5/15/2009 | 5716-00763063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B0<br>START DATE: 5/15/2009 | 5716-00763062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00XL<br>START DATE: 5/15/2009 | 5716-00759519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XM<br>START DATE: 5/7/2004 | 5716-00759520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00XW<br>START DATE: 5/15/2009 | 5716-00759521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0229<br>START DATE: 5/15/2009 | 5716-00759657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019Z<br>START DATE: 5/15/2009 | 5716-00763061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0223<br>START DATE: 5/15/2009 | 5716-00759656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019W<br>START DATE: 5/15/2009 | 5716-00763059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00Z3<br>START DATE: 5/15/2009 | 5716-00759523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00Z4<br>START DATE: 5/15/2009 | 5716-00759524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0123<br>START DATE: 5/15/2009 | 5716-00759435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019V<br>START DATE: 5/15/2009 | 5716-00763058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LN<br>START DATE: 5/15/2009 | 5716-00767232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00Z6<br>START DATE: 5/15/2009 | 5716-00759526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P2<br>START DATE: 5/15/2009 | 5716-00762537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0456<br>START DATE: 5/15/2009 | 5716-00763099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02DL<br>START DATE: 5/15/2009 | 5716-00762781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00Z2<br>START DATE: 5/15/2009 | 5716-00759522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R1<br>START DATE: 5/15/2009 | 5716-00766881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WP<br>START DATE: 5/15/2009 | 5716-00766903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WR<br>START DATE: 5/15/2009 | 5716-00766904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0183<br>START DATE: 5/15/2009 | 5716-00767193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TK<br>START DATE: 5/15/2009 | 5716-00759624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TL<br>START DATE: 5/15/2009 | 5716-00759625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DR<br>START DATE: 5/15/2009 | 5716-00762785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DT<br>START DATE: 5/15/2009 | 5716-00762786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DV<br>START DATE: 5/15/2009 | 5716-00762787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DW<br>START DATE: 5/15/2009 | 5716-00762788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016T<br>START DATE: 5/15/2009 | 5716-00762815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016V<br>START DATE: 5/15/2009 | 5716-00762816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D2<br>START DATE: 5/15/2009 | 5716-00759195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0239<br>START DATE: 5/15/2009 | 5716-00762619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WL<br>START DATE: 5/15/2009 | 5716-00766900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R2<br>START DATE: 5/15/2009 | 5716-00766882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028G<br>START DATE: 5/15/2009 | 5716-00759184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028H<br>START DATE: 5/15/2009 | 5716-00759185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028J<br>START DATE: 5/15/2009 | 5716-00759186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028K<br>START DATE: 5/15/2009 | 5716-00759187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028L<br>START DATE: 5/15/2009 | 5716-00759188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028M<br>START DATE: 5/15/2009 | 5716-00759189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028N<br>START DATE: 5/15/2009 | 5716-00759190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028P<br>START DATE: 5/15/2009 | 5716-00759191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028R<br>START DATE: 5/15/2009 | 5716-00759192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028T<br>START DATE: 5/15/2009 | 5716-00759193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DB<br>START DATE: 5/15/2009 | 5716-00759698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C8<br>START DATE: 5/15/2009 | 5716-00762842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00N6<br>START DATE: 5/15/2009 | 5716-00760625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047C<br>START DATE: 5/15/2009 | 5716-00759395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TK<br>START DATE: 5/15/2009 | 5716-00766990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VP<br>START DATE: 5/15/2009 | 5716-00767256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VR<br>START DATE: 5/15/2009 | 5716-00767257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VT<br>START DATE: 5/15/2009 | 5716-00767258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VV<br>START DATE: 5/15/2009 | 5716-00767259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00MR<br>START DATE: 5/15/2009 | 5716-00760617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00MV<br>START DATE: 5/15/2009 | 5716-00760618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00MW<br>START DATE: 5/15/2009 | 5716-00760619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00MX<br>START DATE: 10/13/2006 | 5716-00760620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00N1<br>START DATE: 5/15/2009 | 5716-00760621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00N2<br>START DATE: 5/15/2009 | 5716-00760622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WN<br>START DATE: 5/15/2009 | 5716-00766902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00N5<br>START DATE: 5/15/2009 | 5716-00760624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01WM<br>START DATE: 5/15/2009 | 5716-00766901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00N7<br>START DATE: 5/15/2009 | 5716-00760626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0217<br>START DATE: 5/15/2009 | 5716-00766907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0218<br>START DATE: 5/15/2009 | 5716-00766908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XL<br>START DATE: 5/15/2009 | 5716-00762763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XM<br>START DATE: 5/15/2009 | 5716-00762764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XN<br>START DATE: 5/15/2009 | 5716-00762765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00BJ<br>START DATE: 11/19/2003 | 5716-00761715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00BK<br>START DATE: 10/23/2003 | 5716-00761716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00BZ<br>START DATE: 12/11/2003 | 5716-00761717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00FD<br>START DATE: 5/15/2009 | 5716-00761718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WK<br>START DATE: 5/15/2009 | 5716-00766899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034G<br>START DATE: 5/15/2009 | 5716-00759280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00N3<br>START DATE: 5/15/2009 | 5716-00760623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0159<br>START DATE: 5/15/2009 | 5716-00762717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0452<br>START DATE: 5/15/2009 | 5716-00763095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025J<br>START DATE: 5/15/2009 | 5716-00766918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025K<br>START DATE: 5/15/2009 | 5716-00766919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025L<br>START DATE: 5/15/2009 | 5716-00766920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025M<br>START DATE: 5/15/2009 | 5716-00766921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NB<br>START DATE: 5/15/2009 | 5716-00759339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NC<br>START DATE: 5/15/2009 | 5716-00759340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GT<br>START DATE: 5/15/2009 | 5716-00762907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0154<br>START DATE: 5/15/2009 | 5716-00762712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0155<br>START DATE: 5/15/2009 | 5716-00762713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0156<br>START DATE: 5/15/2009 | 5716-00762714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D1<br>START DATE: 5/15/2009 | 5716-00759194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0158<br>START DATE: 5/15/2009 | 5716-00762716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BV<br>START DATE: 5/15/2009 | 5716-00762806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015B<br>START DATE: 5/15/2009 | 5716-00762718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD029B START DATE: 5/15/2009 | 5716-00762705 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029C START DATE: 5/15/2009 | 5716-00762706 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029D START DATE: 5/15/2009 | 5716-00762707 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0189 START DATE: 5/15/2009 | 5716-00762761 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018B START DATE: 5/15/2009 | 5716-00762762 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037M START DATE: 5/15/2009 | 5716-00759291 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FR START DATE: 5/15/2009 | 5716-00759316 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034R START DATE: 5/15/2009 | 5716-00763196 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034T START DATE: 5/15/2009 | 5716-00763197 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034V START DATE: 5/15/2009 | 5716-00763198 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034W START DATE: 5/15/2009 | 5716-00763199 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0157 START DATE: 5/15/2009 | 5716-00762715 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D0 START DATE: 5/15/2009 | 5716-00767055 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012B START DATE: 5/15/2009 | 5716-00762790 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012C START DATE: 5/15/2009 | 5716-00762791 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC012D START DATE: 5/15/2009 | 5716-00762792 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012F START DATE: 5/15/2009 | 5716-00762793 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012G START DATE: 5/15/2009 | 5716-00762794 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012H START DATE: 5/15/2009 | 5716-00762795 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z0 START DATE: 5/15/2009 | 5716-00762773 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025F START DATE: 5/15/2009 | 5716-00763307 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CF START DATE: 5/15/2009 | 5716-00767329 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CG START DATE: 5/15/2009 | 5716-00767330 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CV START DATE: 5/15/2009 | 5716-00767051 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CW START DATE: 5/15/2009 | 5716-00767052 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BX START DATE: 5/15/2009 | 5716-00762808 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CZ START DATE: 5/15/2009 | 5716-00767054 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BW START DATE: 5/15/2009 | 5716-00762807 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D1 START DATE: 5/15/2009 | 5716-00767056 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03D2 START DATE: 5/15/2009 | 5716-00767057 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03D3<br>START DATE: 5/15/2009 | 5716-00767058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H9<br>START DATE: 5/15/2009 | 5716-00774266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HB<br>START DATE: 5/15/2009 | 5716-00774267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HC<br>START DATE: 5/15/2009 | 5716-00774268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HF<br>START DATE: 5/15/2009 | 5716-00774269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BN<br>START DATE: 5/15/2009 | 5716-00762802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BP<br>START DATE: 5/15/2009 | 5716-00762803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BR<br>START DATE: 5/15/2009 | 5716-00762804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BT<br>START DATE: 5/15/2009 | 5716-00762805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0290<br>START DATE: 5/15/2009 | 5716-00759685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CX<br>START DATE: 5/15/2009 | 5716-00767053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KV<br>START DATE: 5/15/2009 | 5716-00763103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018T<br>START DATE: 5/15/2009 | 5716-00753312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018V<br>START DATE: 5/15/2009 | 5716-00753313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018W<br>START DATE: 5/15/2009 | 5716-00753314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB018Z START DATE: 5/15/2009 | 5716-00753315 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0190 START DATE: 5/15/2009 | 5716-00753316 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0191 START DATE: 5/15/2009 | 5716-00753317 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0142 START DATE: 5/15/2009 | 5716-00753318 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0143 START DATE: 5/15/2009 | 5716-00753319 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0144 START DATE: 5/15/2009 | 5716-00753320 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015G START DATE: 5/15/2009 | 5716-00753321 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015J START DATE: 5/15/2009 | 5716-00753322 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R0 START DATE: 5/15/2009 | 5716-00766880 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KT START DATE: 5/15/2009 | 5716-00763102 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018N START DATE: 5/15/2009 | 5716-00753309 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KW START DATE: 5/15/2009 | 5716-00763104 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KX START DATE: 5/15/2009 | 5716-00763105 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KZ START DATE: 5/15/2009 | 5716-00763106 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD021V START DATE: 5/15/2009 | 5716-00759653 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD021W<br>START DATE: 5/15/2009 | 5716-00759654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0222<br>START DATE: 5/15/2009 | 5716-00759655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0188<br>START DATE: 5/15/2009 | 5716-00767198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0189<br>START DATE: 5/15/2009 | 5716-00767199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018B<br>START DATE: 5/15/2009 | 5716-00767200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018C<br>START DATE: 5/15/2009 | 5716-00767201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018D<br>START DATE: 5/15/2009 | 5716-00767202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TJ<br>START DATE: 5/15/2009 | 5716-00766989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0458<br>START DATE: 5/15/2009 | 5716-00763101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0127<br>START DATE: 5/15/2009 | 5716-00759439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LR<br>START DATE: 5/15/2009 | 5716-00767234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028L<br>START DATE: 5/15/2009 | 5716-00759675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0129<br>START DATE: 5/15/2009 | 5716-00762789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VL<br>START DATE: 5/15/2009 | 5716-00759354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VM<br>START DATE: 5/15/2009 | 5716-00759355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03VN<br>START DATE: 5/15/2009 | 5716-00759356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0479<br>START DATE: 5/15/2009 | 5716-00759393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047B<br>START DATE: 5/15/2009 | 5716-00759394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037J<br>START DATE: 5/15/2009 | 5716-00759288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047D<br>START DATE: 5/15/2009 | 5716-00759396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030P<br>START DATE: 5/15/2009 | 5716-00752883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0124<br>START DATE: 5/15/2009 | 5716-00759436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018R<br>START DATE: 5/15/2009 | 5716-00753311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0126<br>START DATE: 5/15/2009 | 5716-00759438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018P<br>START DATE: 5/15/2009 | 5716-00753310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0128<br>START DATE: 5/15/2009 | 5716-00759440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016B<br>START DATE: 5/15/2009 | 5716-00759441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016C<br>START DATE: 5/15/2009 | 5716-00759442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016D<br>START DATE: 5/15/2009 | 5716-00759443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016F<br>START DATE: 5/15/2009 | 5716-00759444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC016G<br>START DATE: 5/15/2009 | 5716-00759445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016H<br>START DATE: 5/15/2009 | 5716-00759446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0186<br>START DATE: 5/15/2009 | 5716-00767196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018K<br>START DATE: 5/15/2009 | 5716-00753306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018L<br>START DATE: 5/15/2009 | 5716-00753307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018M<br>START DATE: 5/15/2009 | 5716-00753308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JW<br>START DATE: 5/15/2009 | 5716-00767347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0125<br>START DATE: 5/15/2009 | 5716-00759437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029J<br>START DATE: 5/15/2009 | 5716-00767425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KG<br>START DATE: 5/15/2009 | 5716-00759330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KH<br>START DATE: 5/15/2009 | 5716-00759331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KJ<br>START DATE: 5/15/2009 | 5716-00759332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KK<br>START DATE: 5/15/2009 | 5716-00759333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KL<br>START DATE: 5/15/2009 | 5716-00759334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KM<br>START DATE: 5/15/2009 | 5716-00759335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03KN START DATE: 5/15/2009 | 5716-00759336 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03N8 START DATE: 5/15/2009 | 5716-00759337 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03N9 START DATE: 5/15/2009 | 5716-00759338 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0273 START DATE: 5/15/2009 | 5716-00767421 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0274 START DATE: 5/15/2009 | 5716-00767422 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC018F START DATE: 5/15/2009 | 5716-00767203 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0276 START DATE: 5/15/2009 | 5716-00767424 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KC START DATE: 5/15/2009 | 5716-00759327 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029K START DATE: 5/15/2009 | 5716-00767426 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XP START DATE: 5/15/2009 | 5716-00762766 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XR START DATE: 5/15/2009 | 5716-00762767 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028M START DATE: 5/15/2009 | 5716-00759676 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028N START DATE: 5/15/2009 | 5716-00759677 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028P START DATE: 5/15/2009 | 5716-00759678 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028R START DATE: 5/15/2009 | 5716-00759679 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD028T<br>START DATE: 5/15/2009 | 5716-00759680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028V<br>START DATE: 5/15/2009 | 5716-00759681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028W<br>START DATE: 5/15/2009 | 5716-00759682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028X<br>START DATE: 5/15/2009 | 5716-00759683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028Z<br>START DATE: 5/15/2009 | 5716-00759684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0275<br>START DATE: 5/15/2009 | 5716-00767423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GH<br>START DATE: 5/15/2009 | 5716-00759472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JX<br>START DATE: 5/15/2009 | 5716-00767348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JZ<br>START DATE: 5/15/2009 | 5716-00767349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K0<br>START DATE: 5/15/2009 | 5716-00767350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K1<br>START DATE: 5/15/2009 | 5716-00767351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01H0<br>START DATE: 5/15/2009 | 5716-00766864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033B<br>START DATE: 5/15/2009 | 5716-00752995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C1<br>START DATE: 5/15/2009 | 5716-00759463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0167<br>START DATE: 5/15/2009 | 5716-00766827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01C3<br>START DATE: 5/15/2009 | 5716-00759465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C4<br>START DATE: 5/15/2009 | 5716-00759466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GB<br>START DATE: 5/15/2009 | 5716-00759467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GC<br>START DATE: 5/15/2009 | 5716-00759468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KF<br>START DATE: 5/15/2009 | 5716-00759329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GF<br>START DATE: 5/15/2009 | 5716-00759470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03KD<br>START DATE: 5/15/2009 | 5716-00759328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CC<br>START DATE: 5/15/2009 | 5716-00762742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CD<br>START DATE: 5/15/2009 | 5716-00762743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CF<br>START DATE: 5/15/2009 | 5716-00762744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CG<br>START DATE: 5/15/2009 | 5716-00762745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CH<br>START DATE: 5/15/2009 | 5716-00762746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CJ<br>START DATE: 5/15/2009 | 5716-00762747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CK<br>START DATE: 5/15/2009 | 5716-00762748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CL<br>START DATE: 5/15/2009 | 5716-00762749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD017X<br>START DATE: 5/15/2009 | 5716-00762750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0453<br>START DATE: 5/15/2009 | 5716-00763096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB0454<br>START DATE: 1/26/2009 | 5716-00763097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LP<br>START DATE: 5/15/2009 | 5716-00767233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GD<br>START DATE: 5/15/2009 | 5716-00759469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX002Z<br>START DATE: 9/29/2006 | 5716-00753453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1007H<br>START DATE: 12/19/2007 | 5716-00753968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZT<br>START DATE: 5/15/2009 | 5716-00752727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZV<br>START DATE: 5/15/2009 | 5716-00752728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZW<br>START DATE: 5/15/2009 | 5716-00752729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZX<br>START DATE: 5/15/2009 | 5716-00752730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZZ<br>START DATE: 5/15/2009 | 5716-00752731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0300<br>START DATE: 5/15/2009 | 5716-00752732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032T<br>START DATE: 5/15/2009 | 5716-00752733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032V<br>START DATE: 5/15/2009 | 5716-00752734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB032W<br>START DATE: 5/15/2009 | 5716-00752735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032X<br>START DATE: 5/15/2009 | 5716-00752736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZP<br>START DATE: 5/15/2009 | 5716-00752725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WD<br>START DATE: 5/15/2009 | 5716-00753050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZN<br>START DATE: 5/15/2009 | 5716-00752724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0030<br>START DATE: 9/29/2006 | 5716-00753454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0031<br>START DATE: 9/29/2006 | 5716-00753455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0032<br>START DATE: 9/29/2006 | 5716-00753456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R30098<br>START DATE: 7/1/2005 | 5716-00753625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037N<br>START DATE: 5/15/2009 | 5716-00759292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037P<br>START DATE: 5/15/2009 | 5716-00759293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037R<br>START DATE: 5/15/2009 | 5716-00759294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037T<br>START DATE: 5/15/2009 | 5716-00759295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037V<br>START DATE: 5/15/2009 | 5716-00759296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037W<br>START DATE: 5/15/2009 | 5716-00759297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB044N<br>START DATE: 5/15/2009 | 5716-00759386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WC<br>START DATE: 5/15/2009 | 5716-00753049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P5<br>START DATE: 5/15/2009 | 5716-00759133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V5<br>START DATE: 5/15/2009 | 5716-00753129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V6<br>START DATE: 5/15/2009 | 5716-00753130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V7<br>START DATE: 5/15/2009 | 5716-00753131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V8<br>START DATE: 5/15/2009 | 5716-00753132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V9<br>START DATE: 5/15/2009 | 5716-00753133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VB<br>START DATE: 5/15/2009 | 5716-00753134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VC<br>START DATE: 5/15/2009 | 5716-00753135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02GT<br>START DATE: 5/15/2009 | 5716-00753136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KR<br>START DATE: 5/15/2009 | 5716-00759128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P1<br>START DATE: 5/15/2009 | 5716-00759129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P2<br>START DATE: 5/15/2009 | 5716-00759130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZR<br>START DATE: 5/15/2009 | 5716-00752726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01P4<br>START DATE: 5/15/2009 | 5716-00759132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J7<br>START DATE: 5/15/2009 | 5716-00759605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020B<br>START DATE: 5/15/2009 | 5716-00759158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BW<br>START DATE: 5/15/2009 | 5716-00759406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0341<br>START DATE: 5/15/2009 | 5716-00753014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0342<br>START DATE: 5/15/2009 | 5716-00753015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0343<br>START DATE: 5/15/2009 | 5716-00753016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0344<br>START DATE: 5/15/2009 | 5716-00753017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0345<br>START DATE: 5/15/2009 | 5716-00753018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F4<br>START DATE: 5/15/2009 | 5716-00753019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F5<br>START DATE: 5/15/2009 | 5716-00753020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F6<br>START DATE: 5/15/2009 | 5716-00753021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F7<br>START DATE: 5/15/2009 | 5716-00753022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01P3<br>START DATE: 5/15/2009 | 5716-00759131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013Z<br>START DATE: 5/15/2009 | 5716-00759085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB039Z<br>START DATE: 5/15/2009 | 5716-00753164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B0<br>START DATE: 5/15/2009 | 5716-00753165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B1<br>START DATE: 5/15/2009 | 5716-00753166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B2<br>START DATE: 5/15/2009 | 5716-00753167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CR<br>START DATE: 5/15/2009 | 5716-00753192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CT<br>START DATE: 5/15/2009 | 5716-00753193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CV<br>START DATE: 5/15/2009 | 5716-00753194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01CW<br>START DATE: 5/15/2009 | 5716-00753195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013R<br>START DATE: 5/15/2009 | 5716-00759080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013T<br>START DATE: 5/15/2009 | 5716-00759081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013V<br>START DATE: 5/15/2009 | 5716-00759082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J5<br>START DATE: 5/15/2009 | 5716-00759603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013X<br>START DATE: 5/15/2009 | 5716-00759084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028B<br>START DATE: 5/15/2009 | 5716-00753161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0140<br>START DATE: 5/15/2009 | 5716-00759086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 09P1006B<br>START DATE: 3/13/2007 | 5716-00753515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1006C<br>START DATE: 4/11/2007 | 5716-00753516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1006J<br>START DATE: 4/2/2007 | 5716-00753517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1006K<br>START DATE: 5/16/2007 | 5716-00753518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1006L<br>START DATE: 3/30/2007 | 5716-00753519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1007B<br>START DATE: 10/18/2007 | 5716-00753963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1007C<br>START DATE: 10/18/2007 | 5716-00753964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1007D<br>START DATE: 11/1/2007 | 5716-00753965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1007F<br>START DATE: 5/15/2009 | 5716-00753966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030T<br>START DATE: 5/15/2009 | 5716-00752885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013W<br>START DATE: 5/15/2009 | 5716-00759083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026B<br>START DATE: 5/15/2009 | 5716-00762647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V2<br>START DATE: 5/15/2009 | 5716-00753126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TR<br>START DATE: 5/15/2009 | 5716-00759629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TT<br>START DATE: 5/15/2009 | 5716-00759630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01TV<br>START DATE: 5/15/2009 | 5716-00759631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TW<br>START DATE: 5/15/2009 | 5716-00759632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TX<br>START DATE: 5/15/2009 | 5716-00759633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TZ<br>START DATE: 5/15/2009 | 5716-00759634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VJ<br>START DATE: 5/15/2009 | 5716-00762641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VK<br>START DATE: 5/15/2009 | 5716-00762642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VL<br>START DATE: 5/15/2009 | 5716-00762643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VM<br>START DATE: 5/15/2009 | 5716-00762644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039X<br>START DATE: 5/15/2009 | 5716-00753163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0269<br>START DATE: 5/15/2009 | 5716-00762646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039W<br>START DATE: 5/15/2009 | 5716-00753162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026C<br>START DATE: 5/15/2009 | 5716-00762648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026D<br>START DATE: 5/15/2009 | 5716-00762649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026F<br>START DATE: 5/15/2009 | 5716-00762650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026G<br>START DATE: 5/15/2009 | 5716-00762651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD026H<br>START DATE: 5/15/2009 | 5716-00762652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019D<br>START DATE: 5/15/2009 | 5716-00759100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0285<br>START DATE: 5/15/2009 | 5716-00753156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0286<br>START DATE: 5/15/2009 | 5716-00753157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0287<br>START DATE: 5/15/2009 | 5716-00753158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0288<br>START DATE: 5/15/2009 | 5716-00753159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0289<br>START DATE: 5/15/2009 | 5716-00753160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01J6<br>START DATE: 5/15/2009 | 5716-00759604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VN<br>START DATE: 5/15/2009 | 5716-00762645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB046L<br>START DATE: 5/15/2009 | 5716-00752874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JV<br>START DATE: 5/15/2009 | 5716-00763049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RT<br>START DATE: 5/15/2009 | 5716-00759244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RV<br>START DATE: 5/15/2009 | 5716-00759245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LM<br>START DATE: 5/15/2009 | 5716-00759726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047N<br>START DATE: 5/15/2009 | 5716-00763247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB047P START DATE: 5/15/2009 | 5716-00763248 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047R START DATE: 5/15/2009 | 5716-00763249 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047T START DATE: 5/15/2009 | 5716-00763250 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047V START DATE: 5/15/2009 | 5716-00763251 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D4 START DATE: 5/15/2009 | 5716-00759692 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB046H START DATE: 5/15/2009 | 5716-00752871 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BV START DATE: 5/15/2009 | 5716-00759405 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB046K START DATE: 5/15/2009 | 5716-00752873 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033W START DATE: 5/15/2009 | 5716-00753010 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB046M START DATE: 5/15/2009 | 5716-00752875 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030G START DATE: 5/15/2009 | 5716-00752876 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030H START DATE: 5/15/2009 | 5716-00752877 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030J START DATE: 5/15/2009 | 5716-00752878 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030K START DATE: 5/15/2009 | 5716-00752879 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030L START DATE: 5/15/2009 | 5716-00752880 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB030M<br>START DATE: 5/15/2009 | 5716-00752881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030N<br>START DATE: 5/15/2009 | 5716-00752882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BP<br>START DATE: 5/15/2009 | 5716-00759402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BR<br>START DATE: 5/15/2009 | 5716-00759403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V4<br>START DATE: 5/15/2009 | 5716-00753128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB046J<br>START DATE: 5/15/2009 | 5716-00752872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XZ<br>START DATE: 5/15/2009 | 5716-00752619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033C<br>START DATE: 5/15/2009 | 5716-00752996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033D<br>START DATE: 5/15/2009 | 5716-00752997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033F<br>START DATE: 5/15/2009 | 5716-00752998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033G<br>START DATE: 5/15/2009 | 5716-00752999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033H<br>START DATE: 5/15/2009 | 5716-00753000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033J<br>START DATE: 5/15/2009 | 5716-00753001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033K<br>START DATE: 5/15/2009 | 5716-00753002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033L<br>START DATE: 5/15/2009 | 5716-00753003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB033M<br>START DATE: 5/15/2009 | 5716-00753004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033N<br>START DATE: 5/15/2009 | 5716-00753005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033P<br>START DATE: 5/15/2009 | 5716-00753006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0243<br>START DATE: 5/15/2009 | 5716-00753060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XX<br>START DATE: 5/15/2009 | 5716-00752618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033X<br>START DATE: 5/15/2009 | 5716-00753011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z0<br>START DATE: 5/15/2009 | 5716-00752620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BZ<br>START DATE: 5/15/2009 | 5716-00759461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0194<br>START DATE: 5/15/2009 | 5716-00759092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0195<br>START DATE: 5/15/2009 | 5716-00759093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0196<br>START DATE: 5/15/2009 | 5716-00759094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0197<br>START DATE: 5/15/2009 | 5716-00759095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0198<br>START DATE: 5/15/2009 | 5716-00759096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0199<br>START DATE: 5/15/2009 | 5716-00759097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019B<br>START DATE: 5/15/2009 | 5716-00759098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01TG<br>START DATE: 5/15/2009 | 5716-00753279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033V<br>START DATE: 5/15/2009 | 5716-00753009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00WW<br>START DATE: 5/15/2009 | 5716-00759418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XW<br>START DATE: 5/15/2009 | 5716-00752617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017V<br>START DATE: 5/15/2009 | 5716-00752563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043N<br>START DATE: 5/15/2009 | 5716-00752860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043T<br>START DATE: 5/15/2009 | 5716-00752861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043V<br>START DATE: 5/15/2009 | 5716-00752862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0467<br>START DATE: 5/15/2009 | 5716-00752863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0468<br>START DATE: 5/15/2009 | 5716-00752864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0296<br>START DATE: 5/15/2009 | 5716-00762701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0297<br>START DATE: 5/15/2009 | 5716-00762702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0298<br>START DATE: 5/15/2009 | 5716-00762703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0299<br>START DATE: 5/15/2009 | 5716-00762704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0455<br>START DATE: 5/15/2009 | 5716-00763098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0376<br>START DATE: 5/15/2009 | 5716-00753597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BT<br>START DATE: 5/15/2009 | 5716-00759404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017J<br>START DATE: 5/15/2009 | 5716-00752562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0439<br>START DATE: 5/15/2009 | 5716-00752857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C4<br>START DATE: 5/15/2009 | 5716-00752564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C5<br>START DATE: 5/15/2009 | 5716-00752565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C6<br>START DATE: 5/15/2009 | 5716-00752566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C7<br>START DATE: 5/15/2009 | 5716-00752567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010W<br>START DATE: 5/15/2009 | 5716-00753120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010X<br>START DATE: 5/15/2009 | 5716-00753121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC010Z<br>START DATE: 5/15/2009 | 5716-00753122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TZ<br>START DATE: 5/15/2009 | 5716-00753123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V0<br>START DATE: 5/15/2009 | 5716-00753124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V1<br>START DATE: 5/15/2009 | 5716-00753125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1007K<br>START DATE: 12/19/2007 | 5716-00753969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB017H<br>START DATE: 5/15/2009 | 5716-00752561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018H<br>START DATE: 5/15/2009 | 5716-00753590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015G<br>START DATE: 5/15/2009 | 5716-00762722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015H<br>START DATE: 5/15/2009 | 5716-00762723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NM<br>START DATE: 5/15/2009 | 5716-00761768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NN<br>START DATE: 5/15/2009 | 5716-00761769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX006C<br>START DATE: 5/14/2008 | 5716-00763191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX006G<br>START DATE: 8/8/2008 | 5716-00763192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034M<br>START DATE: 5/15/2009 | 5716-00763193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020N<br>START DATE: 5/15/2009 | 5716-00763219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020P<br>START DATE: 5/15/2009 | 5716-00763220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020R<br>START DATE: 5/15/2009 | 5716-00763221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020T<br>START DATE: 5/15/2009 | 5716-00763222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB043J<br>START DATE: 5/15/2009 | 5716-00752859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018G<br>START DATE: 5/15/2009 | 5716-00753589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB043F<br>START DATE: 5/15/2009 | 5716-00752858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0370<br>START DATE: 5/15/2009 | 5716-00753591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JV<br>START DATE: 5/15/2009 | 5716-00752799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JW<br>START DATE: 5/15/2009 | 5716-00752800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JX<br>START DATE: 5/15/2009 | 5716-00752801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03JZ<br>START DATE: 5/15/2009 | 5716-00752802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K0<br>START DATE: 5/15/2009 | 5716-00752803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K1<br>START DATE: 5/15/2009 | 5716-00752804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K2<br>START DATE: 5/15/2009 | 5716-00752805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K3<br>START DATE: 5/15/2009 | 5716-00752806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K4<br>START DATE: 5/15/2009 | 5716-00752807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042W<br>START DATE: 5/15/2009 | 5716-00752856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01V3<br>START DATE: 5/15/2009 | 5716-00753127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018F<br>START DATE: 5/15/2009 | 5716-00753588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RH<br>START DATE: 5/15/2009 | 5716-00759236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 09P1007G<br>START DATE: 5/15/2009 | 5716-00753967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZT<br>START DATE: 5/15/2009 | 5716-00752538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0100<br>START DATE: 5/15/2009 | 5716-00752539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0101<br>START DATE: 5/15/2009 | 5716-00752540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0102<br>START DATE: 5/15/2009 | 5716-00752541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0103<br>START DATE: 5/15/2009 | 5716-00752542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0104<br>START DATE: 5/15/2009 | 5716-00752543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017B<br>START DATE: 5/15/2009 | 5716-00752556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017C<br>START DATE: 5/15/2009 | 5716-00752557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017D<br>START DATE: 5/15/2009 | 5716-00752558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017F<br>START DATE: 5/15/2009 | 5716-00752559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R3007K<br>START DATE: 8/20/2008 | 5716-00752484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX002X<br>START DATE: 9/29/2006 | 5716-00753452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R3007F<br>START DATE: 4/16/2007 | 5716-00752483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RJ<br>START DATE: 5/15/2009 | 5716-00759237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02RK<br>START DATE: 5/15/2009 | 5716-00759238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RL<br>START DATE: 5/15/2009 | 5716-00759239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RM<br>START DATE: 5/15/2009 | 5716-00759240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RN<br>START DATE: 5/15/2009 | 5716-00759241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZL<br>START DATE: 5/15/2009 | 5716-00753405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZM<br>START DATE: 5/15/2009 | 5716-00753406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0059<br>START DATE: 10/29/2007 | 5716-00759007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX005B<br>START DATE: 12/11/2008 | 5716-00759008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX005C<br>START DATE: 6/20/2008 | 5716-00759009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX005D<br>START DATE: 6/20/2008 | 5716-00759010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017G<br>START DATE: 5/15/2009 | 5716-00752560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03WJ<br>START DATE: 5/15/2009 | 5716-00759360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB034F<br>START DATE: 5/15/2009 | 5716-00759279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024B<br>START DATE: 5/15/2009 | 5716-00753067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024C<br>START DATE: 5/15/2009 | 5716-00753068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB024D<br>START DATE: 5/15/2009 | 5716-00753069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024F<br>START DATE: 5/15/2009 | 5716-00753070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027F<br>START DATE: 5/15/2009 | 5716-00753071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036H<br>START DATE: 5/15/2009 | 5716-00753084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036J<br>START DATE: 5/15/2009 | 5716-00753085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036K<br>START DATE: 5/15/2009 | 5716-00753086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036L<br>START DATE: 5/15/2009 | 5716-00753087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VP<br>START DATE: 5/15/2009 | 5716-00759357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R30083<br>START DATE: 4/16/2007 | 5716-00752485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03W2<br>START DATE: 5/15/2009 | 5716-00759359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040L<br>START DATE: 5/15/2009 | 5716-00759364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03X2<br>START DATE: 5/15/2009 | 5716-00759361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03X3<br>START DATE: 5/15/2009 | 5716-00759362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044P<br>START DATE: 5/15/2009 | 5716-00759387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044R<br>START DATE: 1/26/2009 | 5716-00759388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0475<br>START DATE: 5/15/2009 | 5716-00759389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0476<br>START DATE: 5/15/2009 | 5716-00759390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0477<br>START DATE: 5/15/2009 | 5716-00759391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0478<br>START DATE: 5/15/2009 | 5716-00759392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0184<br>START DATE: 5/15/2009 | 5716-00767194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R3007C<br>START DATE: 4/16/2007 | 5716-00752481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R3007D<br>START DATE: 4/16/2007 | 5716-00752482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VR<br>START DATE: 5/15/2009 | 5716-00759358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018J<br>START DATE: 5/15/2009 | 5716-00753305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FF<br>START DATE: 5/15/2009 | 5716-00759594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FG<br>START DATE: 5/15/2009 | 5716-00759595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FK<br>START DATE: 5/15/2009 | 5716-00759596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HZ<br>START DATE: 5/15/2009 | 5716-00759597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011P<br>START DATE: 5/15/2009 | 5716-00754033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C2<br>START DATE: 5/15/2009 | 5716-00759464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB030R<br>START DATE: 5/15/2009 | 5716-00752884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034X<br>START DATE: 5/15/2009 | 5716-00763200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030V<br>START DATE: 5/15/2009 | 5716-00752886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030W<br>START DATE: 5/15/2009 | 5716-00752887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030X<br>START DATE: 5/15/2009 | 5716-00752888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX005F<br>START DATE: 6/20/2008 | 5716-00759011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TX<br>START DATE: 5/15/2009 | 5716-00753291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XJ<br>START DATE: 5/15/2009 | 5716-00759426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D5<br>START DATE: 5/15/2009 | 5716-00759693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011K<br>START DATE: 5/15/2009 | 5716-00754029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BC<br>START DATE: 5/15/2009 | 5716-00766850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BD<br>START DATE: 5/15/2009 | 5716-00766851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LT<br>START DATE: 5/15/2009 | 5716-00767235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LV<br>START DATE: 5/15/2009 | 5716-00767236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VC<br>START DATE: 5/15/2009 | 5716-00762636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB034K<br>START DATE: 5/15/2009 | 5716-00759283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034L<br>START DATE: 5/15/2009 | 5716-00759284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037F<br>START DATE: 5/15/2009 | 5716-00759285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037G<br>START DATE: 5/15/2009 | 5716-00759286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TW<br>START DATE: 5/15/2009 | 5716-00753290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC011X<br>START DATE: 5/15/2009 | 5716-00759430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0141<br>START DATE: 5/15/2009 | 5716-00759087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040M<br>START DATE: 5/15/2009 | 5716-00759365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040N<br>START DATE: 5/15/2009 | 5716-00759366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040P<br>START DATE: 5/15/2009 | 5716-00759367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040R<br>START DATE: 5/15/2009 | 5716-00759368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040T<br>START DATE: 5/15/2009 | 5716-00759369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040V<br>START DATE: 5/15/2009 | 5716-00759370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040W<br>START DATE: 5/15/2009 | 5716-00759371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040X<br>START DATE: 5/15/2009 | 5716-00759372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 09R300CM<br>START DATE: 2/16/2009 | 5716-00759024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013H<br>START DATE: 5/15/2009 | 5716-00759077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC011R<br>START DATE: 5/15/2009 | 5716-00759428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013P<br>START DATE: 5/15/2009 | 5716-00759079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XK<br>START DATE: 5/15/2009 | 5716-00759427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC011Z<br>START DATE: 5/15/2009 | 5716-00759431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0120<br>START DATE: 5/15/2009 | 5716-00759432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044M<br>START DATE: 5/15/2009 | 5716-00759385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0187<br>START DATE: 5/15/2009 | 5716-00767197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BX<br>START DATE: 5/15/2009 | 5716-00759407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04BZ<br>START DATE: 5/15/2009 | 5716-00759408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C0<br>START DATE: 5/15/2009 | 5716-00759409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C1<br>START DATE: 5/15/2009 | 5716-00759410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XB<br>START DATE: 5/15/2009 | 5716-00759423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XF<br>START DATE: 5/15/2009 | 5716-00759424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC00XH<br>START DATE: 5/15/2009 | 5716-00759425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040K<br>START DATE: 5/15/2009 | 5716-00759363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013N<br>START DATE: 5/15/2009 | 5716-00759078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FR<br>START DATE: 5/15/2009 | 5716-00766854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012L<br>START DATE: 5/15/2009 | 5716-00762798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012M<br>START DATE: 5/15/2009 | 5716-00762799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C4<br>START DATE: 5/15/2009 | 5716-00762814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FT<br>START DATE: 5/15/2009 | 5716-00759317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NX<br>START DATE: 5/15/2009 | 5716-00759505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TT<br>START DATE: 5/15/2009 | 5716-00759506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0377<br>START DATE: 5/15/2009 | 5716-00753598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0378<br>START DATE: 5/15/2009 | 5716-00753599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NG<br>START DATE: 5/15/2009 | 5716-00753264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M3<br>START DATE: 5/15/2009 | 5716-00753277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02M4<br>START DATE: 5/15/2009 | 5716-00753278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04P8<br>START DATE: 10/25/2006 | 5716-00771167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FP<br>START DATE: 5/15/2009 | 5716-00766853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z7<br>START DATE: 5/15/2009 | 5716-00762590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FT<br>START DATE: 5/15/2009 | 5716-00766855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FV<br>START DATE: 5/15/2009 | 5716-00766856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FW<br>START DATE: 5/15/2009 | 5716-00766857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FX<br>START DATE: 5/15/2009 | 5716-00766858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FZ<br>START DATE: 5/15/2009 | 5716-00766859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01G0<br>START DATE: 5/15/2009 | 5716-00766860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029L<br>START DATE: 5/15/2009 | 5716-00767427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029M<br>START DATE: 5/15/2009 | 5716-00767428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029N<br>START DATE: 5/15/2009 | 5716-00767429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029P<br>START DATE: 5/15/2009 | 5716-00767430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0143<br>START DATE: 5/15/2009 | 5716-00759089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BF<br>START DATE: 5/15/2009 | 5716-00766852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01NZ<br>START DATE: 5/15/2009 | 5716-00753381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015M<br>START DATE: 5/15/2009 | 5716-00753325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015N<br>START DATE: 5/15/2009 | 5716-00753326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015P<br>START DATE: 5/15/2009 | 5716-00753327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D6<br>START DATE: 5/15/2009 | 5716-00759694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0266<br>START DATE: 5/15/2009 | 5716-00759672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0267<br>START DATE: 5/15/2009 | 5716-00759673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0268<br>START DATE: 5/15/2009 | 5716-00759674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZP<br>START DATE: 5/15/2009 | 5716-00753408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0371<br>START DATE: 5/15/2009 | 5716-00753592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0372<br>START DATE: 5/15/2009 | 5716-00753593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0373<br>START DATE: 5/15/2009 | 5716-00753594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012K<br>START DATE: 5/15/2009 | 5716-00762797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0375<br>START DATE: 5/15/2009 | 5716-00753596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012J<br>START DATE: 5/15/2009 | 5716-00762796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01P0<br>START DATE: 5/15/2009 | 5716-00753382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10064<br>START DATE: 3/13/2007 | 5716-00752457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K5<br>START DATE: 5/15/2009 | 5716-00752808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K6<br>START DATE: 5/15/2009 | 5716-00752809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011H<br>START DATE: 5/15/2009 | 5716-00753511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011J<br>START DATE: 5/15/2009 | 5716-00753512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10067<br>START DATE: 5/14/2007 | 5716-00753513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10068<br>START DATE: 5/14/2007 | 5716-00753514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z4<br>START DATE: 5/15/2009 | 5716-00762587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z5<br>START DATE: 5/15/2009 | 5716-00762588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z6<br>START DATE: 5/15/2009 | 5716-00762589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04P9<br>START DATE: 4/5/2007 | 5716-00771168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0374<br>START DATE: 5/15/2009 | 5716-00753595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016M<br>START DATE: 5/15/2009 | 5716-00759450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R3005D<br>START DATE: 3/9/2004 | 5716-00752477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 09R3006J<br>START DATE: 5/24/2005 | 5716-00752478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R30076<br>START DATE: 6/8/2005 | 5716-00752479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R30078<br>START DATE: 3/20/2007 | 5716-00752480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0244<br>START DATE: 5/15/2009 | 5716-00753061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0245<br>START DATE: 5/15/2009 | 5716-00753062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0246<br>START DATE: 5/15/2009 | 5716-00753063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0247<br>START DATE: 5/15/2009 | 5716-00753064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0248<br>START DATE: 5/15/2009 | 5716-00753065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0249<br>START DATE: 5/15/2009 | 5716-00753066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016J<br>START DATE: 5/15/2009 | 5716-00759447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04P7<br>START DATE: 10/25/2006 | 5716-00771166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016L<br>START DATE: 5/15/2009 | 5716-00759449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NZ<br>START DATE: 5/15/2009 | 5716-00762534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016N<br>START DATE: 5/15/2009 | 5716-00759451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016P<br>START DATE: 5/15/2009 | 5716-00759452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC016R START DATE: 5/15/2009 | 5716-00759453 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BF START DATE: 5/15/2009 | 5716-00759454 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BH START DATE: 5/15/2009 | 5716-00759455 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BJ START DATE: 5/15/2009 | 5716-00759456 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BP START DATE: 5/15/2009 | 5716-00759457 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01BR START DATE: 5/15/2009 | 5716-00759458 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TT START DATE: 5/15/2009 | 5716-00753288 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TV START DATE: 5/15/2009 | 5716-00753289 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037H START DATE: 5/15/2009 | 5716-00759287 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016K START DATE: 5/15/2009 | 5716-00759448 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015K START DATE: 5/15/2009 | 5716-00753323 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BJ START DATE: 5/15/2009 | 5716-00759580 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BK START DATE: 5/15/2009 | 5716-00759581 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BL START DATE: 5/15/2009 | 5716-00759582 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BM START DATE: 5/15/2009 | 5716-00759583 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01F3<br>START DATE: 5/15/2009 | 5716-00759584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F4<br>START DATE: 5/15/2009 | 5716-00759585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XM<br>START DATE: 5/15/2009 | 5716-00759642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XN<br>START DATE: 5/15/2009 | 5716-00759643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XP<br>START DATE: 5/15/2009 | 5716-00759644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XR<br>START DATE: 5/15/2009 | 5716-00759645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01XT<br>START DATE: 5/15/2009 | 5716-00759646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R3004P<br>START DATE: 6/9/2005 | 5716-00752476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J5<br>START DATE: 5/15/2009 | 5716-00759219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10066<br>START DATE: 3/20/2007 | 5716-00752459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC015L<br>START DATE: 5/15/2009 | 5716-00753324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z9<br>START DATE: 5/15/2009 | 5716-00753396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0CN400CD<br>START DATE: 8/1/2007 | 5716-00759883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0CN400CF<br>START DATE: 8/1/2007 | 5716-00759884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0CN400F3<br>START DATE: 8/8/2006 | 5716-00759885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0CN400F4<br>START DATE: 8/17/2006 | 5716-00759886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NR<br>START DATE: 5/15/2009 | 5716-00762529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NT<br>START DATE: 5/15/2009 | 5716-00762530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NV<br>START DATE: 5/15/2009 | 5716-00762531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NW<br>START DATE: 5/15/2009 | 5716-00762532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NX<br>START DATE: 5/15/2009 | 5716-00762533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0142<br>START DATE: 5/15/2009 | 5716-00759088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J4<br>START DATE: 5/15/2009 | 5716-00759218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0215<br>START DATE: 5/15/2009 | 5716-00766905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DN<br>START DATE: 5/15/2009 | 5716-00762949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M1<br>START DATE: 5/15/2009 | 5716-00767241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M2<br>START DATE: 5/15/2009 | 5716-00767242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PD<br>START DATE: 5/15/2009 | 5716-00767243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0073<br>START DATE: 5/23/2006 | 5716-00760592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z006Z<br>START DATE: 8/16/2007 | 5716-00760591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00LZ START DATE: 5/15/2009 | 5716-00767239 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DV START DATE: 5/15/2009 | 5716-00762953 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LX START DATE: 5/15/2009 | 5716-00767238 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NC START DATE: 5/15/2009 | 5716-00766978 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ND START DATE: 5/15/2009 | 5716-00766979 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DW START DATE: 5/15/2009 | 5716-00762954 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DX START DATE: 5/15/2009 | 5716-00762955 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DZ START DATE: 5/15/2009 | 5716-00762956 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XH START DATE: 5/15/2009 | 5716-00762969 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DT START DATE: 5/15/2009 | 5716-00762952 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0313 START DATE: 5/15/2009 | 5716-00759263 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD022W START DATE: 5/15/2009 | 5716-00762607 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DR START DATE: 5/15/2009 | 5716-00762951 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X3 START DATE: 5/15/2009 | 5716-00759257 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X4 START DATE: 5/15/2009 | 5716-00759258 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB030Z<br>START DATE: 5/15/2009 | 5716-00759259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0310<br>START DATE: 5/15/2009 | 5716-00759260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00M0<br>START DATE: 5/15/2009 | 5716-00767240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0312<br>START DATE: 5/15/2009 | 5716-00759262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0253<br>START DATE: 5/15/2009 | 5716-00763301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0314<br>START DATE: 5/15/2009 | 5716-00759264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0315<br>START DATE: 5/15/2009 | 5716-00759265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0316<br>START DATE: 5/15/2009 | 5716-00759266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TV<br>START DATE: 5/15/2009 | 5716-00759507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00TW<br>START DATE: 5/15/2009 | 5716-00759508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014L<br>START DATE: 5/15/2009 | 5716-00759545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0311<br>START DATE: 5/15/2009 | 5716-00759261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00FG<br>START DATE: 5/15/2009 | 5716-00761720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZJ<br>START DATE: 5/15/2009 | 5716-00762663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZH<br>START DATE: 5/15/2009 | 5716-00762662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFD01F8<br>START DATE: 5/15/2009 | 5716-00759589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F9<br>START DATE: 5/15/2009 | 5716-00759590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FB<br>START DATE: 5/15/2009 | 5716-00759591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZG<br>START DATE: 5/15/2009 | 5716-00762661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XJ<br>START DATE: 5/15/2009 | 5716-00762970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 01JC00FF<br>START DATE: 5/15/2009 | 5716-00761719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F7<br>START DATE: 5/15/2009 | 5716-00759588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T0<br>START DATE: 5/15/2009 | 5716-00763027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZD<br>START DATE: 5/15/2009 | 5716-00762659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026P<br>START DATE: 5/15/2009 | 5716-00762658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026N<br>START DATE: 5/15/2009 | 5716-00762657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T1<br>START DATE: 5/15/2009 | 5716-00763028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T2<br>START DATE: 5/15/2009 | 5716-00763029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZF<br>START DATE: 5/15/2009 | 5716-00762660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FL<br>START DATE: 5/15/2009 | 5716-00763086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01VT START DATE: 5/15/2009 | 5716-00759153 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J6 START DATE: 5/15/2009 | 5716-00762972 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J7 START DATE: 5/15/2009 | 5716-00762973 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J8 START DATE: 5/15/2009 | 5716-00762974 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02J9 START DATE: 5/15/2009 | 5716-00762975 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JB START DATE: 5/15/2009 | 5716-00762976 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZK START DATE: 5/15/2009 | 5716-00762664 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0482 START DATE: 5/15/2009 | 5716-00763257 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZL START DATE: 5/15/2009 | 5716-00762665 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FK START DATE: 5/15/2009 | 5716-00763085 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B8 START DATE: 5/15/2009 | 5716-00766847 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B9 START DATE: 5/15/2009 | 5716-00766848 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BB START DATE: 5/15/2009 | 5716-00766849 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F5 START DATE: 5/15/2009 | 5716-00759586 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01F6 START DATE: 5/15/2009 | 5716-00759587 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03XK<br>START DATE: 5/15/2009 | 5716-00762971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB0481<br>START DATE: 5/15/2009 | 5716-00763256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z007M<br>START DATE: 7/27/2007 | 5716-00761670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DP<br>START DATE: 5/15/2009 | 5716-00762950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z007V<br>START DATE: 6/12/2007 | 5716-00761672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z007T<br>START DATE: 6/12/2007 | 5716-00761671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CG<br>START DATE: 5/15/2009 | 5716-00762848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CF<br>START DATE: 5/15/2009 | 5716-00762847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NM<br>START DATE: 5/15/2009 | 5716-00759498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0081<br>START DATE: 3/20/2007 | 5716-00761674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CC<br>START DATE: 5/15/2009 | 5716-00762845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0084<br>START DATE: 6/15/2007 | 5716-00761675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CB<br>START DATE: 5/15/2009 | 5716-00762844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C9<br>START DATE: 5/15/2009 | 5716-00762843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019R<br>START DATE: 5/15/2009 | 5716-00763057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00NN<br>START DATE: 5/15/2009 | 5716-00759499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NP<br>START DATE: 5/15/2009 | 5716-00759500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NR<br>START DATE: 5/15/2009 | 5716-00759501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CD<br>START DATE: 5/15/2009 | 5716-00762846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024X<br>START DATE: 5/15/2009 | 5716-00759180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD022X<br>START DATE: 5/15/2009 | 5716-00762608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD022Z<br>START DATE: 5/15/2009 | 5716-00762609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0230<br>START DATE: 5/15/2009 | 5716-00762610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0231<br>START DATE: 5/15/2009 | 5716-00762611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0232<br>START DATE: 5/15/2009 | 5716-00762612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0233<br>START DATE: 5/15/2009 | 5716-00762613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z007Z<br>START DATE: 11/16/2006 | 5716-00761673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024W<br>START DATE: 5/15/2009 | 5716-00759179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019M<br>START DATE: 5/15/2009 | 5716-00763054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028C<br>START DATE: 5/15/2009 | 5716-00759181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0235<br>START DATE: 5/15/2009 | 5716-00762615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0236<br>START DATE: 5/15/2009 | 5716-00762616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0237<br>START DATE: 5/15/2009 | 5716-00762617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0238<br>START DATE: 5/15/2009 | 5716-00762618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0086<br>START DATE: 6/15/2007 | 5716-00761676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD0234<br>START DATE: 5/15/2009 | 5716-00762614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VL<br>START DATE: 6/22/2005 | 5716-00759148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0076<br>START DATE: 2/11/2006 | 5716-00760594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0075<br>START DATE: 2/11/2006 | 5716-00760593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81072X<br>START DATE: 5/15/2009 | 5716-00774292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81072W<br>START DATE: 5/15/2009 | 5716-00774291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0216<br>START DATE: 5/15/2009 | 5716-00766906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028D<br>START DATE: 5/15/2009 | 5716-00759182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019P<br>START DATE: 5/15/2009 | 5716-00763056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VX<br>START DATE: 5/15/2009 | 5716-00767384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 016Z007K<br>START DATE: 3/1/2006 | 5716-00760603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VN<br>START DATE: 6/22/2005 | 5716-00759150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VP<br>START DATE: 5/15/2009 | 5716-00759151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VR<br>START DATE: 5/15/2009 | 5716-00759152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DK<br>START DATE: 5/15/2009 | 5716-00762946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DL<br>START DATE: 5/15/2009 | 5716-00762947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DM<br>START DATE: 5/15/2009 | 5716-00762948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028F<br>START DATE: 5/15/2009 | 5716-00759183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z007J<br>START DATE: 3/1/2006 | 5716-00760602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XG<br>START DATE: 5/15/2009 | 5716-00762968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB019L<br>START DATE: 5/15/2009 | 5716-00763053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019K<br>START DATE: 5/15/2009 | 5716-00763052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NT<br>START DATE: 5/15/2009 | 5716-00759502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NV<br>START DATE: 5/15/2009 | 5716-00759503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NW<br>START DATE: 5/15/2009 | 5716-00759504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 016Z0077<br>START DATE: 2/11/2006 | 5716-00760595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z007H<br>START DATE: 7/5/2006 | 5716-00760601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0185<br>START DATE: 5/15/2009 | 5716-00767195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01TJ<br>START DATE: 5/15/2009 | 5716-00759623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020Z<br>START DATE: 5/15/2009 | 5716-00763226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020X<br>START DATE: 5/15/2009 | 5716-00763225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX005T<br>START DATE: 4/30/2009 | 5716-00763187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX005R<br>START DATE: 4/30/2009 | 5716-00763186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX005P<br>START DATE: 4/30/2009 | 5716-00763185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019N<br>START DATE: 5/15/2009 | 5716-00763055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z007G<br>START DATE: 7/5/2006 | 5716-00760600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KT<br>START DATE: 5/15/2009 | 5716-00774954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026M<br>START DATE: 5/15/2009 | 5716-00762656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C1<br>START DATE: 5/15/2009 | 5716-00759304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C2<br>START DATE: 5/15/2009 | 5716-00759305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB03C3<br>START DATE: 5/15/2009 | 5716-00759306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C4<br>START DATE: 5/15/2009 | 5716-00759307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C5<br>START DATE: 5/15/2009 | 5716-00759308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WJ<br>START DATE: 5/15/2009 | 5716-00766898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KV<br>START DATE: 1/29/2009 | 5716-00774955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WH<br>START DATE: 5/15/2009 | 5716-00766897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KR<br>START DATE: 5/15/2009 | 5716-00774953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038G<br>START DATE: 5/15/2009 | 5716-00767038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038F<br>START DATE: 5/15/2009 | 5716-00767037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038D<br>START DATE: 5/15/2009 | 5716-00767036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038C<br>START DATE: 5/15/2009 | 5716-00767035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C6<br>START DATE: 5/15/2009 | 5716-00759309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KW<br>START DATE: 2/9/2009 | 5716-00774956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZK<br>START DATE: 5/15/2009 | 5716-00753404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ND<br>START DATE: 5/15/2009 | 5716-00774961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05NC<br>START DATE: 5/15/2009 | 5716-00774960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05N9<br>START DATE: 5/15/2009 | 5716-00774959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KZ<br>START DATE: 5/15/2009 | 5716-00774958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KX<br>START DATE: 5/15/2009 | 5716-00774957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZH<br>START DATE: 5/15/2009 | 5716-00753402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C0<br>START DATE: 5/15/2009 | 5716-00759303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R3<br>START DATE: 5/15/2009 | 5716-00762930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB0145<br>START DATE: 5/15/2009 | 5716-00763568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0153<br>START DATE: 5/15/2009 | 5716-00762711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029H<br>START DATE: 5/15/2009 | 5716-00762710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029G<br>START DATE: 5/15/2009 | 5716-00762709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029F<br>START DATE: 5/15/2009 | 5716-00762708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023C<br>START DATE: 5/15/2009 | 5716-00767400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WG<br>START DATE: 5/15/2009 | 5716-00766896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZJ<br>START DATE: 5/15/2009 | 5716-00753403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB018D<br>START DATE: 5/15/2009 | 5716-00753587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017Z<br>START DATE: 5/15/2009 | 5716-00753580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0184<br>START DATE: 5/15/2009 | 5716-00753581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0185<br>START DATE: 5/15/2009 | 5716-00753582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0186<br>START DATE: 5/15/2009 | 5716-00753583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0187<br>START DATE: 5/15/2009 | 5716-00753584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014T<br>START DATE: 5/15/2009 | 5716-00759550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C7<br>START DATE: 5/15/2009 | 5716-00759310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0189<br>START DATE: 5/15/2009 | 5716-00753586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX001T<br>START DATE: 5/10/2004 | 5716-00753564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0240<br>START DATE: 5/15/2009 | 5716-00753746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014R<br>START DATE: 5/15/2009 | 5716-00759549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014P<br>START DATE: 5/15/2009 | 5716-00759548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014N<br>START DATE: 5/15/2009 | 5716-00759547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07M40003<br>START DATE: 5/15/2009 | 5716-00758581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD014M<br>START DATE: 5/15/2009 | 5716-00759546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0188<br>START DATE: 5/15/2009 | 5716-00753585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BF9000D<br>START DATE: 5/30/2006 | 5716-00763413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZD<br>START DATE: 5/15/2009 | 5716-00753399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0144<br>START DATE: 5/15/2009 | 5716-00763567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C0<br>START DATE: 5/15/2009 | 5716-00759462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FL<br>START DATE: 5/15/2009 | 5716-00759312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034Z<br>START DATE: 5/15/2009 | 5716-00763201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BF90006<br>START DATE: 2/12/2007 | 5716-00763410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB017X<br>START DATE: 5/15/2009 | 5716-00753579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BF90009<br>START DATE: 1/11/2006 | 5716-00763412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB017W<br>START DATE: 5/15/2009 | 5716-00753578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VM<br>START DATE: 5/15/2009 | 5716-00763414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VN<br>START DATE: 5/15/2009 | 5716-00763415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014X<br>START DATE: 5/15/2009 | 5716-00759553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD014W<br>START DATE: 5/15/2009 | 5716-00759552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014V<br>START DATE: 5/15/2009 | 5716-00759551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0010<br>START DATE: 12/10/2003 | 5716-00753563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FK<br>START DATE: 5/15/2009 | 5716-00759311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BF90007<br>START DATE: 8/4/2006 | 5716-00763411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025D<br>START DATE: 5/15/2009 | 5716-00763306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025B<br>START DATE: 5/15/2009 | 5716-00763304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GG<br>START DATE: 5/15/2009 | 5716-00759471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XB<br>START DATE: 5/15/2009 | 5716-00762964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HF<br>START DATE: 5/15/2009 | 5716-00762939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HD<br>START DATE: 5/15/2009 | 5716-00762938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HC<br>START DATE: 5/15/2009 | 5716-00762937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031D<br>START DATE: 5/15/2009 | 5716-00763115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025C<br>START DATE: 5/15/2009 | 5716-00763305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024Z<br>START DATE: 5/15/2009 | 5716-00763297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02TL<br>START DATE: 5/15/2009 | 5716-00766991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TN<br>START DATE: 5/15/2009 | 5716-00766992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TP<br>START DATE: 5/15/2009 | 5716-00766993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TR<br>START DATE: 5/15/2009 | 5716-00766994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TT<br>START DATE: 5/15/2009 | 5716-00766995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZG<br>START DATE: 5/15/2009 | 5716-00753401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HB<br>START DATE: 5/15/2009 | 5716-00762936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03PZ<br>START DATE: 5/15/2009 | 5716-00762926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HM<br>START DATE: 5/15/2009 | 5716-00762945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XF<br>START DATE: 5/15/2009 | 5716-00762967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XD<br>START DATE: 5/15/2009 | 5716-00762966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XC<br>START DATE: 5/15/2009 | 5716-00762965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R1<br>START DATE: 5/15/2009 | 5716-00762928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R0<br>START DATE: 5/15/2009 | 5716-00762927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0259<br>START DATE: 5/15/2009 | 5716-00763303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB011M<br>START DATE: 5/15/2009 | 5716-00754031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0254<br>START DATE: 5/15/2009 | 5716-00763302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03PX<br>START DATE: 5/15/2009 | 5716-00762925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03PW<br>START DATE: 5/15/2009 | 5716-00762924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015C<br>START DATE: 5/15/2009 | 5716-00762719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015D<br>START DATE: 5/15/2009 | 5716-00762720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FJ<br>START DATE: 5/15/2009 | 5716-00763084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011L<br>START DATE: 5/15/2009 | 5716-00754030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031F<br>START DATE: 5/15/2009 | 5716-00763116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0CH40000<br>START DATE: 2/12/2007 | 5716-00762383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NH<br>START DATE: 8/8/2007 | 5716-00761765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z2<br>START DATE: 5/15/2009 | 5716-00762775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R5<br>START DATE: 5/15/2009 | 5716-00762932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01H3<br>START DATE: 5/15/2009 | 5716-00762915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01H2<br>START DATE: 5/15/2009 | 5716-00762914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01H1<br>START DATE: 5/15/2009 | 5716-00762913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R4<br>START DATE: 5/15/2009 | 5716-00762931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XL<br>START DATE: 5/15/2009 | 5716-00766996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NG<br>START DATE: 8/8/2007 | 5716-00761764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H8<br>START DATE: 5/15/2009 | 5716-00762934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NK<br>START DATE: 5/15/2009 | 5716-00761766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P0<br>START DATE: 5/15/2009 | 5716-00762535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P1<br>START DATE: 5/15/2009 | 5716-00762536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZB<br>START DATE: 5/15/2009 | 5716-00753397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZC<br>START DATE: 5/15/2009 | 5716-00753398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026L<br>START DATE: 5/15/2009 | 5716-00762655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NF<br>START DATE: 4/25/2008 | 5716-00761763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LW<br>START DATE: 5/15/2009 | 5716-00767237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031G<br>START DATE: 5/15/2009 | 5716-00763117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031H<br>START DATE: 5/15/2009 | 5716-00763118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB031J<br>START DATE: 5/15/2009 | 5716-00763119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03PV<br>START DATE: 5/15/2009 | 5716-00762923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03PT<br>START DATE: 5/15/2009 | 5716-00762922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0250<br>START DATE: 5/15/2009 | 5716-00763298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z1<br>START DATE: 5/15/2009 | 5716-00762774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0251<br>START DATE: 5/15/2009 | 5716-00763299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H7<br>START DATE: 5/15/2009 | 5716-00762933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00FH<br>START DATE: 5/15/2009 | 5716-00761721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034N<br>START DATE: 5/15/2009 | 5716-00763194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01H4<br>START DATE: 5/15/2009 | 5716-00762916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NC<br>START DATE: 5/15/2009 | 5716-00761761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00ND<br>START DATE: 5/15/2009 | 5716-00761762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H9<br>START DATE: 5/15/2009 | 5716-00762935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZF<br>START DATE: 5/15/2009 | 5716-00753400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034P<br>START DATE: 5/15/2009 | 5716-00763195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD012C START DATE: 5/15/2009 | 5716-00762689 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1003J START DATE: 3/20/2007 | 5716-00766731 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H6 START DATE: 5/15/2009 | 5716-00759713 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0132 START DATE: 5/15/2009 | 5716-00767291 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0328 START DATE: 5/15/2009 | 5716-00767020 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H5 START DATE: 5/15/2009 | 5716-00759712 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P0 START DATE: 5/15/2009 | 5716-00763142 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0327 START DATE: 5/15/2009 | 5716-00767019 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H4 START DATE: 5/15/2009 | 5716-00759711 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0129 START DATE: 5/15/2009 | 5716-00762687 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012B START DATE: 5/15/2009 | 5716-00762688 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10043 START DATE: 3/20/2007 | 5716-00766732 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017G START DATE: 5/15/2009 | 5716-00759559 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017P START DATE: 5/15/2009 | 5716-00759566 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0128 START DATE: 5/15/2009 | 5716-00762686 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD012D<br>START DATE: 5/15/2009 | 5716-00762690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017N<br>START DATE: 5/15/2009 | 5716-00759565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0326<br>START DATE: 5/15/2009 | 5716-00767018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P1<br>START DATE: 5/15/2009 | 5716-00763143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017V<br>START DATE: 5/15/2009 | 5716-00759569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017T<br>START DATE: 5/15/2009 | 5716-00759568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017M<br>START DATE: 5/15/2009 | 5716-00759564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017L<br>START DATE: 5/15/2009 | 5716-00759563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017K<br>START DATE: 5/15/2009 | 5716-00759562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017J<br>START DATE: 5/15/2009 | 5716-00759561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MW<br>START DATE: 5/15/2009 | 5716-00763005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017R<br>START DATE: 5/15/2009 | 5716-00759567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0329<br>START DATE: 5/15/2009 | 5716-00767021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KC<br>START DATE: 5/15/2009 | 5716-00759119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K9<br>START DATE: 5/15/2009 | 5716-00759118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01K8<br>START DATE: 5/15/2009 | 5716-00759117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DB<br>START DATE: 5/15/2009 | 5716-00767216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HG<br>START DATE: 5/15/2009 | 5716-00767217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZN<br>START DATE: 5/15/2009 | 5716-00762667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZP<br>START DATE: 5/15/2009 | 5716-00762668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FW<br>START DATE: 5/15/2009 | 5716-00762888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FV<br>START DATE: 5/15/2009 | 5716-00762887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZR<br>START DATE: 5/15/2009 | 5716-00762669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GT<br>START DATE: 5/15/2009 | 5716-00767068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00PR<br>START DATE: 5/15/2009 | 5716-00767466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10047<br>START DATE: 5/2/2007 | 5716-00766733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0214<br>START DATE: 5/15/2009 | 5716-00763231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZT<br>START DATE: 5/15/2009 | 5716-00762670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K7<br>START DATE: 5/15/2009 | 5716-00759116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0130<br>START DATE: 5/15/2009 | 5716-00767290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01F7<br>START DATE: 5/15/2009 | 5716-00759115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01F6<br>START DATE: 5/15/2009 | 5716-00759114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01F5<br>START DATE: 5/15/2009 | 5716-00759113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01F4<br>START DATE: 5/15/2009 | 5716-00759112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01F3<br>START DATE: 5/15/2009 | 5716-00759111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB047L<br>START DATE: 5/15/2009 | 5716-00763245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZV<br>START DATE: 5/15/2009 | 5716-00762671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0127<br>START DATE: 5/15/2009 | 5716-00762685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017F<br>START DATE: 5/15/2009 | 5716-00759558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GW<br>START DATE: 5/15/2009 | 5716-00767070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DW<br>START DATE: 5/15/2009 | 5716-00759110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107XB<br>START DATE: 5/15/2009 | 5716-00774349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NG<br>START DATE: 5/15/2009 | 5716-00766981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NF<br>START DATE: 5/15/2009 | 5716-00766980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012L<br>START DATE: 5/15/2009 | 5716-00762696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01C9<br>START DATE: 5/15/2009 | 5716-00762859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C8<br>START DATE: 5/15/2009 | 5716-00762858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C7<br>START DATE: 5/15/2009 | 5716-00762857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0105<br>START DATE: 5/15/2009 | 5716-00767277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0104<br>START DATE: 5/15/2009 | 5716-00767276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020W<br>START DATE: 5/15/2009 | 5716-00763224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020V<br>START DATE: 5/15/2009 | 5716-00763223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017H<br>START DATE: 5/15/2009 | 5716-00759560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DV<br>START DATE: 5/15/2009 | 5716-00759109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VM<br>START DATE: 6/22/2005 | 5716-00759149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012M<br>START DATE: 5/15/2009 | 5716-00762697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G8<br>START DATE: 5/15/2009 | 5716-00767339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C5<br>START DATE: 5/15/2009 | 5716-00762855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CN<br>START DATE: 5/15/2009 | 5716-00762854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CM<br>START DATE: 5/15/2009 | 5716-00762853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFD01G7<br>START DATE: 5/15/2009 | 5716-00767338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G6<br>START DATE: 5/15/2009 | 5716-00767337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G5<br>START DATE: 5/15/2009 | 5716-00767336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G4<br>START DATE: 5/15/2009 | 5716-00767335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CL<br>START DATE: 5/15/2009 | 5716-00762852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CK<br>START DATE: 5/15/2009 | 5716-00762851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01C6<br>START DATE: 5/15/2009 | 5716-00762856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019F<br>START DATE: 5/15/2009 | 5716-00759101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0152<br>START DATE: 5/15/2009 | 5716-00759557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0151<br>START DATE: 5/15/2009 | 5716-00759556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CD<br>START DATE: 5/15/2009 | 5716-00762862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012F<br>START DATE: 5/15/2009 | 5716-00762691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012G<br>START DATE: 5/15/2009 | 5716-00762692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P2<br>START DATE: 5/15/2009 | 5716-00763144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012H<br>START DATE: 5/15/2009 | 5716-00762693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00P3<br>START DATE: 5/15/2009 | 5716-00763145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P4<br>START DATE: 5/15/2009 | 5716-00763146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P5<br>START DATE: 5/15/2009 | 5716-00763147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z007C<br>START DATE: 3/1/2006 | 5716-00760598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FG<br>START DATE: 5/15/2009 | 5716-00774324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012K<br>START DATE: 5/15/2009 | 5716-00762695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FF<br>START DATE: 5/15/2009 | 5716-00774323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB019G<br>START DATE: 5/15/2009 | 5716-00759102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DJ<br>START DATE: 5/15/2009 | 5716-00759103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DK<br>START DATE: 5/15/2009 | 5716-00759104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DN<br>START DATE: 5/15/2009 | 5716-00759105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CC<br>START DATE: 5/15/2009 | 5716-00762861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CB<br>START DATE: 5/15/2009 | 5716-00762860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DP<br>START DATE: 5/15/2009 | 5716-00759106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DR<br>START DATE: 5/15/2009 | 5716-00759107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01DT<br>START DATE: 5/15/2009 | 5716-00759108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZB<br>START DATE: 5/15/2009 | 5716-00762593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FD<br>START DATE: 5/15/2009 | 5716-00774322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GV<br>START DATE: 5/15/2009 | 5716-00767069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012J<br>START DATE: 5/15/2009 | 5716-00762694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031V<br>START DATE: 5/15/2009 | 5716-00763127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109KD<br>START DATE: 5/15/2009 | 5716-00774428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FX<br>START DATE: 5/15/2009 | 5716-00762889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GG<br>START DATE: 5/15/2009 | 5716-00762879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GH<br>START DATE: 5/15/2009 | 5716-00762880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FL<br>START DATE: 5/15/2009 | 5716-00762881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VF<br>START DATE: 5/15/2009 | 5716-00762567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VD<br>START DATE: 5/15/2009 | 5716-00762566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024L<br>START DATE: 5/15/2009 | 5716-00759172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FM<br>START DATE: 5/15/2009 | 5716-00762882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB0354<br>START DATE: 5/15/2009 | 5716-00767022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FN<br>START DATE: 5/15/2009 | 5716-00762883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TG<br>START DATE: 5/15/2009 | 5716-00766987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03XD<br>START DATE: 9/19/2005 | 5716-00771133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109L0<br>START DATE: 5/15/2009 | 5716-00774432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MN<br>START DATE: 5/15/2009 | 5716-00763000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MP<br>START DATE: 5/15/2009 | 5716-00763001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GC<br>START DATE: 8/3/2007 | 5716-00776646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024N<br>START DATE: 5/15/2009 | 5716-00759174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109KZ<br>START DATE: 5/15/2009 | 5716-00774431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109KX<br>START DATE: 5/15/2009 | 5716-00774430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KM<br>START DATE: 5/15/2009 | 5716-00774950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024K<br>START DATE: 5/15/2009 | 5716-00759171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031R<br>START DATE: 5/15/2009 | 5716-00763125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G9<br>START DATE: 5/15/2009 | 5716-00767340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01GB START DATE: 5/15/2009 | 5716-00767341 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GC START DATE: 5/15/2009 | 5716-00767342 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GD START DATE: 5/15/2009 | 5716-00767343 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031T START DATE: 5/15/2009 | 5716-00763126 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KN START DATE: 5/15/2009 | 5716-00774951 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05KP START DATE: 5/15/2009 | 5716-00774952 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ML START DATE: 5/15/2009 | 5716-00762998 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0325 START DATE: 5/15/2009 | 5716-00767017 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GF START DATE: 5/15/2009 | 5716-00762878 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0323 START DATE: 5/15/2009 | 5716-00767015 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z8 START DATE: 5/15/2009 | 5716-00762591 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0322 START DATE: 5/15/2009 | 5716-00767014 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GF START DATE: 5/15/2009 | 5716-00767344 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GB START DATE: 5/15/2009 | 5716-00762875 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GC START DATE: 5/15/2009 | 5716-00762876 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03GD<br>START DATE: 5/15/2009 | 5716-00762877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0321<br>START DATE: 5/15/2009 | 5716-00767013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MM<br>START DATE: 5/15/2009 | 5716-00762999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024M<br>START DATE: 5/15/2009 | 5716-00759173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TH<br>START DATE: 5/15/2009 | 5716-00766988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0324<br>START DATE: 5/15/2009 | 5716-00767016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KH<br>START DATE: 5/15/2009 | 5716-00759121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109KW<br>START DATE: 5/15/2009 | 5716-00774429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFC01H0<br>START DATE: 5/15/2009 | 5716-00762912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GZ<br>START DATE: 5/15/2009 | 5716-00762911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GX<br>START DATE: 5/15/2009 | 5716-00762910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024T<br>START DATE: 5/15/2009 | 5716-00759177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024V<br>START DATE: 5/15/2009 | 5716-00759178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031L<br>START DATE: 5/15/2009 | 5716-00763121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031K<br>START DATE: 5/15/2009 | 5716-00763120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01GW<br>START DATE: 5/15/2009 | 5716-00762909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10048<br>START DATE: 3/13/2007 | 5716-00766734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KJ<br>START DATE: 5/15/2009 | 5716-00759122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031M<br>START DATE: 5/15/2009 | 5716-00763122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01KG<br>START DATE: 5/15/2009 | 5716-00759120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GH<br>START DATE: 5/15/2009 | 5716-00767346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01GG<br>START DATE: 5/15/2009 | 5716-00767345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MR<br>START DATE: 5/15/2009 | 5716-00763002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MT<br>START DATE: 5/15/2009 | 5716-00763003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MV<br>START DATE: 5/15/2009 | 5716-00763004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GV<br>START DATE: 5/15/2009 | 5716-00762908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CB<br>START DATE: 5/15/2009 | 5716-00762741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B7<br>START DATE: 5/15/2009 | 5716-00759571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017W<br>START DATE: 5/15/2009 | 5716-00759570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01Z9<br>START DATE: 5/15/2009 | 5716-00762592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02TF<br>START DATE: 5/15/2009 | 5716-00766986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109KC<br>START DATE: 5/15/2009 | 5716-00774427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109KB<br>START DATE: 5/15/2009 | 5716-00774426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8108NX<br>START DATE: 5/15/2009 | 5716-00774425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108N7<br>START DATE: 5/15/2009 | 5716-00774424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108N6<br>START DATE: 5/15/2009 | 5716-00774423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MP<br>START DATE: 5/15/2009 | 5716-00774422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD021L<br>START DATE: 5/15/2009 | 5716-00759652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD021K<br>START DATE: 5/15/2009 | 5716-00759651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0353<br>START DATE: 5/15/2009 | 5716-00763205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0594<br>START DATE: 8/18/2008 | 5716-00771254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0352<br>START DATE: 5/15/2009 | 5716-00763204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0351<br>START DATE: 5/15/2009 | 5716-00763203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TD<br>START DATE: 5/15/2009 | 5716-00766985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02TC<br>START DATE: 5/15/2009 | 5716-00766984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02TB START DATE: 5/15/2009 | 5716-00766983 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NH START DATE: 5/15/2009 | 5716-00766982 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0350 START DATE: 5/15/2009 | 5716-00763202 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024P START DATE: 5/15/2009 | 5716-00759175 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031P START DATE: 5/15/2009 | 5716-00763124 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB024R START DATE: 5/15/2009 | 5716-00759176 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031N START DATE: 5/15/2009 | 5716-00763123 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0358 START DATE: 5/15/2009 | 5716-00806585 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J2 START DATE: 5/15/2009 | 5716-00806072 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J1 START DATE: 5/15/2009 | 5716-00806071 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LF START DATE: 5/15/2009 | 5716-00807472 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J0 START DATE: 5/15/2009 | 5716-00806070 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HZ START DATE: 5/15/2009 | 5716-00806069 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BV START DATE: 5/15/2009 | 5716-00807368 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0360 START DATE: 5/15/2009 | 5716-00806566 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0361<br>START DATE: 5/15/2009 | 5716-00806567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0362<br>START DATE: 5/15/2009 | 5716-00806568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HX<br>START DATE: 5/15/2009 | 5716-00806068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0363<br>START DATE: 5/15/2009 | 5716-00806569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0364<br>START DATE: 5/15/2009 | 5716-00806570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054K<br>START DATE: 5/15/2009 | 5716-00805989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0357<br>START DATE: 5/15/2009 | 5716-00806584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0373<br>START DATE: 5/15/2009 | 5716-00808286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0359<br>START DATE: 5/15/2009 | 5716-00806586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HW<br>START DATE: 5/15/2009 | 5716-00806067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04G4<br>START DATE: 5/15/2009 | 5716-00806018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BH<br>START DATE: 5/15/2009 | 5716-00805609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0368<br>START DATE: 5/15/2009 | 5716-00806587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0369<br>START DATE: 5/15/2009 | 5716-00806588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036B<br>START DATE: 5/15/2009 | 5716-00806589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0488<br>START DATE: 5/15/2009 | 5716-00806218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0489<br>START DATE: 5/15/2009 | 5716-00806219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048B<br>START DATE: 5/15/2009 | 5716-00806220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048C<br>START DATE: 5/15/2009 | 5716-00806221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030C<br>START DATE: 5/15/2009 | 5716-00806786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030D<br>START DATE: 5/15/2009 | 5716-00806787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0356<br>START DATE: 5/15/2009 | 5716-00806583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03CD<br>START DATE: 5/15/2009 | 5716-00806709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T9<br>START DATE: 5/15/2009 | 5716-00805911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TB<br>START DATE: 5/15/2009 | 5716-00805912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DZ<br>START DATE: 5/15/2009 | 5716-00805985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F0<br>START DATE: 5/15/2009 | 5716-00805986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F1<br>START DATE: 5/15/2009 | 5716-00805987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F2<br>START DATE: 5/15/2009 | 5716-00805988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T7<br>START DATE: 5/15/2009 | 5716-00805909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04T6<br>START DATE: 5/15/2009 | 5716-00805908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T5<br>START DATE: 5/15/2009 | 5716-00805907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T4<br>START DATE: 5/15/2009 | 5716-00805906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T3<br>START DATE: 5/15/2009 | 5716-00805905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T2<br>START DATE: 5/15/2009 | 5716-00805904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T1<br>START DATE: 5/15/2009 | 5716-00805903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LD<br>START DATE: 5/15/2009 | 5716-00807471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BK<br>START DATE: 5/15/2009 | 5716-00806686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T8<br>START DATE: 5/15/2009 | 5716-00805910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0372<br>START DATE: 5/15/2009 | 5716-00808285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04J3<br>START DATE: 5/15/2009 | 5716-00806073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031H<br>START DATE: 5/15/2009 | 5716-00806818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031J<br>START DATE: 5/15/2009 | 5716-00806819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04T0<br>START DATE: 5/15/2009 | 5716-00805902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0371<br>START DATE: 5/15/2009 | 5716-00808284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04RZ<br>START DATE: 5/15/2009 | 5716-00805901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06J3<br>START DATE: 5/15/2009 | 5716-00807335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RV<br>START DATE: 5/15/2009 | 5716-00805898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RW<br>START DATE: 5/15/2009 | 5716-00805899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030F<br>START DATE: 5/15/2009 | 5716-00806788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RX<br>START DATE: 5/15/2009 | 5716-00805900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZH<br>START DATE: 5/15/2009 | 5716-00806762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06J2<br>START DATE: 5/15/2009 | 5716-00807334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z5<br>START DATE: 5/15/2009 | 5716-00805655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RV<br>START DATE: 5/15/2009 | 5716-00805226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LJ<br>START DATE: 5/15/2009 | 5716-00806455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03L3<br>START DATE: 5/15/2009 | 5716-00806454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03L2<br>START DATE: 5/15/2009 | 5716-00806453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03L1<br>START DATE: 5/15/2009 | 5716-00806452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03L0<br>START DATE: 5/15/2009 | 5716-00806451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03KZ<br>START DATE: 5/15/2009 | 5716-00806450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B9<br>START DATE: 5/15/2009 | 5716-00806457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z6<br>START DATE: 5/15/2009 | 5716-00805656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BX<br>START DATE: 5/15/2009 | 5716-00805954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T4<br>START DATE: 5/15/2009 | 5716-00805234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T3<br>START DATE: 5/15/2009 | 5716-00805233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T2<br>START DATE: 5/15/2009 | 5716-00805232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T1<br>START DATE: 5/15/2009 | 5716-00805231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T0<br>START DATE: 5/15/2009 | 5716-00805230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RZ<br>START DATE: 5/15/2009 | 5716-00805229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RX<br>START DATE: 5/15/2009 | 5716-00805228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030J<br>START DATE: 5/15/2009 | 5716-00806791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z7<br>START DATE: 5/15/2009 | 5716-00805657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N8<br>START DATE: 5/15/2009 | 5716-00806503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0532<br>START DATE: 5/15/2009 | 5716-00807579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0530<br>START DATE: 5/15/2009 | 5716-00807578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052X<br>START DATE: 5/15/2009 | 5716-00807577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB054P<br>START DATE: 5/15/2009 | 5716-00805993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054N<br>START DATE: 5/15/2009 | 5716-00805992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054M<br>START DATE: 5/15/2009 | 5716-00805991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054L<br>START DATE: 5/15/2009 | 5716-00805990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LK<br>START DATE: 5/15/2009 | 5716-00806456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N9<br>START DATE: 5/15/2009 | 5716-00806504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GP<br>START DATE: 5/15/2009 | 5716-00807021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N7<br>START DATE: 5/15/2009 | 5716-00806502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N6<br>START DATE: 5/15/2009 | 5716-00806501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N5<br>START DATE: 5/15/2009 | 5716-00806500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N4<br>START DATE: 5/15/2009 | 5716-00806499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N3<br>START DATE: 5/15/2009 | 5716-00806498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C1<br>START DATE: 5/15/2009 | 5716-00805957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04C0<br>START DATE: 5/15/2009 | 5716-00805956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BZ<br>START DATE: 5/15/2009 | 5716-00805955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NB<br>START DATE: 5/15/2009 | 5716-00806505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109J0<br>START DATE: 5/15/2009 | 5716-00809000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RW<br>START DATE: 5/15/2009 | 5716-00805227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FP<br>START DATE: 5/15/2009 | 5716-00806007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FN<br>START DATE: 5/15/2009 | 5716-00806006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810763<br>START DATE: 5/15/2009 | 5716-00809216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KR<br>START DATE: 5/15/2009 | 5716-00808912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KP<br>START DATE: 5/15/2009 | 5716-00808911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KN<br>START DATE: 5/15/2009 | 5716-00808910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FT<br>START DATE: 5/15/2009 | 5716-00806009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KL<br>START DATE: 5/15/2009 | 5716-00808908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FV<br>START DATE: 5/15/2009 | 5716-00806010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FM<br>START DATE: 5/15/2009 | 5716-00806005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04FL<br>START DATE: 5/15/2009 | 5716-00806004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FK<br>START DATE: 5/15/2009 | 5716-00806003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05G5<br>START DATE: 5/15/2009 | 5716-00807393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B9<br>START DATE: 5/15/2009 | 5716-00805603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030K<br>START DATE: 5/15/2009 | 5716-00806792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BG<br>START DATE: 5/15/2009 | 5716-00805608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030H<br>START DATE: 5/15/2009 | 5716-00806790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KM<br>START DATE: 5/15/2009 | 5716-00808909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G6<br>START DATE: 5/15/2009 | 5716-00807011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GN<br>START DATE: 5/15/2009 | 5716-00807020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GM<br>START DATE: 5/15/2009 | 5716-00807019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GK<br>START DATE: 5/15/2009 | 5716-00807018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GJ<br>START DATE: 5/15/2009 | 5716-00807017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GH<br>START DATE: 5/15/2009 | 5716-00807016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02GF<br>START DATE: 5/15/2009 | 5716-00807015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB02GB<br>START DATE: 5/15/2009 | 5716-00807014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FR<br>START DATE: 5/15/2009 | 5716-00806008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G7<br>START DATE: 5/15/2009 | 5716-00807012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030G<br>START DATE: 5/15/2009 | 5716-00806789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BP<br>START DATE: 5/15/2009 | 5716-00806690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BZ<br>START DATE: 5/15/2009 | 5716-00805621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BX<br>START DATE: 5/15/2009 | 5716-00805620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BW<br>START DATE: 5/15/2009 | 5716-00805619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JJ<br>START DATE: 5/15/2009 | 5716-00806086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JH<br>START DATE: 5/15/2009 | 5716-00806085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FX<br>START DATE: 5/15/2009 | 5716-00806012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FW<br>START DATE: 5/15/2009 | 5716-00806011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G8<br>START DATE: 5/15/2009 | 5716-00807013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060B<br>START DATE: 5/15/2009 | 5716-00807256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054T<br>START DATE: 5/15/2009 | 5716-00805995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB054R<br>START DATE: 5/15/2009 | 5716-00805994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0540<br>START DATE: 5/15/2009 | 5716-00807588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053X<br>START DATE: 5/15/2009 | 5716-00807587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053T<br>START DATE: 5/15/2009 | 5716-00807586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053P<br>START DATE: 5/15/2009 | 5716-00807585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060F<br>START DATE: 5/15/2009 | 5716-00807259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BC<br>START DATE: 5/15/2009 | 5716-00805605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060C<br>START DATE: 5/15/2009 | 5716-00807257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z7<br>START DATE: 5/15/2009 | 5716-00806754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0609<br>START DATE: 5/15/2009 | 5716-00807255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0608<br>START DATE: 5/15/2009 | 5716-00807254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0607<br>START DATE: 5/15/2009 | 5716-00807253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0606<br>START DATE: 5/15/2009 | 5716-00807252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042Z<br>START DATE: 5/15/2009 | 5716-00806617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042X<br>START DATE: 5/15/2009 | 5716-00806616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB042W<br>START DATE: 5/15/2009 | 5716-00806615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060D<br>START DATE: 5/15/2009 | 5716-00807258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HP<br>START DATE: 5/15/2009 | 5716-00807325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0463<br>START DATE: 5/15/2009 | 5716-00806159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0462<br>START DATE: 5/15/2009 | 5716-00806158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06J0<br>START DATE: 5/15/2009 | 5716-00807332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HZ<br>START DATE: 5/15/2009 | 5716-00807331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HX<br>START DATE: 5/15/2009 | 5716-00807330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HW<br>START DATE: 5/15/2009 | 5716-00807329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HV<br>START DATE: 5/15/2009 | 5716-00807328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GT<br>START DATE: 5/15/2009 | 5716-00807411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HR<br>START DATE: 5/15/2009 | 5716-00807326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z6<br>START DATE: 5/15/2009 | 5716-00806753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZG<br>START DATE: 5/15/2009 | 5716-00806761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZF<br>START DATE: 5/15/2009 | 5716-00806760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZD<br>START DATE: 5/15/2009 | 5716-00806759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZC<br>START DATE: 5/15/2009 | 5716-00806758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZB<br>START DATE: 5/15/2009 | 5716-00806757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z9<br>START DATE: 5/15/2009 | 5716-00806756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z8<br>START DATE: 5/15/2009 | 5716-00806755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CT<br>START DATE: 5/15/2009 | 5716-00805940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06HT<br>START DATE: 5/15/2009 | 5716-00807327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0531<br>START DATE: 5/15/2009 | 5716-00805763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042V<br>START DATE: 5/15/2009 | 5716-00806614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0539<br>START DATE: 5/15/2009 | 5716-00805771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0538<br>START DATE: 5/15/2009 | 5716-00805770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0537<br>START DATE: 5/15/2009 | 5716-00805769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0536<br>START DATE: 5/15/2009 | 5716-00805768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0535<br>START DATE: 5/15/2009 | 5716-00805767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0534<br>START DATE: 5/15/2009 | 5716-00805766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB053C<br>START DATE: 5/15/2009 | 5716-00805773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0532<br>START DATE: 5/15/2009 | 5716-00805764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GW<br>START DATE: 5/15/2009 | 5716-00809211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0530<br>START DATE: 5/15/2009 | 5716-00805762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036R<br>START DATE: 5/15/2009 | 5716-00806601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036P<br>START DATE: 5/15/2009 | 5716-00806600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036N<br>START DATE: 5/15/2009 | 5716-00806599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036M<br>START DATE: 5/15/2009 | 5716-00806598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036L<br>START DATE: 5/15/2009 | 5716-00806597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036K<br>START DATE: 5/15/2009 | 5716-00806596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036J<br>START DATE: 5/15/2009 | 5716-00806595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0533<br>START DATE: 5/15/2009 | 5716-00805765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036W<br>START DATE: 5/15/2009 | 5716-00808280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MV<br>START DATE: 5/15/2009 | 5716-00805814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CR<br>START DATE: 5/15/2009 | 5716-00805939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04CP<br>START DATE: 5/15/2009 | 5716-00805938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CN<br>START DATE: 5/15/2009 | 5716-00805937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V6<br>START DATE: 5/15/2009 | 5716-00805936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V5<br>START DATE: 5/15/2009 | 5716-00805935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V4<br>START DATE: 5/15/2009 | 5716-00805934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB053B<br>START DATE: 5/15/2009 | 5716-00805772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036X<br>START DATE: 5/15/2009 | 5716-00808281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CV<br>START DATE: 5/15/2009 | 5716-00805941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036V<br>START DATE: 5/15/2009 | 5716-00808279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036T<br>START DATE: 5/15/2009 | 5716-00808278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VL<br>START DATE: 5/15/2009 | 5716-00808277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VK<br>START DATE: 5/15/2009 | 5716-00808276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810762<br>START DATE: 5/15/2009 | 5716-00809215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810761<br>START DATE: 5/15/2009 | 5716-00809214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GZ<br>START DATE: 5/15/2009 | 5716-00809213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108GX<br>START DATE: 5/15/2009 | 5716-00809212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036Z<br>START DATE: 5/15/2009 | 5716-00808282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XH<br>START DATE: 5/15/2009 | 5716-00807990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051V<br>START DATE: 5/15/2009 | 5716-00807547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MT<br>START DATE: 5/15/2009 | 5716-00805813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MR<br>START DATE: 5/15/2009 | 5716-00805812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MP<br>START DATE: 5/15/2009 | 5716-00805811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MN<br>START DATE: 5/15/2009 | 5716-00805810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZL<br>START DATE: 5/15/2009 | 5716-00807994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZK<br>START DATE: 5/15/2009 | 5716-00807993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04N5<br>START DATE: 5/15/2009 | 5716-00807698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XJ<br>START DATE: 5/15/2009 | 5716-00807991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04N6<br>START DATE: 5/15/2009 | 5716-00807699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XG<br>START DATE: 5/15/2009 | 5716-00807989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XF<br>START DATE: 5/15/2009 | 5716-00807988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03XD<br>START DATE: 5/15/2009 | 5716-00807987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z3<br>START DATE: 5/15/2009 | 5716-00808525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z2<br>START DATE: 5/15/2009 | 5716-00808524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z1<br>START DATE: 5/15/2009 | 5716-00808523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051X<br>START DATE: 5/15/2009 | 5716-00807549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0471<br>START DATE: 5/15/2009 | 5716-00806184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZJ<br>START DATE: 5/15/2009 | 5716-00807992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V3<br>START DATE: 5/15/2009 | 5716-00805933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BD<br>START DATE: 5/15/2009 | 5716-00805606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0536<br>START DATE: 5/15/2009 | 5716-00807580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BB<br>START DATE: 5/15/2009 | 5716-00805604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JF<br>START DATE: 5/15/2009 | 5716-00808915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B8<br>START DATE: 5/15/2009 | 5716-00805602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B7<br>START DATE: 5/15/2009 | 5716-00805601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B6<br>START DATE: 5/15/2009 | 5716-00805600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J04N3<br>START DATE: 5/15/2009 | 5716-00807697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B4<br>START DATE: 5/15/2009 | 5716-00805598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051T<br>START DATE: 5/15/2009 | 5716-00807546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V2<br>START DATE: 5/15/2009 | 5716-00805932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V1<br>START DATE: 5/15/2009 | 5716-00805931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04V0<br>START DATE: 5/15/2009 | 5716-00805930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NV<br>START DATE: 5/15/2009 | 5716-00807704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NT<br>START DATE: 5/15/2009 | 5716-00807703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NR<br>START DATE: 5/15/2009 | 5716-00807702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04N8<br>START DATE: 5/15/2009 | 5716-00807701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04N7<br>START DATE: 5/15/2009 | 5716-00807700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B5<br>START DATE: 5/15/2009 | 5716-00805599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N4<br>START DATE: 5/15/2009 | 5716-00805822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051W<br>START DATE: 5/15/2009 | 5716-00807548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W008G<br>START DATE: 1/16/2008 | 5716-00809620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H3W0084<br>START DATE: 5/28/2009 | 5716-00809619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W007P<br>START DATE: 11/15/2006 | 5716-00809618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W007N<br>START DATE: 11/15/2006 | 5716-00809617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W007F<br>START DATE: 3/15/2006 | 5716-00809616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042B<br>START DATE: 5/15/2009 | 5716-00806509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810732<br>START DATE: 5/15/2009 | 5716-00809634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ND<br>START DATE: 5/15/2009 | 5716-00806507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810733<br>START DATE: 5/15/2009 | 5716-00809635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N3<br>START DATE: 5/15/2009 | 5716-00805821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N2<br>START DATE: 5/15/2009 | 5716-00805820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N1<br>START DATE: 5/15/2009 | 5716-00805819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N0<br>START DATE: 5/15/2009 | 5716-00805818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MZ<br>START DATE: 5/15/2009 | 5716-00805817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MX<br>START DATE: 5/15/2009 | 5716-00805816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MW<br>START DATE: 5/15/2009 | 5716-00805815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05BF<br>START DATE: 5/15/2009 | 5716-00805607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03NF<br>START DATE: 5/15/2009 | 5716-00806508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085Z<br>START DATE: 5/15/2009 | 5716-00809129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051R<br>START DATE: 5/15/2009 | 5716-00807545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051P<br>START DATE: 5/15/2009 | 5716-00807544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051N<br>START DATE: 5/15/2009 | 5716-00807543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02G9<br>START DATE: 5/15/2009 | 5716-00808624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02G8<br>START DATE: 5/15/2009 | 5716-00808623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02G7<br>START DATE: 5/15/2009 | 5716-00808622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02G2<br>START DATE: 5/15/2009 | 5716-00808621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W008J<br>START DATE: 1/16/2008 | 5716-00809621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FR<br>START DATE: 5/15/2009 | 5716-00808619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0473<br>START DATE: 5/15/2009 | 5716-00806185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085V<br>START DATE: 5/15/2009 | 5716-00809128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085M<br>START DATE: 5/15/2009 | 5716-00809127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02CP<br>START DATE: 5/15/2009 | 5716-00809114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CL<br>START DATE: 5/15/2009 | 5716-00809113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CK<br>START DATE: 5/15/2009 | 5716-00809112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810736<br>START DATE: 5/15/2009 | 5716-00809638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810735<br>START DATE: 5/15/2009 | 5716-00809637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810734<br>START DATE: 5/15/2009 | 5716-00809636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02G0<br>START DATE: 5/15/2009 | 5716-00808620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XV<br>START DATE: 5/15/2009 | 5716-00806743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PP<br>START DATE: 5/15/2009 | 5716-00806543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MM<br>START DATE: 5/15/2009 | 5716-00805683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ML<br>START DATE: 5/15/2009 | 5716-00805682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MK<br>START DATE: 5/15/2009 | 5716-00805681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MJ<br>START DATE: 5/15/2009 | 5716-00805680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MH<br>START DATE: 5/15/2009 | 5716-00805679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XZ<br>START DATE: 5/15/2009 | 5716-00806746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05MP<br>START DATE: 5/15/2009 | 5716-00805685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XW<br>START DATE: 5/15/2009 | 5716-00806744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MR<br>START DATE: 5/15/2009 | 5716-00805686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WW<br>START DATE: 5/15/2009 | 5716-00806742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WV<br>START DATE: 5/15/2009 | 5716-00806741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WT<br>START DATE: 5/15/2009 | 5716-00806740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WR<br>START DATE: 5/15/2009 | 5716-00806739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PV<br>START DATE: 5/15/2009 | 5716-00806546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PT<br>START DATE: 5/15/2009 | 5716-00806545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LX<br>START DATE: 5/15/2009 | 5716-00807660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02XX<br>START DATE: 5/15/2009 | 5716-00806745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M1<br>START DATE: 5/15/2009 | 5716-00805574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04K9<br>START DATE: 5/15/2009 | 5716-00808184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0370<br>START DATE: 5/15/2009 | 5716-00808283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BT<br>START DATE: 5/15/2009 | 5716-00805617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05M7<br>START DATE: 5/15/2009 | 5716-00805580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M6<br>START DATE: 5/15/2009 | 5716-00805579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M5<br>START DATE: 5/15/2009 | 5716-00805578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M4<br>START DATE: 5/15/2009 | 5716-00805577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MN<br>START DATE: 5/15/2009 | 5716-00805684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M2<br>START DATE: 5/15/2009 | 5716-00805575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PN<br>START DATE: 5/15/2009 | 5716-00806542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M0<br>START DATE: 5/15/2009 | 5716-00805573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0596<br>START DATE: 5/15/2009 | 5716-00805572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0595<br>START DATE: 5/15/2009 | 5716-00805571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0594<br>START DATE: 5/15/2009 | 5716-00805570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MW<br>START DATE: 5/15/2009 | 5716-00805689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MV<br>START DATE: 5/15/2009 | 5716-00805688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MT<br>START DATE: 5/15/2009 | 5716-00805687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M3<br>START DATE: 5/15/2009 | 5716-00805576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04R5<br>START DATE: 5/15/2009 | 5716-00807722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PR<br>START DATE: 5/15/2009 | 5716-00806544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0511<br>START DATE: 5/15/2009 | 5716-00807526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZL<br>START DATE: 5/15/2009 | 5716-00807513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZK<br>START DATE: 5/15/2009 | 5716-00807512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZJ<br>START DATE: 5/15/2009 | 5716-00807511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050X<br>START DATE: 5/15/2009 | 5716-00807510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050W<br>START DATE: 5/15/2009 | 5716-00807509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0515<br>START DATE: 5/15/2009 | 5716-00807528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050T<br>START DATE: 5/15/2009 | 5716-00807507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0516<br>START DATE: 5/15/2009 | 5716-00807529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R4<br>START DATE: 5/15/2009 | 5716-00807721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R3<br>START DATE: 5/15/2009 | 5716-00807720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R2<br>START DATE: 5/15/2009 | 5716-00807719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030W<br>START DATE: 5/15/2009 | 5716-00808570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03P4<br>START DATE: 5/15/2009 | 5716-00808187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KC<br>START DATE: 5/15/2009 | 5716-00808186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KT<br>START DATE: 5/15/2009 | 5716-00808913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050V<br>START DATE: 5/15/2009 | 5716-00807508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LM<br>START DATE: 5/15/2009 | 5716-00807657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PM<br>START DATE: 5/15/2009 | 5716-00806541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PL<br>START DATE: 5/15/2009 | 5716-00806540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PK<br>START DATE: 5/15/2009 | 5716-00806539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PJ<br>START DATE: 5/15/2009 | 5716-00806538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PH<br>START DATE: 5/15/2009 | 5716-00806537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049B<br>START DATE: 5/15/2009 | 5716-00806248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0499<br>START DATE: 5/15/2009 | 5716-00806247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0514<br>START DATE: 5/15/2009 | 5716-00807527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J026G<br>START DATE: 5/15/2009 | 5716-00808866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LZ<br>START DATE: 5/15/2009 | 5716-00807661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04LL<br>START DATE: 5/15/2009 | 5716-00807656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LK<br>START DATE: 5/15/2009 | 5716-00807655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LJ<br>START DATE: 5/15/2009 | 5716-00807654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056G<br>START DATE: 5/15/2009 | 5716-00807653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056F<br>START DATE: 5/15/2009 | 5716-00807652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056D<br>START DATE: 5/15/2009 | 5716-00807651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0517<br>START DATE: 5/15/2009 | 5716-00807530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DD<br>START DATE: 5/15/2009 | 5716-00805970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094K<br>START DATE: 5/15/2009 | 5716-00808973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F7<br>START DATE: 5/15/2009 | 5716-00808421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T5<br>START DATE: 5/15/2009 | 5716-00808438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T4<br>START DATE: 5/15/2009 | 5716-00808437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T3<br>START DATE: 5/15/2009 | 5716-00808436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T2<br>START DATE: 5/15/2009 | 5716-00808435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T1<br>START DATE: 5/15/2009 | 5716-00808434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03GV<br>START DATE: 5/15/2009 | 5716-00808433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MW<br>START DATE: 5/15/2009 | 5716-00807491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094L<br>START DATE: 5/15/2009 | 5716-00808974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MX<br>START DATE: 5/15/2009 | 5716-00807492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810906<br>START DATE: 5/15/2009 | 5716-00808972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810905<br>START DATE: 5/15/2009 | 5716-00808971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108XF<br>START DATE: 5/15/2009 | 5716-00808970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FC<br>START DATE: 5/15/2009 | 5716-00808425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FB<br>START DATE: 5/15/2009 | 5716-00808424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F9<br>START DATE: 5/15/2009 | 5716-00808423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LW<br>START DATE: 5/15/2009 | 5716-00807659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03GT<br>START DATE: 5/15/2009 | 5716-00808432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032M<br>START DATE: 5/15/2009 | 5716-00806850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106J0<br>START DATE: 5/15/2009 | 5716-00809444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0645<br>START DATE: 5/15/2009 | 5716-00805123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04M0 START DATE: 5/15/2009 | 5716-00807662 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZT START DATE: 5/15/2009 | 5716-00807999 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZR START DATE: 5/15/2009 | 5716-00807998 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZP START DATE: 5/15/2009 | 5716-00807997 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZN START DATE: 5/15/2009 | 5716-00807996 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MM START DATE: 5/15/2009 | 5716-00807490 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032N START DATE: 5/15/2009 | 5716-00806851 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F6 START DATE: 5/15/2009 | 5716-00808420 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032L START DATE: 5/15/2009 | 5716-00806849 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032K START DATE: 5/15/2009 | 5716-00806848 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032J START DATE: 5/15/2009 | 5716-00806847 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032H START DATE: 5/15/2009 | 5716-00806846 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032G START DATE: 5/15/2009 | 5716-00806845 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05N4 START DATE: 5/15/2009 | 5716-00807494 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05MZ START DATE: 5/15/2009 | 5716-00807493 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB032P<br>START DATE: 5/15/2009 | 5716-00806852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0461<br>START DATE: 5/15/2009 | 5716-00808102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F8<br>START DATE: 5/15/2009 | 5716-00808422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V8<br>START DATE: 5/15/2009 | 5716-00808482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V7<br>START DATE: 5/15/2009 | 5716-00808481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V6<br>START DATE: 5/15/2009 | 5716-00808480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V5<br>START DATE: 5/15/2009 | 5716-00808479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810687<br>START DATE: 5/15/2009 | 5716-00809376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8105HF<br>START DATE: 5/15/2009 | 5716-00809375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02VB<br>START DATE: 5/15/2009 | 5716-00808484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M9<br>START DATE: 5/26/2009 | 5716-00807550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02VC<br>START DATE: 5/15/2009 | 5716-00808485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0460<br>START DATE: 5/15/2009 | 5716-00808101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045Z<br>START DATE: 5/15/2009 | 5716-00808100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045X<br>START DATE: 5/15/2009 | 5716-00808099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J045W<br>START DATE: 5/15/2009 | 5716-00808098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045V<br>START DATE: 5/15/2009 | 5716-00808097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045T<br>START DATE: 5/15/2009 | 5716-00808096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B1<br>START DATE: 5/15/2009 | 5716-00807842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81058P<br>START DATE: 5/15/2009 | 5716-00809374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F7<br>START DATE: 5/15/2009 | 5716-00807304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047W<br>START DATE: 5/15/2009 | 5716-00808238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047V<br>START DATE: 5/15/2009 | 5716-00808237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047T<br>START DATE: 5/15/2009 | 5716-00808236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047R<br>START DATE: 5/15/2009 | 5716-00808235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H9<br>START DATE: 5/15/2009 | 5716-00807958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FH<br>START DATE: 5/15/2009 | 5716-00807308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FC<br>START DATE: 5/15/2009 | 5716-00807307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V9<br>START DATE: 5/15/2009 | 5716-00808483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F8<br>START DATE: 5/15/2009 | 5716-00807305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04K8<br>START DATE: 5/15/2009 | 5716-00808183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06F5<br>START DATE: 5/15/2009 | 5716-00807303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DM<br>START DATE: 5/15/2009 | 5716-00807289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086W<br>START DATE: 5/15/2009 | 5716-00809136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086V<br>START DATE: 5/15/2009 | 5716-00809135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0597<br>START DATE: 8/18/2008 | 5716-00818560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058M<br>START DATE: 9/15/2008 | 5716-00818546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058L<br>START DATE: 12/23/2008 | 5716-00818545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FB<br>START DATE: 5/15/2009 | 5716-00807306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B2<br>START DATE: 5/15/2009 | 5716-00809294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0333<br>START DATE: 5/15/2009 | 5716-00808293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039T<br>START DATE: 5/15/2009 | 5716-00806664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039R<br>START DATE: 5/15/2009 | 5716-00806663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039P<br>START DATE: 5/15/2009 | 5716-00806662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109G5<br>START DATE: 5/15/2009 | 5716-00808995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108L6<br>START DATE: 5/15/2009 | 5716-00808934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B5<br>START DATE: 5/15/2009 | 5716-00809297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RW<br>START DATE: 5/15/2009 | 5716-00806666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B3<br>START DATE: 5/15/2009 | 5716-00809295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RX<br>START DATE: 5/15/2009 | 5716-00806667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B1<br>START DATE: 5/15/2009 | 5716-00809293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TN<br>START DATE: 5/15/2009 | 5716-00808251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0338<br>START DATE: 5/15/2009 | 5716-00808298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0337<br>START DATE: 5/15/2009 | 5716-00808297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0336<br>START DATE: 5/15/2009 | 5716-00808296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0335<br>START DATE: 5/15/2009 | 5716-00808295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z0<br>START DATE: 5/15/2009 | 5716-00807924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B4<br>START DATE: 5/15/2009 | 5716-00809296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X9<br>START DATE: 5/15/2009 | 5716-00807984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KB<br>START DATE: 5/15/2009 | 5716-00808185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04LN<br>START DATE: 5/15/2009 | 5716-00807658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810501<br>START DATE: 5/15/2009 | 5716-00809383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106FR<br>START DATE: 5/15/2009 | 5716-00809382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106FP<br>START DATE: 5/15/2009 | 5716-00809381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106B8<br>START DATE: 5/15/2009 | 5716-00809380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106B5<br>START DATE: 5/15/2009 | 5716-00809379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RV<br>START DATE: 5/15/2009 | 5716-00806665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XB<br>START DATE: 5/15/2009 | 5716-00807985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0332<br>START DATE: 5/15/2009 | 5716-00808292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X8<br>START DATE: 5/15/2009 | 5716-00807983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MN<br>START DATE: 5/26/2009 | 5716-00807561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MM<br>START DATE: 5/26/2009 | 5716-00807560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06ML<br>START DATE: 5/26/2009 | 5716-00807559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MK<br>START DATE: 5/26/2009 | 5716-00807558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MJ<br>START DATE: 5/26/2009 | 5716-00807557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03RZ<br>START DATE: 5/15/2009 | 5716-00806668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XC<br>START DATE: 5/15/2009 | 5716-00807986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037G<br>START DATE: 5/15/2009 | 5716-00808310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0334<br>START DATE: 5/15/2009 | 5716-00808294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JL<br>START DATE: 5/15/2009 | 5716-00808920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JK<br>START DATE: 5/15/2009 | 5716-00808919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JJ<br>START DATE: 5/15/2009 | 5716-00808918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JH<br>START DATE: 5/15/2009 | 5716-00808917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JG<br>START DATE: 5/15/2009 | 5716-00808916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HX<br>START DATE: 5/15/2009 | 5716-00805396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JN<br>START DATE: 5/15/2009 | 5716-00808922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036H<br>START DATE: 5/15/2009 | 5716-00806594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JP<br>START DATE: 5/15/2009 | 5716-00808923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04D1<br>START DATE: 5/15/2009 | 5716-00807889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04D0<br>START DATE: 5/15/2009 | 5716-00807888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04CZ<br>START DATE: 5/15/2009 | 5716-00807887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CX<br>START DATE: 5/15/2009 | 5716-00807886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053M<br>START DATE: 5/15/2009 | 5716-00807584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053K<br>START DATE: 5/15/2009 | 5716-00807583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053F<br>START DATE: 5/15/2009 | 5716-00807582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KV<br>START DATE: 5/15/2009 | 5716-00808914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XN<br>START DATE: 5/15/2009 | 5716-00805629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0331<br>START DATE: 5/15/2009 | 5716-00808291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0377<br>START DATE: 5/15/2009 | 5716-00808290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0376<br>START DATE: 5/15/2009 | 5716-00808289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0375<br>START DATE: 5/15/2009 | 5716-00808288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G5<br>START DATE: 5/15/2009 | 5716-00807010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G4<br>START DATE: 5/15/2009 | 5716-00807009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G3<br>START DATE: 5/15/2009 | 5716-00807008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JM<br>START DATE: 5/15/2009 | 5716-00808921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02G1<br>START DATE: 5/15/2009 | 5716-00807006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z1<br>START DATE: 5/15/2009 | 5716-00807925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XM<br>START DATE: 5/15/2009 | 5716-00805628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XL<br>START DATE: 5/15/2009 | 5716-00805627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XK<br>START DATE: 5/15/2009 | 5716-00805626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XJ<br>START DATE: 5/15/2009 | 5716-00805625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C2<br>START DATE: 5/15/2009 | 5716-00805624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C1<br>START DATE: 5/15/2009 | 5716-00805623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C0<br>START DATE: 5/15/2009 | 5716-00805622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G2<br>START DATE: 5/15/2009 | 5716-00807007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050F<br>START DATE: 5/15/2009 | 5716-00805691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040Z<br>START DATE: 5/15/2009 | 5716-00806379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050P<br>START DATE: 5/15/2009 | 5716-00805699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050N<br>START DATE: 5/15/2009 | 5716-00805698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050M<br>START DATE: 5/15/2009 | 5716-00805697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB050L<br>START DATE: 5/15/2009 | 5716-00805696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050K<br>START DATE: 5/15/2009 | 5716-00805695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050J<br>START DATE: 5/15/2009 | 5716-00805694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GT<br>START DATE: 5/15/2009 | 5716-00806037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050G<br>START DATE: 5/15/2009 | 5716-00805692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0456<br>START DATE: 5/15/2009 | 5716-00806134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050D<br>START DATE: 5/15/2009 | 5716-00805690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TW<br>START DATE: 5/15/2009 | 5716-00806265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0414<br>START DATE: 5/15/2009 | 5716-00806384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0413<br>START DATE: 5/15/2009 | 5716-00806383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0412<br>START DATE: 5/15/2009 | 5716-00806382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0411<br>START DATE: 5/15/2009 | 5716-00806381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XZ<br>START DATE: 5/15/2009 | 5716-00807923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050H<br>START DATE: 5/15/2009 | 5716-00805693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0579<br>START DATE: 5/15/2009 | 5716-00807762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04K7<br>START DATE: 5/15/2009 | 5716-00808182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04K6<br>START DATE: 5/15/2009 | 5716-00808181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MD<br>START DATE: 5/26/2009 | 5716-00807553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MC<br>START DATE: 5/26/2009 | 5716-00807552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MB<br>START DATE: 5/26/2009 | 5716-00807551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057G<br>START DATE: 5/15/2009 | 5716-00807766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057F<br>START DATE: 5/15/2009 | 5716-00807765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB050R<br>START DATE: 5/15/2009 | 5716-00805700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057C<br>START DATE: 5/15/2009 | 5716-00807763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040X<br>START DATE: 5/15/2009 | 5716-00806378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0577<br>START DATE: 5/15/2009 | 5716-00807761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0575<br>START DATE: 5/15/2009 | 5716-00807760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z5<br>START DATE: 5/15/2009 | 5716-00808527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z4<br>START DATE: 5/15/2009 | 5716-00808526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0459<br>START DATE: 5/15/2009 | 5716-00806137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0458<br>START DATE: 5/15/2009 | 5716-00806136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0457<br>START DATE: 5/15/2009 | 5716-00806135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057D<br>START DATE: 5/15/2009 | 5716-00807764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042L<br>START DATE: 5/15/2009 | 5716-00806517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0410<br>START DATE: 5/15/2009 | 5716-00806380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P3<br>START DATE: 5/15/2009 | 5716-00806525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P2<br>START DATE: 5/15/2009 | 5716-00806524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P1<br>START DATE: 5/15/2009 | 5716-00806523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P0<br>START DATE: 5/15/2009 | 5716-00806522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042R<br>START DATE: 5/15/2009 | 5716-00806521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042P<br>START DATE: 5/15/2009 | 5716-00806520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P5<br>START DATE: 5/15/2009 | 5716-00806527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042M<br>START DATE: 5/15/2009 | 5716-00806518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P6<br>START DATE: 5/15/2009 | 5716-00806528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042K<br>START DATE: 5/15/2009 | 5716-00806516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB042J<br>START DATE: 5/15/2009 | 5716-00806515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042H<br>START DATE: 5/15/2009 | 5716-00806514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042G<br>START DATE: 5/15/2009 | 5716-00806513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042F<br>START DATE: 5/15/2009 | 5716-00806512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042D<br>START DATE: 5/15/2009 | 5716-00806511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042C<br>START DATE: 5/15/2009 | 5716-00806510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB042N<br>START DATE: 5/15/2009 | 5716-00806519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C4<br>START DATE: 5/15/2009 | 5716-00805960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DC<br>START DATE: 5/15/2009 | 5716-00805969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DB<br>START DATE: 5/15/2009 | 5716-00805968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D9<br>START DATE: 5/15/2009 | 5716-00805967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D8<br>START DATE: 5/15/2009 | 5716-00805966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D7<br>START DATE: 5/15/2009 | 5716-00805965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D6<br>START DATE: 5/15/2009 | 5716-00805964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D5<br>START DATE: 5/15/2009 | 5716-00805963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03P4<br>START DATE: 5/15/2009 | 5716-00806526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C5<br>START DATE: 5/15/2009 | 5716-00805961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0538<br>START DATE: 5/15/2009 | 5716-00807581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C3<br>START DATE: 5/15/2009 | 5716-00805959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C2<br>START DATE: 5/15/2009 | 5716-00805958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZR<br>START DATE: 5/15/2009 | 5716-00807517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZP<br>START DATE: 5/15/2009 | 5716-00807516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZN<br>START DATE: 5/15/2009 | 5716-00807515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZM<br>START DATE: 5/15/2009 | 5716-00807514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P7<br>START DATE: 5/15/2009 | 5716-00806529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C6<br>START DATE: 5/15/2009 | 5716-00805962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K4<br>START DATE: 5/15/2009 | 5716-00805430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZB<br>START DATE: 5/15/2009 | 5716-00805014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RN<br>START DATE: 5/15/2009 | 5716-00805222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KC<br>START DATE: 5/15/2009 | 5716-00805437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05KB<br>START DATE: 5/15/2009 | 5716-00805436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K9<br>START DATE: 5/15/2009 | 5716-00805435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K8<br>START DATE: 5/15/2009 | 5716-00805434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K7<br>START DATE: 5/15/2009 | 5716-00805433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RR<br>START DATE: 5/15/2009 | 5716-00805224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K5<br>START DATE: 5/15/2009 | 5716-00805431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RT<br>START DATE: 5/15/2009 | 5716-00805225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZK<br>START DATE: 5/15/2009 | 5716-00805021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZJ<br>START DATE: 5/15/2009 | 5716-00805020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZH<br>START DATE: 5/15/2009 | 5716-00805019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZG<br>START DATE: 5/15/2009 | 5716-00805018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZF<br>START DATE: 5/15/2009 | 5716-00805017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZD<br>START DATE: 5/15/2009 | 5716-00805016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0450<br>START DATE: 5/15/2009 | 5716-00806128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05K6<br>START DATE: 5/15/2009 | 5716-00805432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04XV<br>START DATE: 5/15/2009 | 5716-00807920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070J<br>START DATE: 5/15/2009 | 5716-00804798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070H<br>START DATE: 5/15/2009 | 5716-00804797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070G<br>START DATE: 5/15/2009 | 5716-00804796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070F<br>START DATE: 5/15/2009 | 5716-00804795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070D<br>START DATE: 5/15/2009 | 5716-00804794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070C<br>START DATE: 5/15/2009 | 5716-00804793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LK<br>START DATE: 5/15/2009 | 5716-00804792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05RP<br>START DATE: 5/15/2009 | 5716-00805223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030M<br>START DATE: 5/15/2009 | 5716-00806794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB060N<br>START DATE: 5/15/2009 | 5716-00805013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XT<br>START DATE: 5/15/2009 | 5716-00807919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XR<br>START DATE: 5/15/2009 | 5716-00807918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XP<br>START DATE: 8/6/2008 | 5716-00807917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XK<br>START DATE: 8/6/2008 | 5716-00807916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04XH<br>START DATE: 8/6/2008 | 5716-00807915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XG<br>START DATE: 8/6/2008 | 5716-00807914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FJ<br>START DATE: 5/15/2009 | 5716-00807913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LJ<br>START DATE: 5/15/2009 | 5716-00804791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZJ<br>START DATE: 5/15/2009 | 5716-00808537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZC<br>START DATE: 5/15/2009 | 5716-00805015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048L<br>START DATE: 5/15/2009 | 5716-00806228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048K<br>START DATE: 5/15/2009 | 5716-00806227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048J<br>START DATE: 5/15/2009 | 5716-00806226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048H<br>START DATE: 5/15/2009 | 5716-00806225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048G<br>START DATE: 5/15/2009 | 5716-00806224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048F<br>START DATE: 5/15/2009 | 5716-00806223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W1<br>START DATE: 5/15/2009 | 5716-00806050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HG<br>START DATE: 5/15/2009 | 5716-00808538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W2<br>START DATE: 5/15/2009 | 5716-00806051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZH<br>START DATE: 5/15/2009 | 5716-00808536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I06HM<br>START DATE: 5/15/2009 | 5716-00809439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0455<br>START DATE: 5/15/2009 | 5716-00806133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0454<br>START DATE: 5/15/2009 | 5716-00806132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0453<br>START DATE: 5/15/2009 | 5716-00806131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0452<br>START DATE: 5/15/2009 | 5716-00806130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T6<br>START DATE: 5/15/2009 | 5716-00808439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048D<br>START DATE: 5/15/2009 | 5716-00806222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045H<br>START DATE: 5/15/2009 | 5716-00808088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BW<br>START DATE: 5/15/2009 | 5716-00804940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BV<br>START DATE: 5/15/2009 | 5716-00804939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BT<br>START DATE: 5/15/2009 | 5716-00804938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032X<br>START DATE: 5/15/2009 | 5716-00806857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032W<br>START DATE: 5/15/2009 | 5716-00806856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032V<br>START DATE: 5/15/2009 | 5716-00806855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB032T<br>START DATE: 5/15/2009 | 5716-00806854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048M<br>START DATE: 5/15/2009 | 5716-00806229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045J<br>START DATE: 5/15/2009 | 5716-00808089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070M<br>START DATE: 5/15/2009 | 5716-00804801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045G<br>START DATE: 5/15/2009 | 5716-00808087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045F<br>START DATE: 5/15/2009 | 5716-00808086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045B<br>START DATE: 5/15/2009 | 5716-00808085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0459<br>START DATE: 5/15/2009 | 5716-00808084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0458<br>START DATE: 5/15/2009 | 5716-00808083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HT<br>START DATE: 5/15/2009 | 5716-00806065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HR<br>START DATE: 5/15/2009 | 5716-00806064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045K<br>START DATE: 5/15/2009 | 5716-00808090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BR<br>START DATE: 5/15/2009 | 5716-00807860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070K<br>START DATE: 5/15/2009 | 5716-00804799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M8<br>START DATE: 5/15/2009 | 5716-00806475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02TX<br>START DATE: 5/15/2009 | 5716-00807140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TW<br>START DATE: 5/15/2009 | 5716-00807139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TV<br>START DATE: 5/15/2009 | 5716-00807138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TT<br>START DATE: 5/15/2009 | 5716-00807137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106RH<br>START DATE: 5/15/2009 | 5716-00809454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MB<br>START DATE: 5/15/2009 | 5716-00806477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BT<br>START DATE: 5/15/2009 | 5716-00807861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MC<br>START DATE: 5/15/2009 | 5716-00806478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BP<br>START DATE: 5/15/2009 | 5716-00807859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BN<br>START DATE: 5/15/2009 | 5716-00807858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BM<br>START DATE: 5/15/2009 | 5716-00807857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BJ<br>START DATE: 5/15/2009 | 5716-00807856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BG<br>START DATE: 5/15/2009 | 5716-00807855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HT<br>START DATE: 5/15/2009 | 5716-00809442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HP<br>START DATE: 5/15/2009 | 5716-00809441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J057M<br>START DATE: 5/15/2009 | 5716-00807862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0355<br>START DATE: 5/15/2009 | 5716-00806582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J0<br>START DATE: 5/15/2009 | 5716-00805398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NC<br>START DATE: 5/15/2009 | 5716-00808173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T9<br>START DATE: 5/15/2009 | 5716-00806769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZP<br>START DATE: 5/15/2009 | 5716-00806768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZN<br>START DATE: 5/15/2009 | 5716-00806767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZM<br>START DATE: 5/15/2009 | 5716-00806766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZL<br>START DATE: 5/15/2009 | 5716-00806765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M9<br>START DATE: 5/15/2009 | 5716-00806476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZJ<br>START DATE: 5/15/2009 | 5716-00806763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030V<br>START DATE: 5/15/2009 | 5716-00808569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WN<br>START DATE: 5/15/2009 | 5716-00806737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WM<br>START DATE: 5/15/2009 | 5716-00806736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P8<br>START DATE: 5/15/2009 | 5716-00807706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04NW<br>START DATE: 5/15/2009 | 5716-00807705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MG<br>START DATE: 5/15/2009 | 5716-00806481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MF<br>START DATE: 5/15/2009 | 5716-00806480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MD<br>START DATE: 5/15/2009 | 5716-00806479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZK<br>START DATE: 5/15/2009 | 5716-00806764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M5<br>START DATE: 5/15/2009 | 5716-00804808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KH<br>START DATE: 5/15/2009 | 5716-00805441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KG<br>START DATE: 5/15/2009 | 5716-00805440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05KF<br>START DATE: 5/15/2009 | 5716-00805439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04R8<br>START DATE: 5/15/2009 | 5716-00805882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066X<br>START DATE: 5/15/2009 | 5716-00804861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M9<br>START DATE: 5/15/2009 | 5716-00804812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M8<br>START DATE: 5/15/2009 | 5716-00804811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HN<br>START DATE: 5/15/2009 | 5716-00809440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M6<br>START DATE: 5/15/2009 | 5716-00804809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0468<br>START DATE: 5/15/2009 | 5716-00806164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M4<br>START DATE: 5/15/2009 | 5716-00804807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M3<br>START DATE: 5/15/2009 | 5716-00804806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070T<br>START DATE: 5/15/2009 | 5716-00804805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070R<br>START DATE: 5/15/2009 | 5716-00804804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070P<br>START DATE: 5/15/2009 | 5716-00804803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070N<br>START DATE: 5/15/2009 | 5716-00804802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB044Z<br>START DATE: 5/15/2009 | 5716-00806127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M7<br>START DATE: 5/15/2009 | 5716-00804810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JL<br>START DATE: 5/15/2009 | 5716-00806088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070L<br>START DATE: 5/15/2009 | 5716-00804800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L1<br>START DATE: 5/15/2009 | 5716-00808689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L0<br>START DATE: 5/15/2009 | 5716-00808688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KZ<br>START DATE: 5/15/2009 | 5716-00808687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KX<br>START DATE: 5/15/2009 | 5716-00808686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02KW<br>START DATE: 5/15/2009 | 5716-00808685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KV<br>START DATE: 5/15/2009 | 5716-00808684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MF<br>START DATE: 5/15/2009 | 5716-00805790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JM<br>START DATE: 5/15/2009 | 5716-00806089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0467<br>START DATE: 5/15/2009 | 5716-00806163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JK<br>START DATE: 5/15/2009 | 5716-00806087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05FK<br>START DATE: 5/15/2009 | 5716-00805318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0617<br>START DATE: 5/15/2009 | 5716-00805041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046D<br>START DATE: 5/15/2009 | 5716-00806168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046C<br>START DATE: 5/15/2009 | 5716-00806167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB046B<br>START DATE: 5/15/2009 | 5716-00806166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0469<br>START DATE: 5/15/2009 | 5716-00806165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BV<br>START DATE: 5/15/2009 | 5716-00805618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JR<br>START DATE: 5/15/2009 | 5716-00808924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0763<br>START DATE: 5/15/2009 | 5716-00804497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07J9<br>START DATE: 5/15/2009 | 5716-00804081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P3<br>START DATE: 5/15/2009 | 5716-00805849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P2<br>START DATE: 5/15/2009 | 5716-00805848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P1<br>START DATE: 5/15/2009 | 5716-00805847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M0<br>START DATE: 5/15/2009 | 5716-00804130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0767<br>START DATE: 5/15/2009 | 5716-00804501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0766<br>START DATE: 5/15/2009 | 5716-00804500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WZ<br>START DATE: 5/15/2009 | 5716-00805647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0764<br>START DATE: 5/15/2009 | 5716-00804498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X0<br>START DATE: 5/15/2009 | 5716-00805648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0762<br>START DATE: 5/15/2009 | 5716-00804496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0761<br>START DATE: 5/15/2009 | 5716-00804495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0760<br>START DATE: 5/15/2009 | 5716-00804494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0669<br>START DATE: 5/15/2009 | 5716-00805273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0668<br>START DATE: 5/15/2009 | 5716-00805272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05V1<br>START DATE: 5/15/2009 | 5716-00805259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0451<br>START DATE: 5/15/2009 | 5716-00806129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0765<br>START DATE: 5/15/2009 | 5716-00804499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T6<br>START DATE: 5/15/2009 | 5716-00805236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z9<br>START DATE: 5/15/2009 | 5716-00805533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z8<br>START DATE: 5/15/2009 | 5716-00805532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z7<br>START DATE: 5/15/2009 | 5716-00805531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z6<br>START DATE: 5/15/2009 | 5716-00805530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z5<br>START DATE: 5/15/2009 | 5716-00805529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z4<br>START DATE: 5/15/2009 | 5716-00805528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z3<br>START DATE: 5/15/2009 | 5716-00805527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04P4<br>START DATE: 5/15/2009 | 5716-00805850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T7<br>START DATE: 5/15/2009 | 5716-00805237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K7<br>START DATE: 5/15/2009 | 5716-00804068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05T5<br>START DATE: 5/15/2009 | 5716-00805235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB051N START DATE: 5/15/2009 | 5716-00805726 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z3 START DATE: 5/15/2009 | 5716-00805653 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z2 START DATE: 5/15/2009 | 5716-00805652 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z1 START DATE: 5/15/2009 | 5716-00805651 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X2 START DATE: 5/15/2009 | 5716-00805650 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04X1 START DATE: 5/15/2009 | 5716-00805649 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05Z2 START DATE: 5/15/2009 | 5716-00805526 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G6 START DATE: 5/15/2009 | 5716-00805215 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07JB START DATE: 5/15/2009 | 5716-00804082 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P2 START DATE: 5/15/2009 | 5716-00805163 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P1 START DATE: 5/15/2009 | 5716-00805162 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GD START DATE: 5/15/2009 | 5716-00805221 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GC START DATE: 5/15/2009 | 5716-00805220 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06GB START DATE: 5/15/2009 | 5716-00805219 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G9 START DATE: 5/15/2009 | 5716-00805218 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05P4<br>START DATE: 5/15/2009 | 5716-00805165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G7<br>START DATE: 5/15/2009 | 5716-00805216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P5<br>START DATE: 5/15/2009 | 5716-00805166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05R0<br>START DATE: 5/15/2009 | 5716-00805202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PZ<br>START DATE: 5/15/2009 | 5716-00805201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PX<br>START DATE: 5/15/2009 | 5716-00805200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PW<br>START DATE: 5/15/2009 | 5716-00805199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PV<br>START DATE: 5/15/2009 | 5716-00805198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0647<br>START DATE: 5/15/2009 | 5716-00805125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0646<br>START DATE: 5/15/2009 | 5716-00805124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06G8<br>START DATE: 5/15/2009 | 5716-00805217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080J<br>START DATE: 5/15/2009 | 5716-00804034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K6<br>START DATE: 5/15/2009 | 5716-00804067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K5<br>START DATE: 5/15/2009 | 5716-00804066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07K4<br>START DATE: 5/15/2009 | 5716-00804065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB081L<br>START DATE: 5/15/2009 | 5716-00804064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081K<br>START DATE: 5/15/2009 | 5716-00804063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081J<br>START DATE: 5/15/2009 | 5716-00804062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081H<br>START DATE: 5/15/2009 | 5716-00804061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05P3<br>START DATE: 5/15/2009 | 5716-00805164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB080K<br>START DATE: 5/15/2009 | 5716-00804035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PG<br>START DATE: 5/15/2009 | 5716-00805860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PT<br>START DATE: 5/15/2009 | 5716-00805197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PR<br>START DATE: 5/15/2009 | 5716-00805196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PP<br>START DATE: 5/15/2009 | 5716-00805195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PN<br>START DATE: 5/15/2009 | 5716-00805194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PM<br>START DATE: 5/15/2009 | 5716-00805193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PL<br>START DATE: 5/15/2009 | 5716-00805192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05PK<br>START DATE: 5/15/2009 | 5716-00805191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081G<br>START DATE: 5/15/2009 | 5716-00804060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04WR<br>START DATE: 5/15/2009 | 5716-00805642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057V<br>START DATE: 5/15/2009 | 5716-00805534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035V<br>START DATE: 5/15/2009 | 5716-00806562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035T<br>START DATE: 5/15/2009 | 5716-00806561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CF<br>START DATE: 5/15/2009 | 5716-00807278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CD<br>START DATE: 5/15/2009 | 5716-00807277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CC<br>START DATE: 5/15/2009 | 5716-00807276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WW<br>START DATE: 5/15/2009 | 5716-00805645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035X<br>START DATE: 5/15/2009 | 5716-00806564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WT<br>START DATE: 5/15/2009 | 5716-00805643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035Z<br>START DATE: 5/15/2009 | 5716-00806565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0593<br>START DATE: 5/15/2009 | 5716-00805569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0592<br>START DATE: 5/15/2009 | 5716-00805568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0591<br>START DATE: 5/15/2009 | 5716-00805567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0590<br>START DATE: 5/15/2009 | 5716-00805566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB058Z<br>START DATE: 5/15/2009 | 5716-00805565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058X<br>START DATE: 5/15/2009 | 5716-00805564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB058W<br>START DATE: 5/15/2009 | 5716-00805563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WV<br>START DATE: 5/15/2009 | 5716-00805644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZT<br>START DATE: 5/15/2009 | 5716-00805673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JN<br>START DATE: 5/15/2009 | 5716-00806090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FH<br>START DATE: 5/15/2009 | 5716-00807912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FG<br>START DATE: 5/15/2009 | 5716-00807911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02R1<br>START DATE: 5/15/2009 | 5716-00808450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MT<br>START DATE: 5/15/2009 | 5716-00807693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MF<br>START DATE: 5/15/2009 | 5716-00805677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZX<br>START DATE: 5/15/2009 | 5716-00805676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035W<br>START DATE: 5/15/2009 | 5716-00806563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZV<br>START DATE: 5/15/2009 | 5716-00805674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GM<br>START DATE: 5/15/2009 | 5716-00807407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZR<br>START DATE: 5/15/2009 | 5716-00805672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZP<br>START DATE: 5/15/2009 | 5716-00805671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WX<br>START DATE: 5/15/2009 | 5716-00805646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z2<br>START DATE: 5/15/2009 | 5716-00806749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z1<br>START DATE: 5/15/2009 | 5716-00806748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z0<br>START DATE: 5/15/2009 | 5716-00806747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FJ<br>START DATE: 5/15/2009 | 5716-00806002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZW<br>START DATE: 5/15/2009 | 5716-00805675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PP<br>START DATE: 5/15/2009 | 5716-00805867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LX<br>START DATE: 5/26/2009 | 5716-00807448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LW<br>START DATE: 5/26/2009 | 5716-00807447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LV<br>START DATE: 5/26/2009 | 5716-00807446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054J<br>START DATE: 5/15/2009 | 5716-00805897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB054H<br>START DATE: 5/15/2009 | 5716-00805896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PW<br>START DATE: 5/15/2009 | 5716-00805871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04PV START DATE: 5/15/2009 | 5716-00805870 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05H6 START DATE: 5/15/2009 | 5716-00807422 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PR START DATE: 5/15/2009 | 5716-00805868 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HF START DATE: 5/15/2009 | 5716-00804691 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PN START DATE: 5/15/2009 | 5716-00805866 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PM START DATE: 5/15/2009 | 5716-00805865 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PL START DATE: 5/15/2009 | 5716-00805864 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PK START DATE: 5/15/2009 | 5716-00805863 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PJ START DATE: 5/15/2009 | 5716-00805862 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PH START DATE: 5/15/2009 | 5716-00805861 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T7 START DATE: 5/15/2009 | 5716-00808440 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04PT START DATE: 5/15/2009 | 5716-00805869 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BK START DATE: 5/15/2009 | 5716-00805611 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04N5 START DATE: 5/15/2009 | 5716-00805823 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X6 START DATE: 5/15/2009 | 5716-00807188 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04G0 START DATE: 5/15/2009 | 5716-00806014 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FZ START DATE: 5/15/2009 | 5716-00806013 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BR START DATE: 5/15/2009 | 5716-00805616 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BP START DATE: 5/15/2009 | 5716-00805615 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BN START DATE: 5/15/2009 | 5716-00805614 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HC START DATE: 5/15/2009 | 5716-00804689 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BL START DATE: 5/15/2009 | 5716-00805612 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HD START DATE: 5/15/2009 | 5716-00804690 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BJ START DATE: 5/15/2009 | 5716-00805610 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HN START DATE: 5/15/2009 | 5716-00804493 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07HM START DATE: 5/15/2009 | 5716-00804492 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075F START DATE: 5/15/2009 | 5716-00804479 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075D START DATE: 5/15/2009 | 5716-00804478 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HH START DATE: 5/15/2009 | 5716-00804693 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HG START DATE: 5/15/2009 | 5716-00804692 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05GN<br>START DATE: 5/15/2009 | 5716-00807408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05BM<br>START DATE: 5/15/2009 | 5716-00805613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DX<br>START DATE: 5/15/2009 | 5716-00805984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TG<br>START DATE: 5/15/2009 | 5716-00805916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BB<br>START DATE: 5/15/2009 | 5716-00807851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B9<br>START DATE: 5/15/2009 | 5716-00807850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MP<br>START DATE: 5/15/2009 | 5716-00807692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MN<br>START DATE: 5/15/2009 | 5716-00807691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MM<br>START DATE: 5/15/2009 | 5716-00807690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ML<br>START DATE: 5/15/2009 | 5716-00807689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BD<br>START DATE: 5/15/2009 | 5716-00807853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MJ<br>START DATE: 5/15/2009 | 5716-00807687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LD<br>START DATE: 5/15/2009 | 5716-00805466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DW<br>START DATE: 5/15/2009 | 5716-00805983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DV<br>START DATE: 5/15/2009 | 5716-00805982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04DT<br>START DATE: 5/15/2009 | 5716-00805981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DR<br>START DATE: 5/15/2009 | 5716-00805980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DP<br>START DATE: 5/15/2009 | 5716-00805979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04DN<br>START DATE: 5/15/2009 | 5716-00805978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060G<br>START DATE: 5/15/2009 | 5716-00807260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MK<br>START DATE: 5/15/2009 | 5716-00807688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0556<br>START DATE: 5/15/2009 | 5716-00805486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WM<br>START DATE: 5/15/2009 | 5716-00805639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WL<br>START DATE: 5/15/2009 | 5716-00805638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04Z0<br>START DATE: 5/15/2009 | 5716-00805637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XZ<br>START DATE: 5/15/2009 | 5716-00805636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XX<br>START DATE: 5/15/2009 | 5716-00805635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XW<br>START DATE: 5/15/2009 | 5716-00805634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0559<br>START DATE: 5/15/2009 | 5716-00805489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BC<br>START DATE: 5/15/2009 | 5716-00807852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0557<br>START DATE: 5/15/2009 | 5716-00805487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TF<br>START DATE: 5/15/2009 | 5716-00805915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0564<br>START DATE: 5/15/2009 | 5716-00805473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0563<br>START DATE: 5/15/2009 | 5716-00805472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0562<br>START DATE: 5/15/2009 | 5716-00805471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0561<br>START DATE: 5/15/2009 | 5716-00805470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0560<br>START DATE: 5/15/2009 | 5716-00805469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LG<br>START DATE: 5/15/2009 | 5716-00805468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LF<br>START DATE: 5/15/2009 | 5716-00805467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0558<br>START DATE: 5/15/2009 | 5716-00805488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060R<br>START DATE: 5/15/2009 | 5716-00807268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TH<br>START DATE: 5/15/2009 | 5716-00805917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HH<br>START DATE: 5/15/2009 | 5716-00808539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J061H<br>START DATE: 5/15/2009 | 5716-00807275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J061C<br>START DATE: 5/15/2009 | 5716-00807274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J061B<br>START DATE: 5/15/2009 | 5716-00807273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0619<br>START DATE: 5/15/2009 | 5716-00807272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0616<br>START DATE: 5/15/2009 | 5716-00807271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CJ<br>START DATE: 5/15/2009 | 5716-00808380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060T<br>START DATE: 5/15/2009 | 5716-00807269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CK<br>START DATE: 5/15/2009 | 5716-00808381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060P<br>START DATE: 5/15/2009 | 5716-00807267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060N<br>START DATE: 5/15/2009 | 5716-00807266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060M<br>START DATE: 5/15/2009 | 5716-00807265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060L<br>START DATE: 5/15/2009 | 5716-00807264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060K<br>START DATE: 5/15/2009 | 5716-00807263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060J<br>START DATE: 5/15/2009 | 5716-00807262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JN<br>START DATE: 5/15/2009 | 5716-00808174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0615<br>START DATE: 5/15/2009 | 5716-00807270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J055K<br>START DATE: 5/15/2009 | 5716-00807632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04TD START DATE: 5/15/2009 | 5716-00805914 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04TC START DATE: 5/15/2009 | 5716-00805913 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034B START DATE: 5/15/2009 | 5716-00806988 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0349 START DATE: 5/15/2009 | 5716-00806987 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0348 START DATE: 5/15/2009 | 5716-00806986 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0347 START DATE: 5/15/2009 | 5716-00806985 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0346 START DATE: 5/15/2009 | 5716-00806984 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CH START DATE: 5/15/2009 | 5716-00808379 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055N START DATE: 5/15/2009 | 5716-00807633 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GV START DATE: 5/15/2009 | 5716-00806038 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055H START DATE: 5/15/2009 | 5716-00807631 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055G START DATE: 5/15/2009 | 5716-00807630 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055F START DATE: 5/15/2009 | 5716-00807629 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055D START DATE: 5/15/2009 | 5716-00807628 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FR START DATE: 5/15/2009 | 5716-00806999 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03C5<br>START DATE: 5/15/2009 | 5716-00806702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W5<br>START DATE: 5/15/2009 | 5716-00808382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0345<br>START DATE: 5/15/2009 | 5716-00806983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W1<br>START DATE: 5/15/2009 | 5716-00804608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WN<br>START DATE: 5/15/2009 | 5716-00805640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z1<br>START DATE: 5/15/2009 | 5716-00804664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06Z0<br>START DATE: 5/15/2009 | 5716-00804663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077W<br>START DATE: 5/15/2009 | 5716-00804638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077V<br>START DATE: 5/15/2009 | 5716-00804637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X1<br>START DATE: 5/15/2009 | 5716-00804636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X0<br>START DATE: 5/15/2009 | 5716-00804635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LC<br>START DATE: 5/15/2009 | 5716-00804786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W2<br>START DATE: 5/15/2009 | 5716-00804609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LD<br>START DATE: 5/15/2009 | 5716-00804787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06W0<br>START DATE: 5/15/2009 | 5716-00804607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06VZ<br>START DATE: 5/15/2009 | 5716-00804606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VX<br>START DATE: 5/15/2009 | 5716-00804605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VW<br>START DATE: 5/15/2009 | 5716-00804604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VV<br>START DATE: 5/15/2009 | 5716-00804603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VT<br>START DATE: 5/15/2009 | 5716-00804602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030B<br>START DATE: 5/15/2009 | 5716-00806785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06WZ<br>START DATE: 5/15/2009 | 5716-00804634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HW<br>START DATE: 5/15/2009 | 5716-00805395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LB<br>START DATE: 5/15/2009 | 5716-00805464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L9<br>START DATE: 5/15/2009 | 5716-00805463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05L8<br>START DATE: 5/15/2009 | 5716-00805462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J3<br>START DATE: 5/15/2009 | 5716-00805401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J2<br>START DATE: 5/15/2009 | 5716-00805400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05J1<br>START DATE: 5/15/2009 | 5716-00805399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106J2<br>START DATE: 5/15/2009 | 5716-00809446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06LB START DATE: 5/15/2009 | 5716-00804785 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I06J1 START DATE: 5/15/2009 | 5716-00809445 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049W START DATE: 5/15/2009 | 5716-00807838 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HV START DATE: 5/15/2009 | 5716-00805394 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HT START DATE: 5/15/2009 | 5716-00805393 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HR START DATE: 5/15/2009 | 5716-00805392 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066D START DATE: 5/15/2009 | 5716-00805367 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066C START DATE: 5/15/2009 | 5716-00805366 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LG START DATE: 5/15/2009 | 5716-00804789 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LF START DATE: 5/15/2009 | 5716-00804788 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05HZ START DATE: 5/15/2009 | 5716-00805397 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VV START DATE: 5/15/2009 | 5716-00806045 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0580 START DATE: 5/15/2009 | 5716-00805538 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0544 START DATE: 5/15/2009 | 5716-00805885 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04RB START DATE: 5/15/2009 | 5716-00805884 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04R9<br>START DATE: 5/15/2009 | 5716-00805883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB052J<br>START DATE: 5/15/2009 | 5716-00805750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W0<br>START DATE: 5/15/2009 | 5716-00806049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VZ<br>START DATE: 5/15/2009 | 5716-00806048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0309<br>START DATE: 5/15/2009 | 5716-00806784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VW<br>START DATE: 5/15/2009 | 5716-00806046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0367<br>START DATE: 5/15/2009 | 5716-00806573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VT<br>START DATE: 5/15/2009 | 5716-00806044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VR<br>START DATE: 5/15/2009 | 5716-00806043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VP<br>START DATE: 5/15/2009 | 5716-00806042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VN<br>START DATE: 5/15/2009 | 5716-00806041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GX<br>START DATE: 5/15/2009 | 5716-00806040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04GW<br>START DATE: 5/15/2009 | 5716-00806039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C0<br>START DATE: 5/15/2009 | 5716-00806697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04VX<br>START DATE: 5/15/2009 | 5716-00806047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0354<br>START DATE: 5/15/2009 | 5716-00806581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WP<br>START DATE: 5/15/2009 | 5716-00805641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DC<br>START DATE: 5/15/2009 | 5716-00807897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DB<br>START DATE: 5/15/2009 | 5716-00807896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04D9<br>START DATE: 5/15/2009 | 5716-00807895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04D8<br>START DATE: 5/15/2009 | 5716-00807894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04D7<br>START DATE: 5/15/2009 | 5716-00807893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04D6<br>START DATE: 5/15/2009 | 5716-00807892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0365<br>START DATE: 5/15/2009 | 5716-00806571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04D4<br>START DATE: 5/15/2009 | 5716-00807890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0366<br>START DATE: 5/15/2009 | 5716-00806572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0353<br>START DATE: 5/15/2009 | 5716-00806580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0352<br>START DATE: 5/15/2009 | 5716-00806579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0351<br>START DATE: 5/15/2009 | 5716-00806578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0350<br>START DATE: 5/15/2009 | 5716-00806577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB034Z<br>START DATE: 5/15/2009 | 5716-00806576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034X<br>START DATE: 5/15/2009 | 5716-00806575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034W<br>START DATE: 5/15/2009 | 5716-00806574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB038X<br>START DATE: 5/15/2009 | 5716-00806639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04D5<br>START DATE: 5/15/2009 | 5716-00807891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074Z<br>START DATE: 5/15/2009 | 5716-00809229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GT<br>START DATE: 5/15/2009 | 5716-00809209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B6<br>START DATE: 5/15/2009 | 5716-00807847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B5<br>START DATE: 5/15/2009 | 5716-00807846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B4<br>START DATE: 5/15/2009 | 5716-00807845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B3<br>START DATE: 5/15/2009 | 5716-00807844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B2<br>START DATE: 5/15/2009 | 5716-00807843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02WP<br>START DATE: 5/15/2009 | 5716-00806738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B8<br>START DATE: 5/15/2009 | 5716-00807849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810750<br>START DATE: 5/15/2009 | 5716-00809230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0344<br>START DATE: 5/15/2009 | 5716-00806982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074X<br>START DATE: 5/15/2009 | 5716-00809228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074W<br>START DATE: 5/15/2009 | 5716-00809227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81076G<br>START DATE: 5/15/2009 | 5716-00809226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81076F<br>START DATE: 5/15/2009 | 5716-00809225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81076D<br>START DATE: 5/15/2009 | 5716-00809224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81076C<br>START DATE: 5/15/2009 | 5716-00809223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J060H<br>START DATE: 5/15/2009 | 5716-00807261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KV<br>START DATE: 5/15/2009 | 5716-00808144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M8<br>START DATE: 5/15/2009 | 5716-00804138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D5<br>START DATE: 5/15/2009 | 5716-00804303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D4<br>START DATE: 5/15/2009 | 5716-00804302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D3<br>START DATE: 5/15/2009 | 5716-00804301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D2<br>START DATE: 5/15/2009 | 5716-00804300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D1<br>START DATE: 5/15/2009 | 5716-00804299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07D0<br>START DATE: 5/15/2009 | 5716-00804298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07N7<br>START DATE: 5/15/2009 | 5716-00804165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B7<br>START DATE: 5/15/2009 | 5716-00807848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M9<br>START DATE: 5/15/2009 | 5716-00804139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GR<br>START DATE: 5/15/2009 | 5716-00809208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M7<br>START DATE: 5/15/2009 | 5716-00804137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M6<br>START DATE: 5/15/2009 | 5716-00804136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M5<br>START DATE: 5/15/2009 | 5716-00804135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M4<br>START DATE: 5/15/2009 | 5716-00804134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M3<br>START DATE: 5/15/2009 | 5716-00804133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M2<br>START DATE: 5/15/2009 | 5716-00804132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07M1<br>START DATE: 5/15/2009 | 5716-00804131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07MB<br>START DATE: 5/15/2009 | 5716-00804140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030L<br>START DATE: 5/15/2009 | 5716-00806793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GV<br>START DATE: 5/15/2009 | 5716-00809210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05GM<br>START DATE: 5/15/2009 | 5716-00805361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GL<br>START DATE: 5/15/2009 | 5716-00805360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GK<br>START DATE: 5/15/2009 | 5716-00805359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z3<br>START DATE: 5/15/2009 | 5716-00806750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B3<br>START DATE: 5/15/2009 | 5716-00805597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05B2<br>START DATE: 5/15/2009 | 5716-00805596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GP<br>START DATE: 5/15/2009 | 5716-00805363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05M9<br>START DATE: 5/15/2009 | 5716-00805582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GR<br>START DATE: 5/15/2009 | 5716-00805364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0436<br>START DATE: 5/15/2009 | 5716-00806624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0435<br>START DATE: 5/15/2009 | 5716-00806623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0434<br>START DATE: 5/15/2009 | 5716-00806622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0433<br>START DATE: 5/15/2009 | 5716-00806621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0432<br>START DATE: 5/15/2009 | 5716-00806620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0431<br>START DATE: 5/15/2009 | 5716-00806619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0430<br>START DATE: 5/15/2009 | 5716-00806618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05MB<br>START DATE: 5/15/2009 | 5716-00805583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MP<br>START DATE: 5/15/2009 | 5716-00806488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N2<br>START DATE: 5/15/2009 | 5716-00806497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N1<br>START DATE: 5/15/2009 | 5716-00806496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03N0<br>START DATE: 5/15/2009 | 5716-00806495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MZ<br>START DATE: 5/15/2009 | 5716-00806494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MX<br>START DATE: 5/15/2009 | 5716-00806493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MW<br>START DATE: 5/15/2009 | 5716-00806492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MV<br>START DATE: 5/15/2009 | 5716-00806491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GN<br>START DATE: 5/15/2009 | 5716-00805362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MR<br>START DATE: 5/15/2009 | 5716-00806489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D8<br>START DATE: 5/15/2009 | 5716-00804306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MN<br>START DATE: 5/15/2009 | 5716-00806487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M7<br>START DATE: 5/15/2009 | 5716-00806474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03M6<br>START DATE: 5/15/2009 | 5716-00806473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M5<br>START DATE: 5/15/2009 | 5716-00806472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M4<br>START DATE: 5/15/2009 | 5716-00806471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M3<br>START DATE: 5/15/2009 | 5716-00806470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB066B<br>START DATE: 5/15/2009 | 5716-00805365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MT<br>START DATE: 5/15/2009 | 5716-00806490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0476<br>START DATE: 5/15/2009 | 5716-00806188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D6<br>START DATE: 5/15/2009 | 5716-00804304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VK<br>START DATE: 5/15/2009 | 5716-00807250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VJ<br>START DATE: 5/15/2009 | 5716-00807249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02VH<br>START DATE: 5/15/2009 | 5716-00807248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047C<br>START DATE: 5/15/2009 | 5716-00806193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047B<br>START DATE: 5/15/2009 | 5716-00806192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0479<br>START DATE: 5/15/2009 | 5716-00806191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B9<br>START DATE: 5/15/2009 | 5716-00806678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0477<br>START DATE: 5/15/2009 | 5716-00806189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BB<br>START DATE: 5/15/2009 | 5716-00806679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0475<br>START DATE: 5/15/2009 | 5716-00806187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0474<br>START DATE: 5/15/2009 | 5716-00806186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KX<br>START DATE: 5/15/2009 | 5716-00806449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KW<br>START DATE: 5/15/2009 | 5716-00806448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0417<br>START DATE: 5/15/2009 | 5716-00806387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0416<br>START DATE: 5/15/2009 | 5716-00806386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BL<br>START DATE: 5/15/2009 | 5716-00804933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0478<br>START DATE: 5/15/2009 | 5716-00806190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L8<br>START DATE: 5/15/2009 | 5716-00807467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BZ<br>START DATE: 5/15/2009 | 5716-00806696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BX<br>START DATE: 5/15/2009 | 5716-00806695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BW<br>START DATE: 5/15/2009 | 5716-00806694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BV<br>START DATE: 5/15/2009 | 5716-00806693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03BT<br>START DATE: 5/15/2009 | 5716-00806692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BR<br>START DATE: 5/15/2009 | 5716-00806691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06L5<br>START DATE: 5/19/2009 | 5716-00807336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0605<br>START DATE: 5/15/2009 | 5716-00807251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L9<br>START DATE: 5/15/2009 | 5716-00807468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BH<br>START DATE: 5/15/2009 | 5716-00804930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L7<br>START DATE: 5/15/2009 | 5716-00807466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BJ<br>START DATE: 5/15/2009 | 5716-00806685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BH<br>START DATE: 5/15/2009 | 5716-00806684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BG<br>START DATE: 5/15/2009 | 5716-00806683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BF<br>START DATE: 5/15/2009 | 5716-00806682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BD<br>START DATE: 5/15/2009 | 5716-00806681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BC<br>START DATE: 5/15/2009 | 5716-00806680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LB<br>START DATE: 5/15/2009 | 5716-00807469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB073B<br>START DATE: 5/15/2009 | 5716-00804421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03C1<br>START DATE: 5/15/2009 | 5716-00806698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03KB<br>START DATE: 5/15/2009 | 5716-00806433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K9<br>START DATE: 5/15/2009 | 5716-00806432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03K8<br>START DATE: 5/15/2009 | 5716-00806431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J9<br>START DATE: 5/15/2009 | 5716-00806430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J8<br>START DATE: 5/15/2009 | 5716-00806429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V9<br>START DATE: 5/15/2009 | 5716-00807242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BK<br>START DATE: 5/15/2009 | 5716-00804932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V7<br>START DATE: 5/15/2009 | 5716-00807240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C4<br>START DATE: 5/15/2009 | 5716-00806701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0739<br>START DATE: 5/15/2009 | 5716-00804420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0738<br>START DATE: 5/15/2009 | 5716-00804419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0737<br>START DATE: 5/15/2009 | 5716-00804418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0736<br>START DATE: 5/15/2009 | 5716-00804417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07DB<br>START DATE: 5/15/2009 | 5716-00804308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07D9<br>START DATE: 5/15/2009 | 5716-00804307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LC<br>START DATE: 5/15/2009 | 5716-00805465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V8<br>START DATE: 5/15/2009 | 5716-00807241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0312<br>START DATE: 5/15/2009 | 5716-00806805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07D7<br>START DATE: 5/15/2009 | 5716-00804305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BG<br>START DATE: 5/15/2009 | 5716-00804929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BF<br>START DATE: 5/15/2009 | 5716-00804928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BD<br>START DATE: 5/15/2009 | 5716-00804927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069Z<br>START DATE: 5/15/2009 | 5716-00804914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XV<br>START DATE: 5/15/2009 | 5716-00805633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XT<br>START DATE: 5/15/2009 | 5716-00805632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C2<br>START DATE: 5/15/2009 | 5716-00806699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XP<br>START DATE: 5/15/2009 | 5716-00805630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03C3<br>START DATE: 5/15/2009 | 5716-00806700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0311<br>START DATE: 5/15/2009 | 5716-00806804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0310<br>START DATE: 5/15/2009 | 5716-00806803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030Z<br>START DATE: 5/15/2009 | 5716-00806802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030X<br>START DATE: 5/15/2009 | 5716-00806801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030W<br>START DATE: 5/15/2009 | 5716-00806800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030V<br>START DATE: 5/15/2009 | 5716-00806799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030T<br>START DATE: 5/15/2009 | 5716-00806798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06BJ<br>START DATE: 5/15/2009 | 5716-00804931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04XR<br>START DATE: 5/15/2009 | 5716-00805631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MG<br>START DATE: 5/15/2009 | 5716-00807685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058L<br>START DATE: 5/15/2009 | 5716-00807367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032R<br>START DATE: 5/15/2009 | 5716-00806853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LK<br>START DATE: 5/15/2009 | 5716-00807476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LJ<br>START DATE: 5/15/2009 | 5716-00807475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LH<br>START DATE: 5/15/2009 | 5716-00807474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LG<br>START DATE: 5/15/2009 | 5716-00807473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J06M5<br>START DATE: 5/26/2009 | 5716-00807455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z4<br>START DATE: 5/15/2009 | 5716-00806751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M6<br>START DATE: 5/26/2009 | 5716-00807456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V4<br>START DATE: 5/15/2009 | 5716-00808478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V3<br>START DATE: 5/15/2009 | 5716-00808477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V2<br>START DATE: 5/15/2009 | 5716-00808476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V1<br>START DATE: 5/15/2009 | 5716-00808475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FF<br>START DATE: 5/15/2009 | 5716-00808427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810753<br>START DATE: 5/15/2009 | 5716-00809233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02Z5<br>START DATE: 5/15/2009 | 5716-00806752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X1<br>START DATE: 5/15/2009 | 5716-00808496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049T<br>START DATE: 5/15/2009 | 5716-00807836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810751<br>START DATE: 5/15/2009 | 5716-00809231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ML<br>START DATE: 5/15/2009 | 5716-00808155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MK<br>START DATE: 5/15/2009 | 5716-00808154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03MD<br>START DATE: 5/15/2009 | 5716-00808153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MC<br>START DATE: 5/15/2009 | 5716-00808152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HK<br>START DATE: 5/15/2009 | 5716-00807430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X2<br>START DATE: 5/15/2009 | 5716-00808497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058K<br>START DATE: 5/15/2009 | 5716-00807366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X0<br>START DATE: 5/15/2009 | 5716-00808495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WZ<br>START DATE: 5/15/2009 | 5716-00808494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WX<br>START DATE: 5/15/2009 | 5716-00808493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WW<br>START DATE: 5/15/2009 | 5716-00808492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WV<br>START DATE: 5/15/2009 | 5716-00808491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M7<br>START DATE: 5/26/2009 | 5716-00807457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X3<br>START DATE: 5/15/2009 | 5716-00808498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81058M<br>START DATE: 5/15/2009 | 5716-00809372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L2<br>START DATE: 5/15/2009 | 5716-00808690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106G2<br>START DATE: 5/15/2009 | 5716-00809400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8106G1<br>START DATE: 5/15/2009 | 5716-00809399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106G0<br>START DATE: 5/15/2009 | 5716-00809398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026F<br>START DATE: 5/15/2009 | 5716-00808865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026D<br>START DATE: 5/15/2009 | 5716-00808864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106G4<br>START DATE: 5/15/2009 | 5716-00809402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PD<br>START DATE: 5/15/2009 | 5716-00808862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05B5<br>START DATE: 5/15/2009 | 5716-00807349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028B<br>START DATE: 5/15/2009 | 5716-00808885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J027M<br>START DATE: 5/15/2009 | 5716-00808884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J027L<br>START DATE: 5/15/2009 | 5716-00808883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J027K<br>START DATE: 5/15/2009 | 5716-00808882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J027J<br>START DATE: 5/15/2009 | 5716-00808881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J027H<br>START DATE: 5/15/2009 | 5716-00808880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026C<br>START DATE: 5/15/2009 | 5716-00808863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MB<br>START DATE: 5/15/2009 | 5716-00807681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J058J<br>START DATE: 5/15/2009 | 5716-00807365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058G<br>START DATE: 5/15/2009 | 5716-00807364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058F<br>START DATE: 5/15/2009 | 5716-00807363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058D<br>START DATE: 5/15/2009 | 5716-00807362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032F<br>START DATE: 5/15/2009 | 5716-00806844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032D<br>START DATE: 5/15/2009 | 5716-00806843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106G3<br>START DATE: 5/15/2009 | 5716-00809401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LL<br>START DATE: 5/15/2009 | 5716-00807477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810754<br>START DATE: 5/15/2009 | 5716-00809234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04M9<br>START DATE: 5/15/2009 | 5716-00807680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KX<br>START DATE: 5/15/2009 | 5716-00807679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KW<br>START DATE: 5/15/2009 | 5716-00807678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KV<br>START DATE: 5/15/2009 | 5716-00807677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KT<br>START DATE: 5/15/2009 | 5716-00807676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05B6<br>START DATE: 5/15/2009 | 5716-00807350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB032C<br>START DATE: 5/15/2009 | 5716-00806842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TC<br>START DATE: 5/15/2009 | 5716-00808242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PP<br>START DATE: 5/15/2009 | 5716-00808200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PR<br>START DATE: 5/15/2009 | 5716-00808963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PP<br>START DATE: 5/15/2009 | 5716-00808962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PN<br>START DATE: 5/15/2009 | 5716-00808961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PM<br>START DATE: 5/15/2009 | 5716-00808960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TG<br>START DATE: 5/15/2009 | 5716-00808245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KW<br>START DATE: 5/15/2009 | 5716-00808145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TD<br>START DATE: 5/15/2009 | 5716-00808243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KX<br>START DATE: 5/15/2009 | 5716-00808146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TB<br>START DATE: 5/15/2009 | 5716-00808241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T9<br>START DATE: 5/15/2009 | 5716-00808240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047H<br>START DATE: 5/15/2009 | 5716-00808228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PV<br>START DATE: 5/15/2009 | 5716-00808203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03PT<br>START DATE: 5/15/2009 | 5716-00808202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810752<br>START DATE: 5/15/2009 | 5716-00809232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TF<br>START DATE: 5/15/2009 | 5716-00808244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0568<br>START DATE: 5/15/2009 | 5716-00807647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WX<br>START DATE: 5/15/2009 | 5716-00806294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048T<br>START DATE: 5/15/2009 | 5716-00807834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048R<br>START DATE: 5/15/2009 | 5716-00807833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048P<br>START DATE: 5/15/2009 | 5716-00807832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048N<br>START DATE: 5/15/2009 | 5716-00807831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056C<br>START DATE: 5/15/2009 | 5716-00807650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GP<br>START DATE: 5/15/2009 | 5716-00809207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0569<br>START DATE: 5/15/2009 | 5716-00807648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083X<br>START DATE: 5/15/2009 | 5716-00809069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BX<br>START DATE: 5/15/2009 | 5716-00807369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MB<br>START DATE: 5/15/2009 | 5716-00808151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03M9<br>START DATE: 5/15/2009 | 5716-00808150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03M8<br>START DATE: 5/15/2009 | 5716-00808149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03M6<br>START DATE: 5/15/2009 | 5716-00808148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KZ<br>START DATE: 5/15/2009 | 5716-00808147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056B<br>START DATE: 5/15/2009 | 5716-00807649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WK<br>START DATE: 5/15/2009 | 5716-00808393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PR<br>START DATE: 5/15/2009 | 5716-00808201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81087W<br>START DATE: 5/15/2009 | 5716-00809144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108C2<br>START DATE: 5/15/2009 | 5716-00809154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108C1<br>START DATE: 5/15/2009 | 5716-00809153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108C0<br>START DATE: 5/15/2009 | 5716-00809152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108BK<br>START DATE: 5/15/2009 | 5716-00809151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810881<br>START DATE: 5/15/2009 | 5716-00809146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WL<br>START DATE: 5/15/2009 | 5716-00808394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108BC<br>START DATE: 5/15/2009 | 5716-00809147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03WJ<br>START DATE: 5/15/2009 | 5716-00808392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WH<br>START DATE: 5/15/2009 | 5716-00808391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810758<br>START DATE: 5/15/2009 | 5716-00809238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810757<br>START DATE: 5/15/2009 | 5716-00809237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810756<br>START DATE: 5/15/2009 | 5716-00809236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810755<br>START DATE: 5/15/2009 | 5716-00809235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108BJ<br>START DATE: 5/15/2009 | 5716-00809150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039J<br>START DATE: 5/15/2009 | 5716-00806657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0466<br>START DATE: 5/15/2009 | 5716-00808106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0465<br>START DATE: 5/15/2009 | 5716-00808105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0464<br>START DATE: 5/15/2009 | 5716-00808104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P8<br>START DATE: 5/15/2009 | 5716-00806530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108L0<br>START DATE: 5/15/2009 | 5716-00808931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039M<br>START DATE: 5/15/2009 | 5716-00806660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810880<br>START DATE: 5/15/2009 | 5716-00809145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB039K<br>START DATE: 5/15/2009 | 5716-00806658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043B<br>START DATE: 5/15/2009 | 5716-00808069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039H<br>START DATE: 5/15/2009 | 5716-00806656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039G<br>START DATE: 5/15/2009 | 5716-00806655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039F<br>START DATE: 5/15/2009 | 5716-00806654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZW<br>START DATE: 5/15/2009 | 5716-00808001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZV<br>START DATE: 5/15/2009 | 5716-00808000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108BG<br>START DATE: 5/15/2009 | 5716-00809148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039L<br>START DATE: 5/15/2009 | 5716-00806659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039D<br>START DATE: 5/15/2009 | 5716-00806653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XX<br>START DATE: 5/15/2009 | 5716-00806322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VV<br>START DATE: 5/15/2009 | 5716-00807718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VT<br>START DATE: 5/15/2009 | 5716-00807717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VR<br>START DATE: 5/15/2009 | 5716-00807716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VD<br>START DATE: 5/15/2009 | 5716-00807715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05V9<br>START DATE: 5/15/2009 | 5716-00807714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GW<br>START DATE: 5/15/2009 | 5716-00807948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05V7<br>START DATE: 5/15/2009 | 5716-00807712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GX<br>START DATE: 5/15/2009 | 5716-00807949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039C<br>START DATE: 5/15/2009 | 5716-00806652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054B<br>START DATE: 5/15/2009 | 5716-00807598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0549<br>START DATE: 5/15/2009 | 5716-00807597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0548<br>START DATE: 5/15/2009 | 5716-00807596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z0<br>START DATE: 5/15/2009 | 5716-00806324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J027G<br>START DATE: 5/15/2009 | 5716-00808879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05V8<br>START DATE: 5/15/2009 | 5716-00807713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026Z<br>START DATE: 5/15/2009 | 5716-00808872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05N5<br>START DATE: 5/15/2009 | 5716-00807495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81069G<br>START DATE: 5/15/2009 | 5716-00809377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J027F<br>START DATE: 5/15/2009 | 5716-00808878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J027D<br>START DATE: 5/15/2009 | 5716-00808877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0273<br>START DATE: 5/15/2009 | 5716-00808876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0272<br>START DATE: 5/15/2009 | 5716-00808875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GT<br>START DATE: 5/15/2009 | 5716-00807947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0270<br>START DATE: 5/15/2009 | 5716-00808873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XW<br>START DATE: 5/15/2009 | 5716-00806321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026X<br>START DATE: 5/15/2009 | 5716-00808871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026W<br>START DATE: 5/15/2009 | 5716-00808870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026V<br>START DATE: 5/15/2009 | 5716-00808869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026J<br>START DATE: 5/15/2009 | 5716-00808868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026H<br>START DATE: 5/15/2009 | 5716-00808867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H0<br>START DATE: 5/15/2009 | 5716-00807950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0271<br>START DATE: 5/15/2009 | 5716-00808874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB039N<br>START DATE: 5/15/2009 | 5716-00806661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XZ<br>START DATE: 5/15/2009 | 5716-00806323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8109G3<br>START DATE: 5/15/2009 | 5716-00808994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107W8<br>START DATE: 5/15/2009 | 5716-00809583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107W7<br>START DATE: 5/15/2009 | 5716-00809582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107W5<br>START DATE: 5/15/2009 | 5716-00809581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071H<br>START DATE: 5/15/2009 | 5716-00809525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JB<br>START DATE: 5/15/2009 | 5716-00809432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071D<br>START DATE: 5/15/2009 | 5716-00809523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JC<br>START DATE: 5/15/2009 | 5716-00809433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0547<br>START DATE: 5/15/2009 | 5716-00807595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0546<br>START DATE: 5/15/2009 | 5716-00807594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0545<br>START DATE: 5/15/2009 | 5716-00807593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0544<br>START DATE: 5/15/2009 | 5716-00807592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X0<br>START DATE: 5/15/2009 | 5716-00806296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WZ<br>START DATE: 5/15/2009 | 5716-00806295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071F<br>START DATE: 5/15/2009 | 5716-00809524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB03X4<br>START DATE: 5/15/2009 | 5716-00806300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XV<br>START DATE: 5/15/2009 | 5716-00806320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XT<br>START DATE: 5/15/2009 | 5716-00806319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KX<br>START DATE: 5/15/2009 | 5716-00806306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KW<br>START DATE: 5/15/2009 | 5716-00806305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KV<br>START DATE: 5/15/2009 | 5716-00806304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KT<br>START DATE: 5/15/2009 | 5716-00806303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108J9<br>START DATE: 5/15/2009 | 5716-00809431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KP<br>START DATE: 5/15/2009 | 5716-00806301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HZ<br>START DATE: 5/15/2009 | 5716-00809443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X3<br>START DATE: 5/15/2009 | 5716-00806299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X2<br>START DATE: 5/15/2009 | 5716-00806298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03X1<br>START DATE: 5/15/2009 | 5716-00806297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HR<br>START DATE: 5/15/2009 | 5716-00813650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HP<br>START DATE: 5/15/2009 | 5716-00813649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108JD<br>START DATE: 5/15/2009 | 5716-00809434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KR<br>START DATE: 5/15/2009 | 5716-00806302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048P<br>START DATE: 5/15/2009 | 5716-00806231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106JK<br>START DATE: 5/15/2009 | 5716-00809447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0490<br>START DATE: 5/15/2009 | 5716-00806238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048Z<br>START DATE: 5/15/2009 | 5716-00806237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048X<br>START DATE: 5/15/2009 | 5716-00806236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048W<br>START DATE: 5/15/2009 | 5716-00806235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048V<br>START DATE: 5/15/2009 | 5716-00806234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0492<br>START DATE: 5/15/2009 | 5716-00806240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048R<br>START DATE: 5/15/2009 | 5716-00806232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0493<br>START DATE: 5/15/2009 | 5716-00806241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048N<br>START DATE: 5/15/2009 | 5716-00806230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04KJ<br>START DATE: 5/15/2009 | 5716-00806205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GZ<br>START DATE: 5/15/2009 | 5716-00807415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05GX<br>START DATE: 5/15/2009 | 5716-00807414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GW<br>START DATE: 5/15/2009 | 5716-00807413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GV<br>START DATE: 5/15/2009 | 5716-00807412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB048T<br>START DATE: 5/15/2009 | 5716-00806233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZW<br>START DATE: 5/15/2009 | 5716-00807520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049V<br>START DATE: 5/15/2009 | 5716-00807837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0439<br>START DATE: 5/15/2009 | 5716-00808068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0438<br>START DATE: 5/15/2009 | 5716-00808067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0510<br>START DATE: 5/15/2009 | 5716-00807525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050Z<br>START DATE: 5/15/2009 | 5716-00807524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0500<br>START DATE: 5/15/2009 | 5716-00807523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0491<br>START DATE: 5/15/2009 | 5716-00806239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZX<br>START DATE: 5/15/2009 | 5716-00807521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041R<br>START DATE: 5/15/2009 | 5716-00806402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZV<br>START DATE: 5/15/2009 | 5716-00807519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZT<br>START DATE: 8/25/2008 | 5716-00807518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BN<br>START DATE: 5/15/2009 | 5716-00806689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BM<br>START DATE: 5/15/2009 | 5716-00806688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03BL<br>START DATE: 5/15/2009 | 5716-00806687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T5<br>START DATE: 5/15/2009 | 5716-00806674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZZ<br>START DATE: 5/15/2009 | 5716-00807522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050N<br>START DATE: 5/15/2009 | 5716-00807504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0565<br>START DATE: 5/15/2009 | 5716-00807644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0564<br>START DATE: 5/15/2009 | 5716-00807643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0563<br>START DATE: 5/15/2009 | 5716-00807642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0562<br>START DATE: 5/15/2009 | 5716-00807641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0519<br>START DATE: 5/15/2009 | 5716-00807532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0518<br>START DATE: 5/15/2009 | 5716-00807531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J7<br>START DATE: 5/15/2009 | 5716-00806428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050P<br>START DATE: 5/15/2009 | 5716-00807505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04W7<br>START DATE: 5/15/2009 | 5716-00806147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050M<br>START DATE: 5/15/2009 | 5716-00807503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050L<br>START DATE: 5/15/2009 | 5716-00807502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050K<br>START DATE: 5/15/2009 | 5716-00807501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050J<br>START DATE: 5/15/2009 | 5716-00807500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050H<br>START DATE: 5/15/2009 | 5716-00807499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J3<br>START DATE: 5/15/2009 | 5716-00808070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050R<br>START DATE: 5/15/2009 | 5716-00807506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WG<br>START DATE: 5/15/2009 | 5716-00806154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05N8<br>START DATE: 5/15/2009 | 5716-00807497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JH<br>START DATE: 5/15/2009 | 5716-00808082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JG<br>START DATE: 5/15/2009 | 5716-00808081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JF<br>START DATE: 5/15/2009 | 5716-00808080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JD<br>START DATE: 5/15/2009 | 5716-00808079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WK<br>START DATE: 5/15/2009 | 5716-00806157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0566<br>START DATE: 5/15/2009 | 5716-00807645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WH<br>START DATE: 5/15/2009 | 5716-00806155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M4<br>START DATE: 5/26/2009 | 5716-00807454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WF<br>START DATE: 5/15/2009 | 5716-00806153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WD<br>START DATE: 5/15/2009 | 5716-00806152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WC<br>START DATE: 5/15/2009 | 5716-00806151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WB<br>START DATE: 5/15/2009 | 5716-00806150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W9<br>START DATE: 5/15/2009 | 5716-00806149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W8<br>START DATE: 5/15/2009 | 5716-00806148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03J6<br>START DATE: 5/15/2009 | 5716-00806427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04WJ<br>START DATE: 5/15/2009 | 5716-00806156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZC<br>START DATE: 5/15/2009 | 5716-00808026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083T<br>START DATE: 5/15/2009 | 5716-00809066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041P<br>START DATE: 5/15/2009 | 5716-00808033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041N<br>START DATE: 5/15/2009 | 5716-00808032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J041M<br>START DATE: 5/15/2009 | 5716-00808031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZH<br>START DATE: 5/15/2009 | 5716-00808030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZG<br>START DATE: 5/15/2009 | 5716-00808029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041T<br>START DATE: 5/15/2009 | 5716-00808035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZD<br>START DATE: 5/15/2009 | 5716-00808027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041V<br>START DATE: 5/15/2009 | 5716-00808036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZB<br>START DATE: 5/15/2009 | 5716-00808025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z9<br>START DATE: 5/15/2009 | 5716-00808024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070C<br>START DATE: 5/15/2009 | 5716-00809506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070B<br>START DATE: 5/15/2009 | 5716-00809505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083W<br>START DATE: 5/15/2009 | 5716-00809068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VR<br>START DATE: 5/15/2009 | 5716-00807776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04ZF<br>START DATE: 5/15/2009 | 5716-00808028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057H<br>START DATE: 5/15/2009 | 5716-00807767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048V<br>START DATE: 5/15/2009 | 5716-00807835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04VN<br>START DATE: 5/15/2009 | 5716-00807774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VM<br>START DATE: 5/15/2009 | 5716-00807773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VL<br>START DATE: 5/15/2009 | 5716-00807772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VK<br>START DATE: 5/15/2009 | 5716-00807771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057L<br>START DATE: 5/15/2009 | 5716-00807770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041R<br>START DATE: 5/15/2009 | 5716-00808034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057J<br>START DATE: 5/15/2009 | 5716-00807768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083R<br>START DATE: 5/15/2009 | 5716-00809065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0423<br>START DATE: 5/15/2009 | 5716-00808042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0422<br>START DATE: 5/15/2009 | 5716-00808041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0421<br>START DATE: 5/15/2009 | 5716-00808040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041Z<br>START DATE: 5/15/2009 | 5716-00808039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041X<br>START DATE: 5/15/2009 | 5716-00808038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041W<br>START DATE: 5/15/2009 | 5716-00808037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057K<br>START DATE: 5/15/2009 | 5716-00807769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J051K<br>START DATE: 5/15/2009 | 5716-00807540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083V<br>START DATE: 5/15/2009 | 5716-00809067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D0<br>START DATE: 5/15/2009 | 5716-00809121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CZ<br>START DATE: 5/15/2009 | 5716-00809120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CX<br>START DATE: 5/15/2009 | 5716-00809119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030Z<br>START DATE: 5/15/2009 | 5716-00808572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030X<br>START DATE: 5/15/2009 | 5716-00808571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085F<br>START DATE: 5/15/2009 | 5716-00809123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051L<br>START DATE: 5/15/2009 | 5716-00807541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085G<br>START DATE: 5/15/2009 | 5716-00809124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051J<br>START DATE: 5/15/2009 | 5716-00807539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051H<br>START DATE: 5/15/2009 | 5716-00807538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F0<br>START DATE: 5/15/2009 | 5716-00808414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CJ<br>START DATE: 5/15/2009 | 5716-00809111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104W9<br>START DATE: 5/15/2009 | 5716-00809804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03J6<br>START DATE: 5/15/2009 | 5716-00808642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051M<br>START DATE: 5/15/2009 | 5716-00807542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057V<br>START DATE: 5/15/2009 | 5716-00807867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083N<br>START DATE: 5/15/2009 | 5716-00809064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057Z<br>START DATE: 4/23/2009 | 5716-00818526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0582<br>START DATE: 5/15/2009 | 5716-00807873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0581<br>START DATE: 5/15/2009 | 5716-00807872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0580<br>START DATE: 5/15/2009 | 5716-00807871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057Z<br>START DATE: 5/15/2009 | 5716-00807870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D1<br>START DATE: 5/15/2009 | 5716-00809122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057W<br>START DATE: 5/15/2009 | 5716-00807868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VT<br>START DATE: 5/15/2009 | 5716-00807777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057T<br>START DATE: 5/15/2009 | 5716-00807866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057R<br>START DATE: 5/15/2009 | 5716-00807865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057P<br>START DATE: 5/15/2009 | 5716-00807864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z4<br>START DATE: 5/15/2009 | 5716-00808019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085L<br>START DATE: 5/15/2009 | 5716-00809126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085H<br>START DATE: 5/15/2009 | 5716-00809125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057X<br>START DATE: 5/15/2009 | 5716-00807869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0322<br>START DATE: 5/15/2009 | 5716-00808694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810768<br>START DATE: 5/15/2009 | 5716-00809220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZG<br>START DATE: 5/15/2009 | 5716-00807235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZF<br>START DATE: 5/15/2009 | 5716-00807234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZC<br>START DATE: 5/15/2009 | 5716-00807233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z9<br>START DATE: 5/15/2009 | 5716-00807232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z8<br>START DATE: 5/15/2009 | 5716-00807231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P9<br>START DATE: 5/15/2009 | 5716-00807707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0323<br>START DATE: 5/15/2009 | 5716-00808695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05PB<br>START DATE: 5/15/2009 | 5716-00807708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L5<br>START DATE: 5/15/2009 | 5716-00808693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02L4<br>START DATE: 5/15/2009 | 5716-00808692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L3<br>START DATE: 5/15/2009 | 5716-00808691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZM<br>START DATE: 5/15/2009 | 5716-00807995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81076B<br>START DATE: 5/15/2009 | 5716-00809222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VP<br>START DATE: 5/15/2009 | 5716-00807775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z7<br>START DATE: 5/15/2009 | 5716-00807230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051D<br>START DATE: 5/15/2009 | 5716-00807535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J0315<br>START DATE: 5/15/2009 | 5716-00808578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0314<br>START DATE: 5/15/2009 | 5716-00808577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0313<br>START DATE: 5/15/2009 | 5716-00808576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0312<br>START DATE: 5/15/2009 | 5716-00808575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0311<br>START DATE: 5/15/2009 | 5716-00808574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0310<br>START DATE: 5/15/2009 | 5716-00808573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MC<br>START DATE: 5/15/2009 | 5716-00807682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051F<br>START DATE: 5/15/2009 | 5716-00807536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810767<br>START DATE: 5/15/2009 | 5716-00809219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051C<br>START DATE: 5/15/2009 | 5716-00807534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J051B<br>START DATE: 5/15/2009 | 5716-00807533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8106B1<br>START DATE: 5/15/2009 | 5716-00809378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05V0<br>START DATE: 5/15/2009 | 5716-00807711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05TV<br>START DATE: 5/15/2009 | 5716-00807710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05PC<br>START DATE: 5/15/2009 | 5716-00807709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J051G<br>START DATE: 5/15/2009 | 5716-00807537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H81078B<br>START DATE: 5/15/2009 | 5716-00809263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810769<br>START DATE: 5/15/2009 | 5716-00809221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0403<br>START DATE: 5/15/2009 | 5716-00808007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01RR<br>START DATE: 5/15/2009 | 5716-00809269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01RP<br>START DATE: 5/15/2009 | 5716-00809268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01RN<br>START DATE: 5/15/2009 | 5716-00809267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01RM<br>START DATE: 5/15/2009 | 5716-00809266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0405<br>START DATE: 5/15/2009 | 5716-00808009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078C<br>START DATE: 5/15/2009 | 5716-00809264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0406<br>START DATE: 5/15/2009 | 5716-00808010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810789<br>START DATE: 5/15/2009 | 5716-00809262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810788<br>START DATE: 5/15/2009 | 5716-00809261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810787<br>START DATE: 5/15/2009 | 5716-00809260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810786<br>START DATE: 5/15/2009 | 5716-00809259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810785<br>START DATE: 5/15/2009 | 5716-00809258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VV<br>START DATE: 5/15/2009 | 5716-00807778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078D<br>START DATE: 5/15/2009 | 5716-00809265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H7<br>START DATE: 5/15/2009 | 5716-00807956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810766<br>START DATE: 5/15/2009 | 5716-00809218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810764<br>START DATE: 5/15/2009 | 5716-00809217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TM<br>START DATE: 5/15/2009 | 5716-00808250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TL<br>START DATE: 5/15/2009 | 5716-00808249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03TK<br>START DATE: 5/15/2009 | 5716-00808248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TJ<br>START DATE: 5/15/2009 | 5716-00808247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0404<br>START DATE: 5/15/2009 | 5716-00808008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H8<br>START DATE: 5/15/2009 | 5716-00807957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H4<br>START DATE: 5/15/2009 | 5716-00808639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H5<br>START DATE: 5/15/2009 | 5716-00807955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H4<br>START DATE: 5/15/2009 | 5716-00807954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H3<br>START DATE: 5/15/2009 | 5716-00807953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H2<br>START DATE: 5/15/2009 | 5716-00807952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04H1<br>START DATE: 5/15/2009 | 5716-00807951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0407<br>START DATE: 5/15/2009 | 5716-00808011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TH<br>START DATE: 5/15/2009 | 5716-00808246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032Z<br>START DATE: 5/15/2009 | 5716-00808809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05B2<br>START DATE: 5/15/2009 | 5716-00807347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P4<br>START DATE: 5/15/2009 | 5716-00808854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02D9<br>START DATE: 5/15/2009 | 5716-00808610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D8<br>START DATE: 5/15/2009 | 5716-00808609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D7<br>START DATE: 5/15/2009 | 5716-00808608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D6<br>START DATE: 5/15/2009 | 5716-00808607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P6<br>START DATE: 5/15/2009 | 5716-00808856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0330<br>START DATE: 5/15/2009 | 5716-00808810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P7<br>START DATE: 5/15/2009 | 5716-00808857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032X<br>START DATE: 5/15/2009 | 5716-00808808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032W<br>START DATE: 5/15/2009 | 5716-00808807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032V<br>START DATE: 5/15/2009 | 5716-00808806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032T<br>START DATE: 5/15/2009 | 5716-00808805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032R<br>START DATE: 5/15/2009 | 5716-00808804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H6<br>START DATE: 5/15/2009 | 5716-00808641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023W<br>START DATE: 5/15/2009 | 5716-00808811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KM<br>START DATE: 5/15/2009 | 5716-00807672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03TV<br>START DATE: 5/15/2009 | 5716-00806264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TT<br>START DATE: 5/15/2009 | 5716-00806263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TR<br>START DATE: 5/15/2009 | 5716-00806262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W6<br>START DATE: 5/15/2009 | 5716-00806261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W5<br>START DATE: 5/15/2009 | 5716-00806260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W4<br>START DATE: 5/15/2009 | 5716-00806259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P5<br>START DATE: 5/15/2009 | 5716-00808855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KN<br>START DATE: 5/15/2009 | 5716-00807673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05B1<br>START DATE: 5/15/2009 | 5716-00807346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KL<br>START DATE: 5/15/2009 | 5716-00807671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KH<br>START DATE: 5/15/2009 | 5716-00807670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PC<br>START DATE: 5/15/2009 | 5716-00808861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PB<br>START DATE: 5/15/2009 | 5716-00808860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P9<br>START DATE: 5/15/2009 | 5716-00808859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P8<br>START DATE: 5/15/2009 | 5716-00808858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0498<br>START DATE: 5/15/2009 | 5716-00806246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034D<br>START DATE: 5/15/2009 | 5716-00807082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05B4<br>START DATE: 5/15/2009 | 5716-00807348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X9<br>START DATE: 5/15/2009 | 5716-00807191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X8<br>START DATE: 5/15/2009 | 5716-00807190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X7<br>START DATE: 5/15/2009 | 5716-00807189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034J<br>START DATE: 5/15/2009 | 5716-00807086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034H<br>START DATE: 5/15/2009 | 5716-00807085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XC<br>START DATE: 5/15/2009 | 5716-00807193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034F<br>START DATE: 5/15/2009 | 5716-00807083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XD<br>START DATE: 5/15/2009 | 5716-00807194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0467<br>START DATE: 5/15/2009 | 5716-00808107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042H<br>START DATE: 5/15/2009 | 5716-00808050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81025W<br>START DATE: 5/15/2009 | 5716-00809683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81025V<br>START DATE: 5/15/2009 | 5716-00809682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H7W0525<br>START DATE: 6/30/2006 | 5716-00809681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H7W0524<br>START DATE: 6/30/2006 | 5716-00809680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034G<br>START DATE: 5/15/2009 | 5716-00807084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047F<br>START DATE: 5/15/2009 | 5716-00806195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06J1<br>START DATE: 5/15/2009 | 5716-00807333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DD<br>START DATE: 5/15/2009 | 5716-00807283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DC<br>START DATE: 5/15/2009 | 5716-00807282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DB<br>START DATE: 5/15/2009 | 5716-00807281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CT<br>START DATE: 5/15/2009 | 5716-00807280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06CH<br>START DATE: 5/15/2009 | 5716-00807279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XB<br>START DATE: 5/15/2009 | 5716-00807192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041N<br>START DATE: 5/15/2009 | 5716-00806400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05B0<br>START DATE: 5/15/2009 | 5716-00807345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB047D<br>START DATE: 5/15/2009 | 5716-00806194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VW<br>START DATE: 5/15/2009 | 5716-00807199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05XJ<br>START DATE: 5/15/2009 | 5716-00807198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XH<br>START DATE: 5/15/2009 | 5716-00807197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XG<br>START DATE: 5/15/2009 | 5716-00807196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XF<br>START DATE: 5/15/2009 | 5716-00807195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041P<br>START DATE: 5/15/2009 | 5716-00806401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0543<br>START DATE: 5/15/2009 | 5716-00807591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z1<br>START DATE: 5/15/2009 | 5716-00806325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02N6<br>START DATE: 5/15/2009 | 5716-00808741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02N4<br>START DATE: 5/15/2009 | 5716-00808740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T4<br>START DATE: 5/15/2009 | 5716-00806673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T3<br>START DATE: 5/15/2009 | 5716-00806672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T2<br>START DATE: 5/15/2009 | 5716-00806671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02N8<br>START DATE: 5/15/2009 | 5716-00808743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T0<br>START DATE: 5/15/2009 | 5716-00806669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J4<br>START DATE: 5/15/2009 | 5716-00808071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0542<br>START DATE: 5/15/2009 | 5716-00807590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0541<br>START DATE: 5/15/2009 | 5716-00807589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N1<br>START DATE: 5/15/2009 | 5716-00808164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N0<br>START DATE: 5/15/2009 | 5716-00808163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03H4<br>START DATE: 5/15/2009 | 5716-00806931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03H3<br>START DATE: 5/15/2009 | 5716-00806930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03T1<br>START DATE: 5/15/2009 | 5716-00806670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JC<br>START DATE: 5/15/2009 | 5716-00808078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05N6<br>START DATE: 5/15/2009 | 5716-00807496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H3<br>START DATE: 5/15/2009 | 5716-00808638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H2<br>START DATE: 5/15/2009 | 5716-00808637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H1<br>START DATE: 5/15/2009 | 5716-00808636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032P<br>START DATE: 5/15/2009 | 5716-00808803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032N<br>START DATE: 5/15/2009 | 5716-00808802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02N7<br>START DATE: 5/15/2009 | 5716-00808742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J032L<br>START DATE: 5/15/2009 | 5716-00808800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DN<br>START DATE: 5/15/2009 | 5716-00806927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JB<br>START DATE: 5/15/2009 | 5716-00808077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J9<br>START DATE: 5/15/2009 | 5716-00808076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J8<br>START DATE: 5/15/2009 | 5716-00808075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J7<br>START DATE: 5/15/2009 | 5716-00808074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J6<br>START DATE: 5/15/2009 | 5716-00808073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J5<br>START DATE: 5/15/2009 | 5716-00808072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032M<br>START DATE: 5/15/2009 | 5716-00808801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CN<br>START DATE: 5/15/2009 | 5716-00807881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R6<br>START DATE: 5/15/2009 | 5716-00807723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077K<br>START DATE: 5/15/2009 | 5716-00809242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81076K<br>START DATE: 5/15/2009 | 5716-00809241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DD<br>START DATE: 5/15/2009 | 5716-00807898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CW<br>START DATE: 5/15/2009 | 5716-00807885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04CV<br>START DATE: 5/15/2009 | 5716-00807884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DR<br>START DATE: 5/15/2009 | 5716-00806929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CP<br>START DATE: 5/15/2009 | 5716-00807882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HX<br>START DATE: 5/15/2009 | 5716-00808543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CM<br>START DATE: 5/15/2009 | 5716-00807880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CL<br>START DATE: 5/15/2009 | 5716-00807879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0571<br>START DATE: 5/15/2009 | 5716-00807758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033B<br>START DATE: 5/15/2009 | 5716-00806869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0339<br>START DATE: 5/15/2009 | 5716-00806868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H5<br>START DATE: 5/15/2009 | 5716-00808640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CT<br>START DATE: 5/15/2009 | 5716-00807883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024X<br>START DATE: 5/15/2009 | 5716-00808840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059Z<br>START DATE: 5/15/2009 | 5716-00807344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DM<br>START DATE: 5/15/2009 | 5716-00806926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DL<br>START DATE: 5/15/2009 | 5716-00806925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB033F<br>START DATE: 5/15/2009 | 5716-00806872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033D<br>START DATE: 5/15/2009 | 5716-00806871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033C<br>START DATE: 5/15/2009 | 5716-00806870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HV<br>START DATE: 5/15/2009 | 5716-00808541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024Z<br>START DATE: 5/15/2009 | 5716-00808841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HW<br>START DATE: 5/15/2009 | 5716-00808542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024W<br>START DATE: 5/15/2009 | 5716-00808839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024V<br>START DATE: 5/15/2009 | 5716-00808838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024T<br>START DATE: 5/15/2009 | 5716-00808837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J1<br>START DATE: 5/15/2009 | 5716-00808546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J0<br>START DATE: 5/15/2009 | 5716-00808545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HZ<br>START DATE: 5/15/2009 | 5716-00808544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DP<br>START DATE: 5/15/2009 | 5716-00806928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0250<br>START DATE: 5/15/2009 | 5716-00808842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LP<br>START DATE: 5/15/2009 | 5716-00807480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0FR401HW<br>START DATE: 5/15/2009 | 5716-00813653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R1<br>START DATE: 5/15/2009 | 5716-00808208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R0<br>START DATE: 5/15/2009 | 5716-00808207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PZ<br>START DATE: 5/15/2009 | 5716-00808206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PX<br>START DATE: 5/15/2009 | 5716-00808205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PW<br>START DATE: 5/15/2009 | 5716-00808204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V0<br>START DATE: 5/15/2009 | 5716-00808474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LR<br>START DATE: 5/15/2009 | 5716-00807481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DF<br>START DATE: 5/15/2009 | 5716-00807899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LN<br>START DATE: 5/15/2009 | 5716-00807479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LM<br>START DATE: 5/15/2009 | 5716-00807478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0587<br>START DATE: 5/15/2009 | 5716-00807358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z7<br>START DATE: 5/15/2009 | 5716-00806331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z8<br>START DATE: 5/15/2009 | 5716-00806332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z9<br>START DATE: 5/15/2009 | 5716-00806333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04DK<br>START DATE: 5/15/2009 | 5716-00807902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03Z6<br>START DATE: 5/15/2009 | 5716-00806330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FT<br>START DATE: 5/15/2009 | 5716-00807000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FV<br>START DATE: 5/15/2009 | 5716-00807001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FW<br>START DATE: 5/15/2009 | 5716-00807002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FX<br>START DATE: 5/15/2009 | 5716-00807003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FZ<br>START DATE: 5/15/2009 | 5716-00807004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PK<br>START DATE: 5/15/2009 | 5716-00808958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R2<br>START DATE: 5/15/2009 | 5716-00808209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02G0<br>START DATE: 5/15/2009 | 5716-00807005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZD<br>START DATE: 5/15/2009 | 5716-00806336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PH<br>START DATE: 5/15/2009 | 5716-00808956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PG<br>START DATE: 5/15/2009 | 5716-00808955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PF<br>START DATE: 5/15/2009 | 5716-00808954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MC<br>START DATE: 5/15/2009 | 5716-00808953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04DJ<br>START DATE: 2/28/2008 | 5716-00807901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DG<br>START DATE: 5/15/2009 | 5716-00807900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PJ<br>START DATE: 5/15/2009 | 5716-00808957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L4<br>START DATE: 5/15/2009 | 5716-00807463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094P<br>START DATE: 5/15/2009 | 5716-00808977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094N<br>START DATE: 5/15/2009 | 5716-00808976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0243<br>START DATE: 5/15/2009 | 5716-00808817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0242<br>START DATE: 5/15/2009 | 5716-00808816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0241<br>START DATE: 5/15/2009 | 5716-00808815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZF<br>START DATE: 5/15/2009 | 5716-00808535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZB<br>START DATE: 5/15/2009 | 5716-00806334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L5<br>START DATE: 5/15/2009 | 5716-00807464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094V<br>START DATE: 5/15/2009 | 5716-00808980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L3<br>START DATE: 5/15/2009 | 5716-00807462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L2<br>START DATE: 5/15/2009 | 5716-00807461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05L1<br>START DATE: 5/15/2009 | 5716-00807460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L0<br>START DATE: 5/15/2009 | 5716-00807459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06M8<br>START DATE: 5/26/2009 | 5716-00807458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052W<br>START DATE: 5/15/2009 | 5716-00807576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J05M6<br>START DATE: 5/15/2009 | 5716-00807489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WT<br>START DATE: 5/15/2009 | 5716-00808490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WW<br>START DATE: 5/15/2009 | 5716-00806293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0586<br>START DATE: 5/15/2009 | 5716-00807357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0585<br>START DATE: 5/15/2009 | 5716-00807356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0584<br>START DATE: 5/15/2009 | 5716-00807355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BT<br>START DATE: 5/15/2009 | 5716-00807354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BR<br>START DATE: 5/15/2009 | 5716-00807353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094R<br>START DATE: 5/15/2009 | 5716-00808978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BH<br>START DATE: 5/15/2009 | 5716-00807351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094T<br>START DATE: 5/15/2009 | 5716-00808979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03WR START DATE: 5/15/2009 | 5716-00808489 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WP START DATE: 5/15/2009 | 5716-00808488 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WN START DATE: 5/15/2009 | 5716-00808487 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094Z START DATE: 5/15/2009 | 5716-00808983 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094X START DATE: 5/15/2009 | 5716-00808982 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094W START DATE: 5/15/2009 | 5716-00808981 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZC START DATE: 5/15/2009 | 5716-00806335 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BJ START DATE: 5/15/2009 | 5716-00807352 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J040Z START DATE: 5/15/2009 | 5716-00808014 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BF START DATE: 5/15/2009 | 5716-00806461 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BG START DATE: 5/15/2009 | 5716-00806462 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BH START DATE: 5/15/2009 | 5716-00806463 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BJ START DATE: 5/15/2009 | 5716-00806464 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BK START DATE: 5/15/2009 | 5716-00806465 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0412 START DATE: 5/15/2009 | 5716-00808017 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04JZ<br>START DATE: 5/15/2009 | 5716-00808177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0410<br>START DATE: 5/15/2009 | 5716-00808015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XW<br>START DATE: 5/15/2009 | 5716-00807921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BL<br>START DATE: 5/15/2009 | 5716-00806466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J040X<br>START DATE: 5/15/2009 | 5716-00808013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J040W<br>START DATE: 5/15/2009 | 5716-00808012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04K5<br>START DATE: 5/15/2009 | 5716-00808180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04K4<br>START DATE: 5/15/2009 | 5716-00808179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J050G<br>START DATE: 5/15/2009 | 5716-00807498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0411<br>START DATE: 5/15/2009 | 5716-00808016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JD<br>START DATE: 5/15/2009 | 5716-00808648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HV<br>START DATE: 5/15/2009 | 5716-00813652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HT<br>START DATE: 5/15/2009 | 5716-00813651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0561<br>START DATE: 5/15/2009 | 5716-00807640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0560<br>START DATE: 5/15/2009 | 5716-00807639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0374<br>START DATE: 5/15/2009 | 5716-00808287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DH<br>START DATE: 5/15/2009 | 5716-00806831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BD<br>START DATE: 5/15/2009 | 5716-00806460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DK<br>START DATE: 5/15/2009 | 5716-00806833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XX<br>START DATE: 5/15/2009 | 5716-00807922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JF<br>START DATE: 5/15/2009 | 5716-00808649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JG<br>START DATE: 5/15/2009 | 5716-00808650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JH<br>START DATE: 5/15/2009 | 5716-00808651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JJ<br>START DATE: 5/15/2009 | 5716-00808652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JK<br>START DATE: 5/15/2009 | 5716-00808653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JL<br>START DATE: 5/15/2009 | 5716-00808654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JV<br>START DATE: 5/15/2009 | 5716-00808176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PL<br>START DATE: 5/15/2009 | 5716-00808959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036C<br>START DATE: 5/15/2009 | 5716-00806590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V5<br>START DATE: 5/15/2009 | 5716-00808264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03V4<br>START DATE: 5/15/2009 | 5716-00808263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V3<br>START DATE: 5/15/2009 | 5716-00808262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V2<br>START DATE: 5/15/2009 | 5716-00808261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V1<br>START DATE: 5/15/2009 | 5716-00808260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BM<br>START DATE: 5/15/2009 | 5716-00806467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04K1<br>START DATE: 5/15/2009 | 5716-00808178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BP<br>START DATE: 5/15/2009 | 5716-00806469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V8<br>START DATE: 5/15/2009 | 5716-00808267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036D<br>START DATE: 5/15/2009 | 5716-00806591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036F<br>START DATE: 5/15/2009 | 5716-00806592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V0<br>START DATE: 5/15/2009 | 5716-00808259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81076H<br>START DATE: 8/10/2006 | 5716-00809240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075B<br>START DATE: 5/15/2009 | 5716-00809239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02R0<br>START DATE: 5/15/2009 | 5716-00808449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04BN<br>START DATE: 5/15/2009 | 5716-00806468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03KT<br>START DATE: 5/15/2009 | 5716-00808143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04JP<br>START DATE: 5/15/2009 | 5716-00808175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MZ<br>START DATE: 5/15/2009 | 5716-00808162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MX<br>START DATE: 5/15/2009 | 5716-00808161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MW<br>START DATE: 5/15/2009 | 5716-00808160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MT<br>START DATE: 5/15/2009 | 5716-00808159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MR<br>START DATE: 5/15/2009 | 5716-00808158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V6<br>START DATE: 5/15/2009 | 5716-00808265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MM<br>START DATE: 5/15/2009 | 5716-00808156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V7<br>START DATE: 5/15/2009 | 5716-00808266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KR<br>START DATE: 5/15/2009 | 5716-00808142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KP<br>START DATE: 5/15/2009 | 5716-00808141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KN<br>START DATE: 5/15/2009 | 5716-00808140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VC<br>START DATE: 5/15/2009 | 5716-00808270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VB<br>START DATE: 5/15/2009 | 5716-00808269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03V9<br>START DATE: 5/15/2009 | 5716-00808268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB036G<br>START DATE: 5/15/2009 | 5716-00806593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MN<br>START DATE: 5/15/2009 | 5716-00808157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X6<br>START DATE: 5/15/2009 | 5716-00807981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P4<br>START DATE: 5/15/2009 | 5716-00807611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P5<br>START DATE: 5/15/2009 | 5716-00807612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P6<br>START DATE: 5/15/2009 | 5716-00807613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P7<br>START DATE: 5/15/2009 | 5716-00807614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054Z<br>START DATE: 5/15/2009 | 5716-00807615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z8<br>START DATE: 5/15/2009 | 5716-00807972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FK<br>START DATE: 5/15/2009 | 5716-00808431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X7<br>START DATE: 5/15/2009 | 5716-00807982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045J<br>START DATE: 5/15/2009 | 5716-00806144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810B95<br>START DATE: 5/15/2009 | 5716-00809028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810B94<br>START DATE: 5/15/2009 | 5716-00809027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810B93<br>START DATE: 5/15/2009 | 5716-00809026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810B46<br>START DATE: 5/8/2008 | 5716-00809025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109RM<br>START DATE: 5/15/2009 | 5716-00809024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZG<br>START DATE: 5/15/2009 | 5716-00806338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z7<br>START DATE: 5/15/2009 | 5716-00807971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB045C<br>START DATE: 5/15/2009 | 5716-00806139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052V<br>START DATE: 5/15/2009 | 5716-00807575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZG<br>START DATE: 5/15/2009 | 5716-00807977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MV<br>START DATE: 5/15/2009 | 5716-00807694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZF<br>START DATE: 5/15/2009 | 5716-00807976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MW<br>START DATE: 5/15/2009 | 5716-00807695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MX<br>START DATE: 5/15/2009 | 5716-00807696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P3<br>START DATE: 5/15/2009 | 5716-00807610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045B<br>START DATE: 5/15/2009 | 5716-00806138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04W5<br>START DATE: 5/15/2009 | 5716-00806145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZC<br>START DATE: 5/15/2009 | 5716-00807974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZB<br>START DATE: 5/15/2009 | 5716-00807973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB045D<br>START DATE: 5/15/2009 | 5716-00806140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045F<br>START DATE: 5/15/2009 | 5716-00806141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045G<br>START DATE: 5/15/2009 | 5716-00806142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045H<br>START DATE: 5/15/2009 | 5716-00806143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FJ<br>START DATE: 5/15/2009 | 5716-00808430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZD<br>START DATE: 5/15/2009 | 5716-00807975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GG<br>START DATE: 5/15/2009 | 5716-00807939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0555<br>START DATE: 5/15/2009 | 5716-00807621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G9<br>START DATE: 5/15/2009 | 5716-00807934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GB<br>START DATE: 5/15/2009 | 5716-00807935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03P9<br>START DATE: 5/15/2009 | 5716-00806531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02TR<br>START DATE: 5/15/2009 | 5716-00807136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GC<br>START DATE: 5/15/2009 | 5716-00807936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8109RL<br>START DATE: 5/15/2009 | 5716-00809023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GF<br>START DATE: 5/15/2009 | 5716-00807938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PB<br>START DATE: 5/15/2009 | 5716-00806532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GH<br>START DATE: 5/15/2009 | 5716-00807940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GJ<br>START DATE: 5/15/2009 | 5716-00807941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GK<br>START DATE: 5/15/2009 | 5716-00807942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GL<br>START DATE: 5/15/2009 | 5716-00807943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GN<br>START DATE: 5/15/2009 | 5716-00807944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GP<br>START DATE: 5/15/2009 | 5716-00807945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GD<br>START DATE: 5/15/2009 | 5716-00807937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0551<br>START DATE: 5/15/2009 | 5716-00807617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FH<br>START DATE: 5/15/2009 | 5716-00808429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FG<br>START DATE: 5/15/2009 | 5716-00808428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0463<br>START DATE: 5/15/2009 | 5716-00808103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023Z<br>START DATE: 5/15/2009 | 5716-00808813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J023X<br>START DATE: 5/15/2009 | 5716-00808812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J021P<br>START DATE: 5/15/2009 | 5716-00808787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0554<br>START DATE: 5/15/2009 | 5716-00807620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0550<br>START DATE: 5/15/2009 | 5716-00807616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0553<br>START DATE: 5/15/2009 | 5716-00807619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0552<br>START DATE: 5/15/2009 | 5716-00807618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J021M<br>START DATE: 5/15/2009 | 5716-00808785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J021J<br>START DATE: 5/15/2009 | 5716-00808784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020P<br>START DATE: 5/15/2009 | 5716-00808783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020N<br>START DATE: 5/15/2009 | 5716-00808782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03PC<br>START DATE: 5/15/2009 | 5716-00806533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZF<br>START DATE: 5/15/2009 | 5716-00806337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J021N<br>START DATE: 5/15/2009 | 5716-00808786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FH<br>START DATE: 5/15/2009 | 5716-00806992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LJ<br>START DATE: 5/15/2009 | 5716-00805804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB04LH<br>START DATE: 5/15/2009 | 5716-00805803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LG<br>START DATE: 5/15/2009 | 5716-00805802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V6<br>START DATE: 5/15/2009 | 5716-00807239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02V5<br>START DATE: 5/15/2009 | 5716-00807238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZJ<br>START DATE: 5/15/2009 | 5716-00807237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0558<br>START DATE: 5/15/2009 | 5716-00807624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FJ<br>START DATE: 5/15/2009 | 5716-00806993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MK<br>START DATE: 5/15/2009 | 5716-00805807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FG<br>START DATE: 5/15/2009 | 5716-00806991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FF<br>START DATE: 5/15/2009 | 5716-00806990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB034C<br>START DATE: 5/15/2009 | 5716-00806989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055C<br>START DATE: 5/15/2009 | 5716-00807627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055B<br>START DATE: 5/15/2009 | 5716-00807626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZH<br>START DATE: 5/15/2009 | 5716-00807978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZH<br>START DATE: 5/15/2009 | 5716-00807236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03N2<br>START DATE: 5/15/2009 | 5716-00808165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DJ<br>START DATE: 5/15/2009 | 5716-00806832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PZ<br>START DATE: 5/15/2009 | 5716-00808448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PX<br>START DATE: 5/15/2009 | 5716-00808447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TF<br>START DATE: 5/15/2009 | 5716-00808446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TD<br>START DATE: 5/15/2009 | 5716-00808445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TC<br>START DATE: 5/15/2009 | 5716-00808444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LK<br>START DATE: 5/15/2009 | 5716-00805805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T9<br>START DATE: 5/15/2009 | 5716-00808442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LL<br>START DATE: 5/15/2009 | 5716-00805806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109HZ<br>START DATE: 5/15/2009 | 5716-00808999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109HX<br>START DATE: 5/15/2009 | 5716-00808998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109HW<br>START DATE: 5/15/2009 | 5716-00808997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109G9<br>START DATE: 5/15/2009 | 5716-00808996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04MM<br>START DATE: 5/15/2009 | 5716-00805809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04ML<br>START DATE: 5/15/2009 | 5716-00805808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0557<br>START DATE: 5/15/2009 | 5716-00807623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TB<br>START DATE: 5/15/2009 | 5716-00808443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T1<br>START DATE: 5/15/2009 | 5716-00807746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052K<br>START DATE: 5/15/2009 | 5716-00807568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052J<br>START DATE: 5/15/2009 | 5716-00807567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052H<br>START DATE: 5/15/2009 | 5716-00807566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052G<br>START DATE: 5/15/2009 | 5716-00807565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052F<br>START DATE: 5/15/2009 | 5716-00807564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052D<br>START DATE: 5/15/2009 | 5716-00807563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0559<br>START DATE: 5/15/2009 | 5716-00807625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0573<br>START DATE: 5/15/2009 | 5716-00807759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052N<br>START DATE: 5/15/2009 | 5716-00807571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T0<br>START DATE: 5/15/2009 | 5716-00807745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RZ<br>START DATE: 5/15/2009 | 5716-00807744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04RX<br>START DATE: 5/15/2009 | 5716-00807743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FF<br>START DATE: 5/15/2009 | 5716-00807910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X5<br>START DATE: 5/15/2009 | 5716-00807980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X4<br>START DATE: 5/15/2009 | 5716-00807979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MP<br>START DATE: 5/26/2009 | 5716-00807562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NT<br>START DATE: 5/15/2009 | 5716-00807602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0556<br>START DATE: 5/15/2009 | 5716-00807622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LT<br>START DATE: 5/15/2009 | 5716-00808126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LP<br>START DATE: 5/15/2009 | 5716-00808125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LN<br>START DATE: 5/15/2009 | 5716-00808124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LM<br>START DATE: 5/15/2009 | 5716-00808123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LL<br>START DATE: 5/15/2009 | 5716-00808122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052L<br>START DATE: 5/15/2009 | 5716-00807569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046T<br>START DATE: 5/15/2009 | 5716-00808120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052M<br>START DATE: 5/15/2009 | 5716-00807570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J054F START DATE: 5/15/2009 | 5716-00807601 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054D START DATE: 5/15/2009 | 5716-00807600 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J054C START DATE: 5/15/2009 | 5716-00807599 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052T START DATE: 5/15/2009 | 5716-00807574 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J052R START DATE: 5/15/2009 | 5716-00807573 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J052P START DATE: 5/15/2009 | 5716-00807572 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB030N START DATE: 5/15/2009 | 5716-00806795 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046V START DATE: 5/15/2009 | 5716-00808121 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0343 START DATE: 5/15/2009 | 5716-00806981 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FL START DATE: 5/15/2009 | 5716-00807311 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FM START DATE: 5/15/2009 | 5716-00807379 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FL START DATE: 12/3/2008 | 5716-00807378 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HX START DATE: 5/15/2009 | 5716-00813654 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05F7 START DATE: 5/15/2009 | 5716-00807377 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047G START DATE: 5/15/2009 | 5716-00808227 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB027V<br>START DATE: 5/15/2009 | 5716-00806974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027W<br>START DATE: 5/15/2009 | 5716-00806975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027X<br>START DATE: 5/15/2009 | 5716-00806976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033Z<br>START DATE: 5/15/2009 | 5716-00806977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0340<br>START DATE: 5/15/2009 | 5716-00806978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0240<br>START DATE: 5/15/2009 | 5716-00808814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0342<br>START DATE: 5/15/2009 | 5716-00806980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0336<br>START DATE: 5/15/2009 | 5716-00806865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FK<br>START DATE: 5/15/2009 | 5716-00806994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02FL<br>START DATE: 5/15/2009 | 5716-00806995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05F1<br>START DATE: 5/15/2009 | 5716-00807376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DD<br>START DATE: 5/15/2009 | 5716-00807375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HF<br>START DATE: 5/15/2009 | 5716-00807962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HG<br>START DATE: 5/15/2009 | 5716-00807963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HH<br>START DATE: 5/15/2009 | 5716-00807964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04HJ<br>START DATE: 5/15/2009 | 5716-00807965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z2<br>START DATE: 5/15/2009 | 5716-00807966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z3<br>START DATE: 5/15/2009 | 5716-00807967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z4<br>START DATE: 5/15/2009 | 5716-00807968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 06HT041N<br>START DATE: 9/7/2005 | 5716-00818828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0341<br>START DATE: 5/15/2009 | 5716-00806979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DC<br>START DATE: 5/15/2009 | 5716-00808403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MF<br>START DATE: 5/15/2009 | 5716-00807684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MD<br>START DATE: 5/15/2009 | 5716-00807683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FP<br>START DATE: 5/15/2009 | 5716-00807381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FM<br>START DATE: 5/15/2009 | 5716-00807312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03HV<br>START DATE: 5/15/2009 | 5716-00806937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03H9<br>START DATE: 5/15/2009 | 5716-00806936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB01TC<br>START DATE: 5/15/2009 | 5716-00806942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB021N<br>START DATE: 5/15/2009 | 5716-00806943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8106TV<br>START DATE: 5/15/2009 | 5716-00809460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106TW<br>START DATE: 5/15/2009 | 5716-00809461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106TX<br>START DATE: 5/15/2009 | 5716-00809462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106V5<br>START DATE: 5/15/2009 | 5716-00809463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FK<br>START DATE: 5/15/2009 | 5716-00807310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CG<br>START DATE: 5/15/2009 | 5716-00808378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06FJ<br>START DATE: 5/15/2009 | 5716-00807309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DD<br>START DATE: 5/15/2009 | 5716-00808404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DF<br>START DATE: 5/15/2009 | 5716-00808405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DG<br>START DATE: 5/15/2009 | 5716-00808406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DH<br>START DATE: 5/15/2009 | 5716-00808407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB032Z<br>START DATE: 5/15/2009 | 5716-00806858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0330<br>START DATE: 5/15/2009 | 5716-00806859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0331<br>START DATE: 5/15/2009 | 5716-00806860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0332<br>START DATE: 5/15/2009 | 5716-00806861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0333<br>START DATE: 5/15/2009 | 5716-00806862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0334<br>START DATE: 5/15/2009 | 5716-00806863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0335<br>START DATE: 5/15/2009 | 5716-00806864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0588<br>START DATE: 5/15/2009 | 5716-00807359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106V6<br>START DATE: 5/15/2009 | 5716-00809464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106MP<br>START DATE: 5/15/2009 | 5716-00809450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D6<br>START DATE: 5/15/2009 | 5716-00808398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D7<br>START DATE: 5/15/2009 | 5716-00808399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05DB<br>START DATE: 5/15/2009 | 5716-00807374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05D9<br>START DATE: 5/15/2009 | 5716-00807373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05D8<br>START DATE: 5/15/2009 | 5716-00807372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027C<br>START DATE: 5/15/2009 | 5716-00806962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027B<br>START DATE: 5/15/2009 | 5716-00806961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0279<br>START DATE: 5/15/2009 | 5716-00806960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022C<br>START DATE: 5/15/2009 | 5716-00806947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03D8<br>START DATE: 5/15/2009 | 5716-00808400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D9<br>START DATE: 5/15/2009 | 5716-00808401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z5<br>START DATE: 5/15/2009 | 5716-00807969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 06HT0431<br>START DATE: 8/31/2006 | 5716-00818855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D3<br>START DATE: 5/15/2009 | 5716-00808395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J049X<br>START DATE: 5/15/2009 | 5716-00807839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049Z<br>START DATE: 5/15/2009 | 5716-00807840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B0<br>START DATE: 5/15/2009 | 5716-00807841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0430<br>START DATE: 8/31/2006 | 5716-00818854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT041P<br>START DATE: 9/7/2005 | 5716-00818829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB022B<br>START DATE: 5/15/2009 | 5716-00806946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0229<br>START DATE: 5/15/2009 | 5716-00806945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MF<br>START DATE: 5/26/2009 | 5716-00807554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MG<br>START DATE: 5/26/2009 | 5716-00807555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MH<br>START DATE: 5/26/2009 | 5716-00807556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB021R<br>START DATE: 5/15/2009 | 5716-00806944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT041M<br>START DATE: 3/24/2006 | 5716-00818827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06MR<br>START DATE: 5/26/2009 | 5716-00807043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WG<br>START DATE: 5/15/2009 | 5716-00807796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0589<br>START DATE: 5/15/2009 | 5716-00807360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058C<br>START DATE: 5/15/2009 | 5716-00807361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05LT<br>START DATE: 5/15/2009 | 5716-00807482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T2<br>START DATE: 5/15/2009 | 5716-00807747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T3<br>START DATE: 5/15/2009 | 5716-00807748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T4<br>START DATE: 5/15/2009 | 5716-00807749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T5<br>START DATE: 5/15/2009 | 5716-00807750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T6<br>START DATE: 5/15/2009 | 5716-00807751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T7<br>START DATE: 5/15/2009 | 5716-00807752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T8<br>START DATE: 5/15/2009 | 5716-00807753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V0<br>START DATE: 5/15/2009 | 5716-00807754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04V1<br>START DATE: 5/15/2009 | 5716-00807755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D5<br>START DATE: 5/15/2009 | 5716-00808397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V3<br>START DATE: 5/15/2009 | 5716-00807757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D4<br>START DATE: 5/15/2009 | 5716-00808396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WH<br>START DATE: 5/15/2009 | 5716-00807797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WJ<br>START DATE: 5/15/2009 | 5716-00807798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WK<br>START DATE: 5/15/2009 | 5716-00807799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WL<br>START DATE: 5/15/2009 | 5716-00807800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WM<br>START DATE: 5/15/2009 | 5716-00807801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WN<br>START DATE: 5/15/2009 | 5716-00807802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048J<br>START DATE: 5/15/2009 | 5716-00807827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048K<br>START DATE: 5/15/2009 | 5716-00807828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048L<br>START DATE: 5/15/2009 | 5716-00807829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048M<br>START DATE: 5/15/2009 | 5716-00807830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037L<br>START DATE: 5/15/2009 | 5716-00808311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03J4<br>START DATE: 5/15/2009 | 5716-00808549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V2<br>START DATE: 5/15/2009 | 5716-00807756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810955<br>START DATE: 5/15/2009 | 5716-00808987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HM<br>START DATE: 5/15/2009 | 5716-00813647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HN<br>START DATE: 5/15/2009 | 5716-00813648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WH<br>START DATE: 5/15/2009 | 5716-00809589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WJ<br>START DATE: 5/15/2009 | 5716-00809590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WK<br>START DATE: 5/15/2009 | 5716-00809591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WL<br>START DATE: 5/15/2009 | 5716-00809592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WM<br>START DATE: 5/15/2009 | 5716-00809593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W0001<br>START DATE: 8/7/2007 | 5716-00809598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W001H<br>START DATE: 10/1/2004 | 5716-00809599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020H<br>START DATE: 5/15/2009 | 5716-00808777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810950<br>START DATE: 5/15/2009 | 5716-00808984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106TT<br>START DATE: 5/15/2009 | 5716-00809459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810954<br>START DATE: 5/15/2009 | 5716-00808986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03H8<br>START DATE: 5/15/2009 | 5716-00806935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DB<br>START DATE: 5/15/2009 | 5716-00808611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DC<br>START DATE: 5/15/2009 | 5716-00808612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DD<br>START DATE: 5/15/2009 | 5716-00808613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DF<br>START DATE: 5/15/2009 | 5716-00808614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DG<br>START DATE: 5/15/2009 | 5716-00808615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FM<br>START DATE: 5/15/2009 | 5716-00808616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FN<br>START DATE: 5/15/2009 | 5716-00808617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FP<br>START DATE: 5/15/2009 | 5716-00808618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028C<br>START DATE: 5/15/2009 | 5716-00808886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028D<br>START DATE: 5/15/2009 | 5716-00808887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028F<br>START DATE: 5/15/2009 | 5716-00808888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028G<br>START DATE: 5/15/2009 | 5716-00808889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810953<br>START DATE: 5/15/2009 | 5716-00808985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04HC<br>START DATE: 5/15/2009 | 5716-00807960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401TG<br>START DATE: 5/15/2009 | 5716-00813655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81058N<br>START DATE: 5/15/2009 | 5716-00809373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HB<br>START DATE: 5/15/2009 | 5716-00807959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WV<br>START DATE: 5/15/2009 | 5716-00806292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DG<br>START DATE: 5/15/2009 | 5716-00806830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DF<br>START DATE: 5/15/2009 | 5716-00806829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DD<br>START DATE: 5/15/2009 | 5716-00806828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WC<br>START DATE: 5/15/2009 | 5716-00806279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03WB<br>START DATE: 5/15/2009 | 5716-00806278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W9<br>START DATE: 5/15/2009 | 5716-00806277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W8<br>START DATE: 5/15/2009 | 5716-00806276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03W7<br>START DATE: 5/15/2009 | 5716-00806275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0437<br>START DATE: 9/9/2005 | 5716-00818857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V5<br>START DATE: 5/15/2009 | 5716-00806273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT0438<br>START DATE: 9/9/2005 | 5716-00818858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HD<br>START DATE: 5/15/2009 | 5716-00807961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03DC<br>START DATE: 5/15/2009 | 5716-00806827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01TV<br>START DATE: 5/15/2009 | 5716-00809275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01TW<br>START DATE: 5/15/2009 | 5716-00809276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01TX<br>START DATE: 5/15/2009 | 5716-00809277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01TZ<br>START DATE: 5/15/2009 | 5716-00809278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079D<br>START DATE: 5/15/2009 | 5716-00809279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V4<br>START DATE: 5/15/2009 | 5716-00806272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079G<br>START DATE: 5/15/2009 | 5716-00809280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V3<br>START DATE: 5/15/2009 | 5716-00806271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079H<br>START DATE: 5/15/2009 | 5716-00809281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D8<br>START DATE: 5/15/2009 | 5716-00806824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V6<br>START DATE: 5/15/2009 | 5716-00806274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0484<br>START DATE: 5/15/2009 | 5716-00808336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03DB START DATE: 5/15/2009 | 5716-00806826 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B0 START DATE: 5/15/2009 | 5716-00806357 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049Z START DATE: 5/15/2009 | 5716-00806356 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049X START DATE: 5/15/2009 | 5716-00806355 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB049W START DATE: 5/15/2009 | 5716-00806354 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027H START DATE: 5/15/2009 | 5716-00806966 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027J START DATE: 5/15/2009 | 5716-00806967 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027L START DATE: 5/15/2009 | 5716-00806968 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027M START DATE: 5/15/2009 | 5716-00806969 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DF START DATE: 5/15/2009 | 5716-00807284 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DG START DATE: 5/15/2009 | 5716-00807285 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DH START DATE: 5/15/2009 | 5716-00807286 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B2 START DATE: 5/15/2009 | 5716-00806359 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DL START DATE: 5/15/2009 | 5716-00807288 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B3 START DATE: 5/15/2009 | 5716-00806360 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J0485<br>START DATE: 5/15/2009 | 5716-00808337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05L6<br>START DATE: 5/15/2009 | 5716-00807465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106LN<br>START DATE: 5/15/2009 | 5716-00809448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0486<br>START DATE: 5/15/2009 | 5716-00808338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0487<br>START DATE: 5/15/2009 | 5716-00808339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0488<br>START DATE: 5/15/2009 | 5716-00808340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048B<br>START DATE: 5/15/2009 | 5716-00808341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048C<br>START DATE: 5/15/2009 | 5716-00808342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TZ<br>START DATE: 5/15/2009 | 5716-00808258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J2<br>START DATE: 5/15/2009 | 5716-00808547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J3<br>START DATE: 5/15/2009 | 5716-00808548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05FN<br>START DATE: 5/15/2009 | 5716-00807380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DJ<br>START DATE: 5/15/2009 | 5716-00807287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J4<br>START DATE: 5/15/2009 | 5716-00808667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J5<br>START DATE: 5/15/2009 | 5716-00808550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03D7<br>START DATE: 5/15/2009 | 5716-00806823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J8<br>START DATE: 5/15/2009 | 5716-00808671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J7<br>START DATE: 5/15/2009 | 5716-00808670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J6<br>START DATE: 5/15/2009 | 5716-00808669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028H<br>START DATE: 5/15/2009 | 5716-00808890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028J<br>START DATE: 5/15/2009 | 5716-00808891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028K<br>START DATE: 5/15/2009 | 5716-00808892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02B2<br>START DATE: 5/15/2009 | 5716-00808893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02B3<br>START DATE: 5/15/2009 | 5716-00808894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02B4<br>START DATE: 5/15/2009 | 5716-00808895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02B5<br>START DATE: 5/15/2009 | 5716-00808896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B1<br>START DATE: 5/15/2009 | 5716-00806358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J5<br>START DATE: 5/15/2009 | 5716-00808668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D9<br>START DATE: 5/15/2009 | 5716-00806825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BZ<br>START DATE: 5/15/2009 | 5716-00807370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05C0<br>START DATE: 5/15/2009 | 5716-00807371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027D<br>START DATE: 5/15/2009 | 5716-00806963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027F<br>START DATE: 5/15/2009 | 5716-00806964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB027G<br>START DATE: 5/15/2009 | 5716-00806965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0436<br>START DATE: 9/8/2005 | 5716-00818856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V2<br>START DATE: 5/15/2009 | 5716-00806270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V1<br>START DATE: 5/15/2009 | 5716-00806269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03V0<br>START DATE: 5/15/2009 | 5716-00806268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TZ<br>START DATE: 5/15/2009 | 5716-00806267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03TX<br>START DATE: 5/15/2009 | 5716-00806266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04B4<br>START DATE: 5/15/2009 | 5716-00806361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02B6<br>START DATE: 5/15/2009 | 5716-00808897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NF<br>START DATE: 5/15/2009 | 5716-00916129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RW<br>START DATE: 5/15/2009 | 5716-00913956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RX<br>START DATE: 5/15/2009 | 5716-00913957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00RZ<br>START DATE: 5/15/2009 | 5716-00913958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00T0<br>START DATE: 5/15/2009 | 5716-00913959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00T1<br>START DATE: 5/15/2009 | 5716-00913960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00TN<br>START DATE: 5/15/2009 | 5716-00913961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R7<br>START DATE: 5/15/2009 | 5716-00913938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R8<br>START DATE: 5/15/2009 | 5716-00913939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R9<br>START DATE: 5/15/2009 | 5716-00913940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RB<br>START DATE: 5/15/2009 | 5716-00913941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RC<br>START DATE: 5/15/2009 | 5716-00913942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018N<br>START DATE: 5/15/2009 | 5716-00914289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ND<br>START DATE: 5/15/2009 | 5716-00916128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018M<br>START DATE: 5/15/2009 | 5716-00914288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NG<br>START DATE: 5/15/2009 | 5716-00916130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NH<br>START DATE: 5/15/2009 | 5716-00916131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NJ<br>START DATE: 5/15/2009 | 5716-00916132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03NK START DATE: 5/15/2009 | 5716-00916133 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HW START DATE: 5/15/2009 | 5716-00915234 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HX START DATE: 5/15/2009 | 5716-00915235 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HZ START DATE: 5/15/2009 | 5716-00915236 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J0 START DATE: 5/15/2009 | 5716-00915237 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J1 START DATE: 5/15/2009 | 5716-00915238 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J2 START DATE: 5/15/2009 | 5716-00915239 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WC START DATE: 5/15/2009 | 5716-00915492 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WD START DATE: 5/15/2009 | 5716-00915493 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WF START DATE: 5/15/2009 | 5716-00915494 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RD START DATE: 5/15/2009 | 5716-00913943 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JD START DATE: 5/15/2009 | 5716-00915249 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0103 START DATE: 5/15/2009 | 5716-00914074 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0102 START DATE: 5/15/2009 | 5716-00914073 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BG START DATE: 5/15/2009 | 5716-00913689 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02T5<br>START DATE: 5/15/2009 | 5716-00915430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T6<br>START DATE: 5/15/2009 | 5716-00915431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014Z<br>START DATE: 5/15/2009 | 5716-00914184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0150<br>START DATE: 5/15/2009 | 5716-00914185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0151<br>START DATE: 5/15/2009 | 5716-00914186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0152<br>START DATE: 5/15/2009 | 5716-00914187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0153<br>START DATE: 5/15/2009 | 5716-00914188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0154<br>START DATE: 5/15/2009 | 5716-00914189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J9<br>START DATE: 5/15/2009 | 5716-00915246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B1<br>START DATE: 5/15/2009 | 5716-00914326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JC<br>START DATE: 5/15/2009 | 5716-00915248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WJ<br>START DATE: 5/15/2009 | 5716-00915497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0101<br>START DATE: 5/15/2009 | 5716-00914072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0100<br>START DATE: 5/15/2009 | 5716-00914071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZZ<br>START DATE: 5/15/2009 | 5716-00914070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZW<br>START DATE: 5/15/2009 | 5716-00914069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017X<br>START DATE: 5/15/2009 | 5716-00914267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017Z<br>START DATE: 5/15/2009 | 5716-00914268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0180<br>START DATE: 5/15/2009 | 5716-00914269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0181<br>START DATE: 5/15/2009 | 5716-00914270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0182<br>START DATE: 5/15/2009 | 5716-00914271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0183<br>START DATE: 5/15/2009 | 5716-00914272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0184<br>START DATE: 5/15/2009 | 5716-00914273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018K<br>START DATE: 5/15/2009 | 5716-00914286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018L<br>START DATE: 5/15/2009 | 5716-00914287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JB<br>START DATE: 5/15/2009 | 5716-00915247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074J<br>START DATE: 5/19/2009 | 5716-00917900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H9<br>START DATE: 5/15/2009 | 5716-00917099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X4<br>START DATE: 5/15/2009 | 5716-00914021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0191<br>START DATE: 5/15/2009 | 5716-00914298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0192<br>START DATE: 5/15/2009 | 5716-00914299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0193<br>START DATE: 5/15/2009 | 5716-00914300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0194<br>START DATE: 5/15/2009 | 5716-00914301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0748<br>START DATE: 5/19/2009 | 5716-00917892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0749<br>START DATE: 5/19/2009 | 5716-00917893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074B<br>START DATE: 5/19/2009 | 5716-00917894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074C<br>START DATE: 5/19/2009 | 5716-00917895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074D<br>START DATE: 5/19/2009 | 5716-00917896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074F<br>START DATE: 5/19/2009 | 5716-00917897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WG<br>START DATE: 5/15/2009 | 5716-00915495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074H<br>START DATE: 5/19/2009 | 5716-00917899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0285<br>START DATE: 5/15/2009 | 5716-00915049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074K<br>START DATE: 5/19/2009 | 5716-00917901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074L<br>START DATE: 5/19/2009 | 5716-00917902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074M<br>START DATE: 5/19/2009 | 5716-00917903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX057Z<br>START DATE: 5/15/2009 | 5716-00917028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0580<br>START DATE: 5/15/2009 | 5716-00917029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0581<br>START DATE: 5/15/2009 | 5716-00917030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0582<br>START DATE: 5/15/2009 | 5716-00917031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0583<br>START DATE: 5/15/2009 | 5716-00917032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0584<br>START DATE: 5/15/2009 | 5716-00917033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H4<br>START DATE: 5/15/2009 | 5716-00917094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H5<br>START DATE: 5/15/2009 | 5716-00917095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H6<br>START DATE: 5/15/2009 | 5716-00917096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H7<br>START DATE: 5/15/2009 | 5716-00917097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX074G<br>START DATE: 5/19/2009 | 5716-00917898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZR<br>START DATE: 5/15/2009 | 5716-00914066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H8<br>START DATE: 5/15/2009 | 5716-00917098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WP<br>START DATE: 5/15/2009 | 5716-00914010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WR<br>START DATE: 5/15/2009 | 5716-00914011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00WT<br>START DATE: 5/15/2009 | 5716-00914012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WV<br>START DATE: 5/15/2009 | 5716-00914013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WW<br>START DATE: 5/15/2009 | 5716-00914014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WX<br>START DATE: 5/15/2009 | 5716-00914015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WZ<br>START DATE: 5/15/2009 | 5716-00914016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X0<br>START DATE: 5/15/2009 | 5716-00914017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X1<br>START DATE: 5/15/2009 | 5716-00914018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X2<br>START DATE: 5/15/2009 | 5716-00914019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X3<br>START DATE: 5/15/2009 | 5716-00914020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZV<br>START DATE: 5/15/2009 | 5716-00914068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0283<br>START DATE: 5/15/2009 | 5716-00915047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZH<br>START DATE: 5/15/2009 | 5716-00914060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WH<br>START DATE: 5/15/2009 | 5716-00915496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0286<br>START DATE: 5/15/2009 | 5716-00915050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0287<br>START DATE: 5/15/2009 | 5716-00915051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0288<br>START DATE: 5/15/2009 | 5716-00915052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0289<br>START DATE: 5/15/2009 | 5716-00915053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZT<br>START DATE: 5/15/2009 | 5716-00914067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZG<br>START DATE: 5/15/2009 | 5716-00914059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043H<br>START DATE: 5/15/2009 | 5716-00916424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZJ<br>START DATE: 5/15/2009 | 5716-00914061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZK<br>START DATE: 5/15/2009 | 5716-00914062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZM<br>START DATE: 5/15/2009 | 5716-00914063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZN<br>START DATE: 5/15/2009 | 5716-00914064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZP<br>START DATE: 5/15/2009 | 5716-00914065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0284<br>START DATE: 5/15/2009 | 5716-00915048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZF<br>START DATE: 5/15/2009 | 5716-00914058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0662<br>START DATE: 5/15/2009 | 5716-00917464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KM<br>START DATE: 5/15/2009 | 5716-00915281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZF<br>START DATE: 5/15/2009 | 5716-00914805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZG<br>START DATE: 5/15/2009 | 5716-00914806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003N<br>START DATE: 5/15/2009 | 5716-00913570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003P<br>START DATE: 5/15/2009 | 5716-00913571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003R<br>START DATE: 5/15/2009 | 5716-00913572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003T<br>START DATE: 5/15/2009 | 5716-00913573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003X<br>START DATE: 5/15/2009 | 5716-00913574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003Z<br>START DATE: 5/15/2009 | 5716-00913575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0040<br>START DATE: 5/15/2009 | 5716-00913576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0041<br>START DATE: 5/15/2009 | 5716-00913577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065X<br>START DATE: 5/15/2009 | 5716-00917460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065Z<br>START DATE: 5/15/2009 | 5716-00917461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZC<br>START DATE: 5/15/2009 | 5716-00914803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DK<br>START DATE: 5/15/2009 | 5716-00916606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043K<br>START DATE: 5/15/2009 | 5716-00916426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KH<br>START DATE: 5/15/2009 | 5716-00915279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02KG<br>START DATE: 5/15/2009 | 5716-00915278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KD<br>START DATE: 5/15/2009 | 5716-00915277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KC<br>START DATE: 5/15/2009 | 5716-00915276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0660<br>START DATE: 5/15/2009 | 5716-00917462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J1<br>START DATE: 5/15/2009 | 5716-00914494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0661<br>START DATE: 5/15/2009 | 5716-00917463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DJ<br>START DATE: 5/15/2009 | 5716-00916605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DH<br>START DATE: 5/15/2009 | 5716-00916604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DG<br>START DATE: 5/15/2009 | 5716-00916603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DF<br>START DATE: 5/15/2009 | 5716-00916602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0663<br>START DATE: 5/15/2009 | 5716-00917465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZB<br>START DATE: 5/15/2009 | 5716-00914802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KB<br>START DATE: 5/15/2009 | 5716-00915275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C1<br>START DATE: 5/15/2009 | 5716-00913696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PJ<br>START DATE: 5/15/2009 | 5716-00914641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01PK<br>START DATE: 5/15/2009 | 5716-00914642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PL<br>START DATE: 5/15/2009 | 5716-00914643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PM<br>START DATE: 5/15/2009 | 5716-00914644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PN<br>START DATE: 5/15/2009 | 5716-00914645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028R<br>START DATE: 5/15/2009 | 5716-00915066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028T<br>START DATE: 5/15/2009 | 5716-00915067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028V<br>START DATE: 5/15/2009 | 5716-00915068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028W<br>START DATE: 5/15/2009 | 5716-00915069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BH<br>START DATE: 5/15/2009 | 5716-00913690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BJ<br>START DATE: 5/15/2009 | 5716-00913691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BK<br>START DATE: 5/15/2009 | 5716-00913692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BX<br>START DATE: 5/15/2009 | 5716-00913693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZD<br>START DATE: 5/15/2009 | 5716-00914804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009J<br>START DATE: 5/15/2009 | 5716-00913666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DV<br>START DATE: 5/15/2009 | 5716-00914405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01DT<br>START DATE: 5/15/2009 | 5716-00914404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DR<br>START DATE: 5/15/2009 | 5716-00914403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DP<br>START DATE: 5/15/2009 | 5716-00914402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DN<br>START DATE: 5/15/2009 | 5716-00914401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BZ<br>START DATE: 5/15/2009 | 5716-00913694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DL<br>START DATE: 5/15/2009 | 5716-00914399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C0<br>START DATE: 5/15/2009 | 5716-00913695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C6<br>START DATE: 5/15/2009 | 5716-00913701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C5<br>START DATE: 5/15/2009 | 5716-00913700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C4<br>START DATE: 5/15/2009 | 5716-00913699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C3<br>START DATE: 5/15/2009 | 5716-00913698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C2<br>START DATE: 5/15/2009 | 5716-00913697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038V<br>START DATE: 5/15/2009 | 5716-00915810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DM<br>START DATE: 5/15/2009 | 5716-00914400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P1<br>START DATE: 5/15/2009 | 5716-00916145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02KL<br>START DATE: 5/15/2009 | 5716-00915280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H6<br>START DATE: 5/15/2009 | 5716-00915987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H7<br>START DATE: 5/15/2009 | 5716-00915988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H8<br>START DATE: 5/15/2009 | 5716-00915989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NL<br>START DATE: 5/15/2009 | 5716-00916134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NM<br>START DATE: 5/15/2009 | 5716-00916135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NN<br>START DATE: 5/15/2009 | 5716-00916136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NP<br>START DATE: 5/15/2009 | 5716-00916137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NR<br>START DATE: 5/15/2009 | 5716-00916138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NT<br>START DATE: 5/15/2009 | 5716-00916139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NV<br>START DATE: 5/15/2009 | 5716-00916140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NW<br>START DATE: 5/15/2009 | 5716-00916141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NX<br>START DATE: 5/15/2009 | 5716-00916142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H4<br>START DATE: 5/15/2009 | 5716-00915985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0290<br>START DATE: 5/15/2009 | 5716-00915072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00BD START DATE: 5/15/2009 | 5716-00913687 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BC START DATE: 5/15/2009 | 5716-00913686 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0295 START DATE: 5/15/2009 | 5716-00915077 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0294 START DATE: 5/15/2009 | 5716-00915076 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0293 START DATE: 5/15/2009 | 5716-00915075 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NZ START DATE: 5/15/2009 | 5716-00916143 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0291 START DATE: 5/15/2009 | 5716-00915073 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03P0 START DATE: 5/15/2009 | 5716-00916144 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0104 START DATE: 5/15/2009 | 5716-00914075 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043J START DATE: 5/15/2009 | 5716-00916425 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0107 START DATE: 5/15/2009 | 5716-00914078 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043G START DATE: 5/15/2009 | 5716-00916423 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043F START DATE: 5/15/2009 | 5716-00916422 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H3 START DATE: 5/15/2009 | 5716-00915984 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0292 START DATE: 5/15/2009 | 5716-00915074 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0316 START DATE: 5/15/2009 | 5716-00915599 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038W START DATE: 5/15/2009 | 5716-00915811 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038X START DATE: 5/15/2009 | 5716-00915812 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038Z START DATE: 5/15/2009 | 5716-00915813 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0390 START DATE: 5/15/2009 | 5716-00915814 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZZ START DATE: 5/15/2009 | 5716-00915564 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0300 START DATE: 5/15/2009 | 5716-00915565 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0301 START DATE: 5/15/2009 | 5716-00915566 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0302 START DATE: 5/15/2009 | 5716-00915567 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0303 START DATE: 5/15/2009 | 5716-00915568 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0304 START DATE: 5/15/2009 | 5716-00915569 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0311 START DATE: 5/15/2009 | 5716-00915594 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0312 START DATE: 5/15/2009 | 5716-00915595 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0313 START DATE: 5/15/2009 | 5716-00915596 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H5 START DATE: 5/15/2009 | 5716-00915986 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0228<br>START DATE: 5/15/2009 | 5716-00914884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H2<br>START DATE: 5/15/2009 | 5716-00915983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011D<br>START DATE: 5/15/2009 | 5716-00914098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DV<br>START DATE: 5/15/2009 | 5716-00915177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DT<br>START DATE: 5/15/2009 | 5716-00915176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DR<br>START DATE: 5/15/2009 | 5716-00915175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0314<br>START DATE: 5/15/2009 | 5716-00915597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0229<br>START DATE: 5/15/2009 | 5716-00914885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0315<br>START DATE: 5/15/2009 | 5716-00915598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0227<br>START DATE: 5/15/2009 | 5716-00914883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0226<br>START DATE: 5/15/2009 | 5716-00914882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0225<br>START DATE: 5/15/2009 | 5716-00914881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0224<br>START DATE: 5/15/2009 | 5716-00914880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0223<br>START DATE: 5/15/2009 | 5716-00914879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BF<br>START DATE: 5/15/2009 | 5716-00913688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02DP<br>START DATE: 5/15/2009 | 5716-00915174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HB<br>START DATE: 5/15/2009 | 5716-00917100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032B<br>START DATE: 5/15/2009 | 5716-00915631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D2<br>START DATE: 5/15/2009 | 5716-00916591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D1<br>START DATE: 5/15/2009 | 5716-00916590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HH<br>START DATE: 5/15/2009 | 5716-00917105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HG<br>START DATE: 5/15/2009 | 5716-00917104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HF<br>START DATE: 5/15/2009 | 5716-00917103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D4<br>START DATE: 5/15/2009 | 5716-00916593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HC<br>START DATE: 5/15/2009 | 5716-00917101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D5<br>START DATE: 5/15/2009 | 5716-00916594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032J<br>START DATE: 5/15/2009 | 5716-00915637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032H<br>START DATE: 5/15/2009 | 5716-00915636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032G<br>START DATE: 5/15/2009 | 5716-00915635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032F<br>START DATE: 5/15/2009 | 5716-00915634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX032D<br>START DATE: 5/15/2009 | 5716-00915633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X9<br>START DATE: 5/15/2009 | 5716-00914773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05HD<br>START DATE: 5/15/2009 | 5716-00917102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FM<br>START DATE: 5/15/2009 | 5716-00914428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KV<br>START DATE: 5/15/2009 | 5716-00916750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X7<br>START DATE: 5/15/2009 | 5716-00914771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026B<br>START DATE: 5/15/2009 | 5716-00914998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0269<br>START DATE: 5/15/2009 | 5716-00914997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0268<br>START DATE: 5/15/2009 | 5716-00914996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0267<br>START DATE: 5/15/2009 | 5716-00914995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D3<br>START DATE: 5/15/2009 | 5716-00916592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FN<br>START DATE: 5/15/2009 | 5716-00914429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0329<br>START DATE: 5/15/2009 | 5716-00915630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FL<br>START DATE: 5/15/2009 | 5716-00914427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FK<br>START DATE: 5/15/2009 | 5716-00914426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01FJ<br>START DATE: 5/15/2009 | 5716-00914425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FH<br>START DATE: 5/15/2009 | 5716-00914424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FG<br>START DATE: 5/15/2009 | 5716-00914423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02XP<br>START DATE: 5/15/2009 | 5716-00915530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0266<br>START DATE: 5/15/2009 | 5716-00914994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RV<br>START DATE: 5/15/2009 | 5716-00914677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032C<br>START DATE: 5/15/2009 | 5716-00915632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VT<br>START DATE: 5/15/2009 | 5716-00914732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VR<br>START DATE: 5/15/2009 | 5716-00914731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VP<br>START DATE: 5/15/2009 | 5716-00914730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T0<br>START DATE: 5/15/2009 | 5716-00914681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RZ<br>START DATE: 5/15/2009 | 5716-00914680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VW<br>START DATE: 5/15/2009 | 5716-00914734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RW<br>START DATE: 5/15/2009 | 5716-00914678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DG<br>START DATE: 5/15/2009 | 5716-00915911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01RT<br>START DATE: 5/15/2009 | 5716-00914676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RR<br>START DATE: 5/15/2009 | 5716-00914675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04L0<br>START DATE: 5/15/2009 | 5716-00916754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KZ<br>START DATE: 5/15/2009 | 5716-00916753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KX<br>START DATE: 5/15/2009 | 5716-00916752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0105<br>START DATE: 5/15/2009 | 5716-00914076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RX<br>START DATE: 5/15/2009 | 5716-00914679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0212<br>START DATE: 5/15/2009 | 5716-00914850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0328<br>START DATE: 5/15/2009 | 5716-00915629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02FW<br>START DATE: 5/15/2009 | 5716-00915191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0326<br>START DATE: 5/15/2009 | 5716-00915627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1NRF001P<br>START DATE: 2/16/2009 | 5716-00912554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX0216<br>START DATE: 5/15/2009 | 5716-00914854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0215<br>START DATE: 5/15/2009 | 5716-00914853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VV<br>START DATE: 5/15/2009 | 5716-00914733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0213<br>START DATE: 5/15/2009 | 5716-00914851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XB<br>START DATE: 5/15/2009 | 5716-00914774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DN<br>START DATE: 5/15/2009 | 5716-00915917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DM<br>START DATE: 5/15/2009 | 5716-00915916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DL<br>START DATE: 5/15/2009 | 5716-00915915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DK<br>START DATE: 5/15/2009 | 5716-00915914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DJ<br>START DATE: 5/15/2009 | 5716-00915913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DH<br>START DATE: 5/15/2009 | 5716-00915912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0214<br>START DATE: 5/15/2009 | 5716-00914852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015W<br>START DATE: 5/15/2009 | 5716-00914210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015L<br>START DATE: 5/15/2009 | 5716-00914203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028L<br>START DATE: 5/15/2009 | 5716-00915062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028K<br>START DATE: 5/15/2009 | 5716-00915061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028J<br>START DATE: 5/15/2009 | 5716-00915060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028H<br>START DATE: 5/15/2009 | 5716-00915059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0160<br>START DATE: 5/15/2009 | 5716-00914213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028N<br>START DATE: 5/15/2009 | 5716-00915064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015X<br>START DATE: 5/15/2009 | 5716-00914211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028P<br>START DATE: 5/15/2009 | 5716-00915065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015V<br>START DATE: 5/15/2009 | 5716-00914209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015T<br>START DATE: 5/15/2009 | 5716-00914208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015R<br>START DATE: 5/15/2009 | 5716-00914207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015P<br>START DATE: 5/15/2009 | 5716-00914206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015N<br>START DATE: 5/15/2009 | 5716-00914205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X8<br>START DATE: 5/15/2009 | 5716-00914772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015Z<br>START DATE: 5/15/2009 | 5716-00914212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039X<br>START DATE: 5/15/2009 | 5716-00915840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R7<br>START DATE: 5/15/2009 | 5716-00914660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R6<br>START DATE: 5/15/2009 | 5716-00914659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R5<br>START DATE: 5/15/2009 | 5716-00914658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03B3<br>START DATE: 5/15/2009 | 5716-00915845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B2<br>START DATE: 5/15/2009 | 5716-00915844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B1<br>START DATE: 5/15/2009 | 5716-00915843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028M<br>START DATE: 5/15/2009 | 5716-00915063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039Z<br>START DATE: 5/15/2009 | 5716-00915841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015K<br>START DATE: 5/15/2009 | 5716-00914202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039W<br>START DATE: 5/15/2009 | 5716-00915839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C5<br>START DATE: 5/15/2009 | 5716-00915130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C3<br>START DATE: 5/15/2009 | 5716-00915129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C2<br>START DATE: 5/15/2009 | 5716-00915128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C1<br>START DATE: 5/15/2009 | 5716-00915127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02C0<br>START DATE: 5/15/2009 | 5716-00915126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B0<br>START DATE: 5/15/2009 | 5716-00915842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025W<br>START DATE: 5/15/2009 | 5716-00914985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015M<br>START DATE: 5/15/2009 | 5716-00914204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01P2<br>START DATE: 5/15/2009 | 5716-00914627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006G<br>START DATE: 5/15/2009 | 5716-00913594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006F<br>START DATE: 5/15/2009 | 5716-00913593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006D<br>START DATE: 5/15/2009 | 5716-00913592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006C<br>START DATE: 5/15/2009 | 5716-00913591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P4<br>START DATE: 5/15/2009 | 5716-00914629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025X<br>START DATE: 5/15/2009 | 5716-00914986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P5<br>START DATE: 5/15/2009 | 5716-00914630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025V<br>START DATE: 5/15/2009 | 5716-00914984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025T<br>START DATE: 5/15/2009 | 5716-00914983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025R<br>START DATE: 5/15/2009 | 5716-00914982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XF<br>START DATE: 5/15/2009 | 5716-00914777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XD<br>START DATE: 5/15/2009 | 5716-00914776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XC<br>START DATE: 5/15/2009 | 5716-00914775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006B<br>START DATE: 5/15/2009 | 5716-00913590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02X4<br>START DATE: 5/15/2009 | 5716-00915513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DD<br>START DATE: 5/15/2009 | 5716-00914393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DC<br>START DATE: 5/15/2009 | 5716-00914392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DB<br>START DATE: 5/15/2009 | 5716-00914391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D9<br>START DATE: 5/15/2009 | 5716-00914390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D8<br>START DATE: 5/15/2009 | 5716-00914389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D7<br>START DATE: 5/15/2009 | 5716-00914388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P3<br>START DATE: 5/15/2009 | 5716-00914628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X5<br>START DATE: 5/15/2009 | 5716-00915514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KT<br>START DATE: 5/15/2009 | 5716-00916749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X3<br>START DATE: 5/15/2009 | 5716-00915512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X2<br>START DATE: 5/15/2009 | 5716-00915511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02X1<br>START DATE: 5/15/2009 | 5716-00915510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P8<br>START DATE: 5/15/2009 | 5716-00914633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P7<br>START DATE: 5/15/2009 | 5716-00914632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01P6<br>START DATE: 5/15/2009 | 5716-00914631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D6<br>START DATE: 5/15/2009 | 5716-00914387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HN<br>START DATE: 5/15/2009 | 5716-00916001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TT<br>START DATE: 5/15/2009 | 5716-00916211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GM<br>START DATE: 5/15/2009 | 5716-00915972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GL<br>START DATE: 5/15/2009 | 5716-00915971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033V<br>START DATE: 5/15/2009 | 5716-00915670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L4<br>START DATE: 5/15/2009 | 5716-00916065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L3<br>START DATE: 5/15/2009 | 5716-00916064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GP<br>START DATE: 5/15/2009 | 5716-00915974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L1<br>START DATE: 5/15/2009 | 5716-00916062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GR<br>START DATE: 5/15/2009 | 5716-00915975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HM<br>START DATE: 5/15/2009 | 5716-00916000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HL<br>START DATE: 5/15/2009 | 5716-00915999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HK<br>START DATE: 5/15/2009 | 5716-00915998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03HJ<br>START DATE: 5/15/2009 | 5716-00915997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HH<br>START DATE: 5/15/2009 | 5716-00915996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013L<br>START DATE: 5/15/2009 | 5716-00914155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L2<br>START DATE: 5/15/2009 | 5716-00916063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M4<br>START DATE: 5/15/2009 | 5716-00915322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KW<br>START DATE: 5/15/2009 | 5716-00916751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011M<br>START DATE: 5/15/2009 | 5716-00914105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011L<br>START DATE: 5/15/2009 | 5716-00914104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011K<br>START DATE: 5/15/2009 | 5716-00914103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011J<br>START DATE: 5/15/2009 | 5716-00914102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011H<br>START DATE: 5/15/2009 | 5716-00914101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GN<br>START DATE: 5/15/2009 | 5716-00915973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011F<br>START DATE: 5/15/2009 | 5716-00914099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TR<br>START DATE: 5/15/2009 | 5716-00916210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M3<br>START DATE: 5/15/2009 | 5716-00915321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02M2<br>START DATE: 5/15/2009 | 5716-00915320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M1<br>START DATE: 5/15/2009 | 5716-00915319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M0<br>START DATE: 5/15/2009 | 5716-00915318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GV<br>START DATE: 5/15/2009 | 5716-00915977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GT<br>START DATE: 5/15/2009 | 5716-00915976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011G<br>START DATE: 5/15/2009 | 5716-00914100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0133<br>START DATE: 5/15/2009 | 5716-00914143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HG<br>START DATE: 5/15/2009 | 5716-00915995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GX<br>START DATE: 5/15/2009 | 5716-00914463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GW<br>START DATE: 5/15/2009 | 5716-00914462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GV<br>START DATE: 5/15/2009 | 5716-00914461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GT<br>START DATE: 5/15/2009 | 5716-00914460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0136<br>START DATE: 5/15/2009 | 5716-00914146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H0<br>START DATE: 5/15/2009 | 5716-00914465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0134<br>START DATE: 5/15/2009 | 5716-00914144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01H1<br>START DATE: 5/15/2009 | 5716-00914466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0132<br>START DATE: 5/15/2009 | 5716-00914142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010B<br>START DATE: 5/15/2009 | 5716-00914081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0109<br>START DATE: 5/15/2009 | 5716-00914080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0108<br>START DATE: 5/15/2009 | 5716-00914079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0281<br>START DATE: 5/15/2009 | 5716-00915045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0106<br>START DATE: 5/15/2009 | 5716-00914077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0135<br>START DATE: 5/15/2009 | 5716-00914145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018V<br>START DATE: 5/15/2009 | 5716-00914293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B0<br>START DATE: 5/15/2009 | 5716-00914325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019Z<br>START DATE: 5/15/2009 | 5716-00914324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019X<br>START DATE: 5/15/2009 | 5716-00914323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019W<br>START DATE: 5/15/2009 | 5716-00914322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0190<br>START DATE: 5/15/2009 | 5716-00914297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018Z<br>START DATE: 5/15/2009 | 5716-00914296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01GZ<br>START DATE: 5/15/2009 | 5716-00914464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018W<br>START DATE: 5/15/2009 | 5716-00914294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013M<br>START DATE: 5/15/2009 | 5716-00914156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018T<br>START DATE: 5/15/2009 | 5716-00914292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GB<br>START DATE: 5/15/2009 | 5716-00914447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G9<br>START DATE: 5/15/2009 | 5716-00914446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H4<br>START DATE: 5/15/2009 | 5716-00914469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H3<br>START DATE: 5/15/2009 | 5716-00914468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H2<br>START DATE: 5/15/2009 | 5716-00914467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018X<br>START DATE: 5/15/2009 | 5716-00914295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MB<br>START DATE: 5/15/2009 | 5716-00916098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KM<br>START DATE: 5/15/2009 | 5716-00914540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L5<br>START DATE: 5/15/2009 | 5716-00916066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MJ<br>START DATE: 5/15/2009 | 5716-00916104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MH<br>START DATE: 5/15/2009 | 5716-00916103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX03MG<br>START DATE: 5/15/2009 | 5716-00916102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MF<br>START DATE: 5/15/2009 | 5716-00916101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H6<br>START DATE: 5/15/2009 | 5716-00915216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MC<br>START DATE: 5/15/2009 | 5716-00916099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H7<br>START DATE: 5/15/2009 | 5716-00915217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZW<br>START DATE: 5/15/2009 | 5716-00916325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZV<br>START DATE: 5/15/2009 | 5716-00916324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZT<br>START DATE: 5/15/2009 | 5716-00916323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZR<br>START DATE: 5/15/2009 | 5716-00916322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KP<br>START DATE: 5/15/2009 | 5716-00914542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013K<br>START DATE: 5/15/2009 | 5716-00914154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MD<br>START DATE: 5/15/2009 | 5716-00916100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z3<br>START DATE: 5/15/2009 | 5716-00916928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KR<br>START DATE: 5/15/2009 | 5716-00916748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KP<br>START DATE: 5/15/2009 | 5716-00916747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04KN START DATE: 5/15/2009 | 5716-00916746 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KM START DATE: 5/15/2009 | 5716-00916745 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KL START DATE: 5/15/2009 | 5716-00916744 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04KK START DATE: 5/15/2009 | 5716-00916743 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H5 START DATE: 5/15/2009 | 5716-00915215 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z4 START DATE: 5/15/2009 | 5716-00916929 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KL START DATE: 5/15/2009 | 5716-00914539 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z2 START DATE: 5/15/2009 | 5716-00916927 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z1 START DATE: 5/15/2009 | 5716-00916926 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HC START DATE: 5/15/2009 | 5716-00915221 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HB START DATE: 5/15/2009 | 5716-00915220 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H9 START DATE: 5/15/2009 | 5716-00915219 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H8 START DATE: 5/15/2009 | 5716-00915218 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z5 START DATE: 5/15/2009 | 5716-00916930 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0146 START DATE: 5/15/2009 | 5716-00914163 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01KN<br>START DATE: 5/15/2009 | 5716-00914541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JF<br>START DATE: 5/15/2009 | 5716-00915250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014V<br>START DATE: 5/15/2009 | 5716-00914181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014T<br>START DATE: 5/15/2009 | 5716-00914180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014R<br>START DATE: 5/15/2009 | 5716-00914179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014P<br>START DATE: 5/15/2009 | 5716-00914178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TW<br>START DATE: 5/15/2009 | 5716-00916213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0147<br>START DATE: 5/15/2009 | 5716-00914164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TX<br>START DATE: 5/15/2009 | 5716-00916214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0145<br>START DATE: 5/15/2009 | 5716-00914162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013V<br>START DATE: 5/15/2009 | 5716-00914161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013T<br>START DATE: 5/15/2009 | 5716-00914160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013R<br>START DATE: 5/15/2009 | 5716-00914159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013P<br>START DATE: 5/15/2009 | 5716-00914158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013N<br>START DATE: 5/15/2009 | 5716-00914157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0148<br>START DATE: 5/15/2009 | 5716-00914165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044V<br>START DATE: 5/15/2009 | 5716-00916461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KK<br>START DATE: 5/15/2009 | 5716-00914538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K4<br>START DATE: 5/15/2009 | 5716-00914525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K3<br>START DATE: 5/15/2009 | 5716-00914524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K2<br>START DATE: 5/15/2009 | 5716-00914523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K1<br>START DATE: 5/15/2009 | 5716-00914522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K0<br>START DATE: 5/15/2009 | 5716-00914521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TV<br>START DATE: 5/15/2009 | 5716-00916212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JX<br>START DATE: 5/15/2009 | 5716-00914519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PH<br>START DATE: 5/15/2009 | 5716-00914640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044T<br>START DATE: 5/15/2009 | 5716-00916460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044R<br>START DATE: 5/15/2009 | 5716-00916459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044P<br>START DATE: 5/15/2009 | 5716-00916458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V1<br>START DATE: 5/15/2009 | 5716-00916217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03V0<br>START DATE: 5/15/2009 | 5716-00916216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TZ<br>START DATE: 5/15/2009 | 5716-00916215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JZ<br>START DATE: 5/15/2009 | 5716-00914520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057D<br>START DATE: 5/15/2009 | 5716-00917013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048X<br>START DATE: 5/15/2009 | 5716-00916503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048W<br>START DATE: 5/15/2009 | 5716-00916502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048V<br>START DATE: 5/15/2009 | 5716-00916501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048T<br>START DATE: 5/15/2009 | 5716-00916500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048R<br>START DATE: 5/15/2009 | 5716-00916499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PG<br>START DATE: 5/15/2009 | 5716-00914639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057F<br>START DATE: 5/15/2009 | 5716-00917014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F9<br>START DATE: 5/15/2009 | 5716-00916626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057C<br>START DATE: 5/15/2009 | 5716-00917012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057B<br>START DATE: 5/15/2009 | 5716-00917011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0579<br>START DATE: 5/15/2009 | 5716-00917010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03LV<br>START DATE: 5/15/2009 | 5716-00916085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LT<br>START DATE: 5/15/2009 | 5716-00916084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LR<br>START DATE: 5/15/2009 | 5716-00916083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057G<br>START DATE: 5/15/2009 | 5716-00917015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M8<br>START DATE: 5/15/2009 | 5716-00913860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T6<br>START DATE: 5/15/2009 | 5716-00916196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T5<br>START DATE: 5/15/2009 | 5716-00916195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T4<br>START DATE: 5/15/2009 | 5716-00916194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MF<br>START DATE: 5/15/2009 | 5716-00913865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MD<br>START DATE: 5/15/2009 | 5716-00913864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MC<br>START DATE: 5/15/2009 | 5716-00913863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048Z<br>START DATE: 5/15/2009 | 5716-00916504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M9<br>START DATE: 5/15/2009 | 5716-00913861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0490<br>START DATE: 5/15/2009 | 5716-00916505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00M7<br>START DATE: 5/15/2009 | 5716-00913859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04FF<br>START DATE: 5/15/2009 | 5716-00916630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FD<br>START DATE: 5/15/2009 | 5716-00916629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FC<br>START DATE: 5/15/2009 | 5716-00916628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FB<br>START DATE: 5/15/2009 | 5716-00916627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LM<br>START DATE: 5/15/2009 | 5716-00916080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MB<br>START DATE: 5/15/2009 | 5716-00913862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0092<br>START DATE: 5/15/2009 | 5716-00913652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LP<br>START DATE: 5/15/2009 | 5716-00916082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0344<br>START DATE: 5/15/2009 | 5716-00915678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TD<br>START DATE: 5/15/2009 | 5716-00915437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TC<br>START DATE: 5/15/2009 | 5716-00915436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TB<br>START DATE: 5/15/2009 | 5716-00915435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T9<br>START DATE: 5/15/2009 | 5716-00915434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0346<br>START DATE: 5/15/2009 | 5716-00915680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T7<br>START DATE: 5/15/2009 | 5716-00915432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0347<br>START DATE: 5/15/2009 | 5716-00915681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0091<br>START DATE: 5/15/2009 | 5716-00913651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0090<br>START DATE: 5/15/2009 | 5716-00913650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TD<br>START DATE: 5/15/2009 | 5716-00914693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TC<br>START DATE: 5/15/2009 | 5716-00914692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TB<br>START DATE: 5/15/2009 | 5716-00914691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T9<br>START DATE: 5/15/2009 | 5716-00914690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T8<br>START DATE: 5/15/2009 | 5716-00915433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034G<br>START DATE: 5/15/2009 | 5716-00915688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VZ<br>START DATE: 5/15/2009 | 5716-00913988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014X<br>START DATE: 5/15/2009 | 5716-00914183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014W<br>START DATE: 5/15/2009 | 5716-00914182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RR<br>START DATE: 5/15/2009 | 5716-00913953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RP<br>START DATE: 5/15/2009 | 5716-00913952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RN<br>START DATE: 5/15/2009 | 5716-00913951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0345<br>START DATE: 5/15/2009 | 5716-00915679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034H<br>START DATE: 5/15/2009 | 5716-00915689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LN<br>START DATE: 5/15/2009 | 5716-00916081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034F<br>START DATE: 5/15/2009 | 5716-00915687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034D<br>START DATE: 5/15/2009 | 5716-00915686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034C<br>START DATE: 5/15/2009 | 5716-00915685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034B<br>START DATE: 5/15/2009 | 5716-00915684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0349<br>START DATE: 5/15/2009 | 5716-00915683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0348<br>START DATE: 5/15/2009 | 5716-00915682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RM<br>START DATE: 5/15/2009 | 5716-00913950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031R<br>START DATE: 5/15/2009 | 5716-00915615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NC<br>START DATE: 5/15/2009 | 5716-00913891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039V<br>START DATE: 5/15/2009 | 5716-00915838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039T<br>START DATE: 5/15/2009 | 5716-00915837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039R<br>START DATE: 5/15/2009 | 5716-00915836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX039P<br>START DATE: 5/15/2009 | 5716-00915835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039N<br>START DATE: 5/15/2009 | 5716-00915834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MD<br>START DATE: 5/15/2009 | 5716-00914581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031T<br>START DATE: 5/15/2009 | 5716-00915616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MF<br>START DATE: 5/15/2009 | 5716-00914582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031P<br>START DATE: 5/15/2009 | 5716-00915614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031N<br>START DATE: 5/15/2009 | 5716-00915613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031M<br>START DATE: 5/15/2009 | 5716-00915612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031L<br>START DATE: 5/15/2009 | 5716-00915611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NF<br>START DATE: 5/15/2009 | 5716-00913893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T7<br>START DATE: 5/15/2009 | 5716-00916197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031V<br>START DATE: 5/15/2009 | 5716-00915617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0440<br>START DATE: 5/15/2009 | 5716-00916437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026J<br>START DATE: 5/15/2009 | 5716-00915004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026H<br>START DATE: 5/15/2009 | 5716-00915003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX026G<br>START DATE: 5/15/2009 | 5716-00915002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026F<br>START DATE: 5/15/2009 | 5716-00915001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026D<br>START DATE: 5/15/2009 | 5716-00915000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026C<br>START DATE: 5/15/2009 | 5716-00914999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MC<br>START DATE: 5/15/2009 | 5716-00914580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028X<br>START DATE: 5/15/2009 | 5716-00915070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NB<br>START DATE: 5/15/2009 | 5716-00913890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043Z<br>START DATE: 5/15/2009 | 5716-00916436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043X<br>START DATE: 5/15/2009 | 5716-00916435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043W<br>START DATE: 5/15/2009 | 5716-00916434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MJ<br>START DATE: 5/15/2009 | 5716-00914585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MH<br>START DATE: 5/15/2009 | 5716-00914584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MG<br>START DATE: 5/15/2009 | 5716-00914583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028Z<br>START DATE: 5/15/2009 | 5716-00915071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W5<br>START DATE: 5/15/2009 | 5716-00913994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00ND START DATE: 5/15/2009 | 5716-00913892 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XN START DATE: 5/15/2009 | 5716-00914784 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XM START DATE: 5/15/2009 | 5716-00914783 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WB START DATE: 5/15/2009 | 5716-00913999 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W9 START DATE: 5/15/2009 | 5716-00913998 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W8 START DATE: 5/15/2009 | 5716-00913997 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XR START DATE: 5/15/2009 | 5716-00914786 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W6 START DATE: 5/15/2009 | 5716-00913995 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XT START DATE: 5/15/2009 | 5716-00914787 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W4 START DATE: 5/15/2009 | 5716-00913993 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W3 START DATE: 5/15/2009 | 5716-00913992 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W2 START DATE: 5/15/2009 | 5716-00913991 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W1 START DATE: 5/15/2009 | 5716-00913990 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W0 START DATE: 5/15/2009 | 5716-00913989 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T6 START DATE: 5/15/2009 | 5716-00914687 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00W7<br>START DATE: 5/15/2009 | 5716-00913996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0062<br>START DATE: 5/15/2009 | 5716-00913582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008Z<br>START DATE: 5/15/2009 | 5716-00913649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008X<br>START DATE: 5/15/2009 | 5716-00913648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008W<br>START DATE: 5/15/2009 | 5716-00913647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008V<br>START DATE: 5/15/2009 | 5716-00913646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008T<br>START DATE: 5/15/2009 | 5716-00913645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008R<br>START DATE: 5/15/2009 | 5716-00913644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XP<br>START DATE: 5/15/2009 | 5716-00914785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008N<br>START DATE: 5/15/2009 | 5716-00913642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BF<br>START DATE: 5/15/2009 | 5716-00914338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029P<br>START DATE: 5/15/2009 | 5716-00915093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029N<br>START DATE: 5/15/2009 | 5716-00915092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029M<br>START DATE: 5/15/2009 | 5716-00915091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029L<br>START DATE: 5/15/2009 | 5716-00915090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01XW<br>START DATE: 5/15/2009 | 5716-00914789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XV<br>START DATE: 5/15/2009 | 5716-00914788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008P<br>START DATE: 5/15/2009 | 5716-00913643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CF<br>START DATE: 5/15/2009 | 5716-00915138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JX<br>START DATE: 5/15/2009 | 5716-00915263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NM<br>START DATE: 5/15/2009 | 5716-00916817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04N6<br>START DATE: 5/15/2009 | 5716-00916816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04N5<br>START DATE: 5/15/2009 | 5716-00916815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CK<br>START DATE: 5/15/2009 | 5716-00915142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CJ<br>START DATE: 5/15/2009 | 5716-00915141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZB<br>START DATE: 5/15/2009 | 5716-00915547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CG<br>START DATE: 5/15/2009 | 5716-00915139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZC<br>START DATE: 5/15/2009 | 5716-00915548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K4<br>START DATE: 5/15/2009 | 5716-00915269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K3<br>START DATE: 5/15/2009 | 5716-00915268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02K2<br>START DATE: 5/15/2009 | 5716-00915267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K1<br>START DATE: 5/15/2009 | 5716-00915266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K0<br>START DATE: 5/15/2009 | 5716-00915265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019B<br>START DATE: 5/15/2009 | 5716-00914307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CH<br>START DATE: 5/15/2009 | 5716-00915140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009D<br>START DATE: 5/15/2009 | 5716-00913662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T8<br>START DATE: 5/15/2009 | 5716-00914689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0198<br>START DATE: 5/15/2009 | 5716-00914305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0197<br>START DATE: 5/15/2009 | 5716-00914304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0196<br>START DATE: 5/15/2009 | 5716-00914303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0195<br>START DATE: 5/15/2009 | 5716-00914302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009H<br>START DATE: 5/15/2009 | 5716-00913665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02Z9<br>START DATE: 5/15/2009 | 5716-00915546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009F<br>START DATE: 5/15/2009 | 5716-00913663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X6<br>START DATE: 5/15/2009 | 5716-00914770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0407<br>START DATE: 5/15/2009 | 5716-00916335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZJ<br>START DATE: 5/15/2009 | 5716-00915553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZH<br>START DATE: 5/15/2009 | 5716-00915552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZG<br>START DATE: 5/15/2009 | 5716-00915551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZF<br>START DATE: 5/15/2009 | 5716-00915550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZD<br>START DATE: 5/15/2009 | 5716-00915549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009G<br>START DATE: 5/15/2009 | 5716-00913664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZJ<br>START DATE: 5/15/2009 | 5716-00914808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JZ<br>START DATE: 5/15/2009 | 5716-00915264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PV<br>START DATE: 5/15/2009 | 5716-00913927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PT<br>START DATE: 5/15/2009 | 5716-00913926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZP<br>START DATE: 5/15/2009 | 5716-00914813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZN<br>START DATE: 5/15/2009 | 5716-00914812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZM<br>START DATE: 5/15/2009 | 5716-00914811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PX<br>START DATE: 5/15/2009 | 5716-00913929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZK<br>START DATE: 5/15/2009 | 5716-00914809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003M<br>START DATE: 5/15/2009 | 5716-00913569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZH<br>START DATE: 5/15/2009 | 5716-00914807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0161<br>START DATE: 5/15/2009 | 5716-00914214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1NRF002D<br>START DATE: 8/28/2007 | 5716-00912558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1NRF0023<br>START DATE: 10/13/2008 | 5716-00912557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1NRF0022<br>START DATE: 10/13/2008 | 5716-00912556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1NRF001X<br>START DATE: 10/13/2008 | 5716-00912555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZL<br>START DATE: 5/15/2009 | 5716-00914810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068M<br>START DATE: 5/15/2009 | 5716-00917533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033T<br>START DATE: 5/15/2009 | 5716-00915669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033R<br>START DATE: 6/15/2007 | 5716-00915668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033P<br>START DATE: 6/15/2007 | 5716-00915667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033N<br>START DATE: 5/15/2009 | 5716-00915666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068T<br>START DATE: 5/15/2009 | 5716-00917537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX068R<br>START DATE: 5/15/2009 | 5716-00917536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PW<br>START DATE: 5/15/2009 | 5716-00913928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068N<br>START DATE: 5/15/2009 | 5716-00917534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019C<br>START DATE: 5/15/2009 | 5716-00914308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068L<br>START DATE: 5/15/2009 | 5716-00917532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068K<br>START DATE: 5/15/2009 | 5716-00917531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N2<br>START DATE: 5/15/2009 | 5716-00913882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N1<br>START DATE: 5/15/2009 | 5716-00913881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N0<br>START DATE: 5/15/2009 | 5716-00913880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MZ<br>START DATE: 5/15/2009 | 5716-00913879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068P<br>START DATE: 5/15/2009 | 5716-00917535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XM<br>START DATE: 5/15/2009 | 5716-00914036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XD<br>START DATE: 5/15/2009 | 5716-00914029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JZ<br>START DATE: 5/15/2009 | 5716-00913803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JX<br>START DATE: 5/15/2009 | 5716-00913802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00JW<br>START DATE: 5/15/2009 | 5716-00913801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JV<br>START DATE: 5/15/2009 | 5716-00913800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JT<br>START DATE: 5/15/2009 | 5716-00913799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00K1<br>START DATE: 5/15/2009 | 5716-00913805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XN<br>START DATE: 5/15/2009 | 5716-00914037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00K2<br>START DATE: 5/15/2009 | 5716-00913806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XL<br>START DATE: 5/15/2009 | 5716-00914035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XK<br>START DATE: 5/15/2009 | 5716-00914034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XJ<br>START DATE: 5/15/2009 | 5716-00914033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XH<br>START DATE: 5/15/2009 | 5716-00914032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XG<br>START DATE: 5/15/2009 | 5716-00914031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0199<br>START DATE: 5/15/2009 | 5716-00914306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XP<br>START DATE: 5/15/2009 | 5716-00914038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016N<br>START DATE: 5/15/2009 | 5716-00914233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BL<br>START DATE: 5/15/2009 | 5716-00915859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01T5<br>START DATE: 5/15/2009 | 5716-00914686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T4<br>START DATE: 5/15/2009 | 5716-00914685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10000<br>START DATE: 5/15/2009 | 5716-00913110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016V<br>START DATE: 5/15/2009 | 5716-00914237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016T<br>START DATE: 5/15/2009 | 5716-00914236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00K0<br>START DATE: 5/15/2009 | 5716-00913804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016P<br>START DATE: 5/15/2009 | 5716-00914234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XC<br>START DATE: 5/15/2009 | 5716-00914028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016M<br>START DATE: 5/15/2009 | 5716-00914232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016L<br>START DATE: 5/15/2009 | 5716-00914231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KG<br>START DATE: 5/15/2009 | 5716-00913810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KF<br>START DATE: 5/15/2009 | 5716-00913809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KD<br>START DATE: 5/15/2009 | 5716-00913808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KC<br>START DATE: 5/15/2009 | 5716-00913807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016R<br>START DATE: 5/15/2009 | 5716-00914235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LWV0013<br>START DATE: 6/3/2006 | 5716-00909031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XF<br>START DATE: 5/15/2009 | 5716-00914030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035W<br>START DATE: 5/15/2009 | 5716-00915727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035V<br>START DATE: 5/15/2009 | 5716-00915726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0337<br>START DATE: 5/15/2009 | 5716-00915653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0336<br>START DATE: 5/15/2009 | 5716-00915652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0335<br>START DATE: 5/15/2009 | 5716-00915651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035Z<br>START DATE: 5/15/2009 | 5716-00915729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0333<br>START DATE: 5/15/2009 | 5716-00915649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0360<br>START DATE: 5/15/2009 | 5716-00915730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016K<br>START DATE: 5/15/2009 | 5716-00914230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016J<br>START DATE: 5/15/2009 | 5716-00914229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016H<br>START DATE: 5/15/2009 | 5716-00914228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016G<br>START DATE: 5/15/2009 | 5716-00914227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016F<br>START DATE: 5/15/2009 | 5716-00914226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX019D<br>START DATE: 5/15/2009 | 5716-00914309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0334<br>START DATE: 5/15/2009 | 5716-00915650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020Z<br>START DATE: 5/15/2009 | 5716-00914847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XB<br>START DATE: 5/15/2009 | 5716-00914027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P1<br>START DATE: 5/15/2009 | 5716-00914626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P0<br>START DATE: 5/15/2009 | 5716-00914625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NZ<br>START DATE: 5/15/2009 | 5716-00914624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NX<br>START DATE: 5/15/2009 | 5716-00914623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NW<br>START DATE: 5/15/2009 | 5716-00914622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035X<br>START DATE: 5/15/2009 | 5716-00915728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0210<br>START DATE: 5/15/2009 | 5716-00914848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01T7<br>START DATE: 5/15/2009 | 5716-00914688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020X<br>START DATE: 5/15/2009 | 5716-00914846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020W<br>START DATE: 5/15/2009 | 5716-00914845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020V<br>START DATE: 5/15/2009 | 5716-00914844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX020T START DATE: 5/15/2009 | 5716-00914843 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NC START DATE: 5/15/2009 | 5716-00916127 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03NB START DATE: 5/15/2009 | 5716-00916126 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0211 START DATE: 5/15/2009 | 5716-00914849 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VJ START DATE: 5/15/2009 | 5716-00914725 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TW START DATE: 5/15/2009 | 5716-00914706 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0157 START DATE: 5/15/2009 | 5716-00914192 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0156 START DATE: 5/15/2009 | 5716-00914191 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0155 START DATE: 5/15/2009 | 5716-00914190 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VN START DATE: 5/15/2009 | 5716-00914729 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VM START DATE: 5/15/2009 | 5716-00914728 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0159 START DATE: 5/15/2009 | 5716-00914194 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VK START DATE: 5/15/2009 | 5716-00914726 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N6 START DATE: 5/15/2009 | 5716-00914603 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VH START DATE: 5/15/2009 | 5716-00914724 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01VG<br>START DATE: 5/15/2009 | 5716-00914723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V1<br>START DATE: 5/15/2009 | 5716-00914710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V0<br>START DATE: 5/15/2009 | 5716-00914709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TZ<br>START DATE: 5/15/2009 | 5716-00914708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KM<br>START DATE: 5/15/2009 | 5716-00913815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VL<br>START DATE: 5/15/2009 | 5716-00914727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P9<br>START DATE: 5/15/2009 | 5716-00914634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020N<br>START DATE: 5/15/2009 | 5716-00914840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KK<br>START DATE: 5/15/2009 | 5716-00913813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KJ<br>START DATE: 5/15/2009 | 5716-00913812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KH<br>START DATE: 5/15/2009 | 5716-00913811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C7<br>START DATE: 5/15/2009 | 5716-00913702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PD<br>START DATE: 5/15/2009 | 5716-00914637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0158<br>START DATE: 5/15/2009 | 5716-00914193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PB<br>START DATE: 5/15/2009 | 5716-00914635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00LK<br>START DATE: 5/15/2009 | 5716-00913841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ND<br>START DATE: 5/15/2009 | 5716-00914609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NC<br>START DATE: 5/15/2009 | 5716-00914608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NB<br>START DATE: 5/15/2009 | 5716-00914607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N9<br>START DATE: 5/15/2009 | 5716-00914606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N8<br>START DATE: 5/15/2009 | 5716-00914605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01N7<br>START DATE: 5/15/2009 | 5716-00914604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PC<br>START DATE: 5/15/2009 | 5716-00914636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B0<br>START DATE: 5/15/2009 | 5716-00915100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TX<br>START DATE: 5/15/2009 | 5716-00914707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R0<br>START DATE: 5/15/2009 | 5716-00913931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PZ<br>START DATE: 5/15/2009 | 5716-00913930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TP<br>START DATE: 5/15/2009 | 5716-00916209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TN<br>START DATE: 5/15/2009 | 5716-00916208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TM<br>START DATE: 5/15/2009 | 5716-00916207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03TC<br>START DATE: 5/15/2009 | 5716-00916201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B1<br>START DATE: 5/15/2009 | 5716-00915101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TD<br>START DATE: 5/15/2009 | 5716-00916202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029Z<br>START DATE: 5/15/2009 | 5716-00915099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029X<br>START DATE: 5/15/2009 | 5716-00915098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029W<br>START DATE: 5/15/2009 | 5716-00915097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029V<br>START DATE: 5/15/2009 | 5716-00915096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020R<br>START DATE: 5/15/2009 | 5716-00914842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026K<br>START DATE: 5/15/2009 | 5716-00915005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TL<br>START DATE: 5/15/2009 | 5716-00916206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NJ<br>START DATE: 5/15/2009 | 5716-00914613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LJ<br>START DATE: 5/15/2009 | 5716-00913840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LH<br>START DATE: 5/15/2009 | 5716-00913839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LG<br>START DATE: 5/15/2009 | 5716-00913838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LF<br>START DATE: 5/15/2009 | 5716-00913837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00LD<br>START DATE: 5/15/2009 | 5716-00913836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LC<br>START DATE: 5/15/2009 | 5716-00913835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TB<br>START DATE: 5/15/2009 | 5716-00916200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BW<br>START DATE: 5/15/2009 | 5716-00914350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KN<br>START DATE: 5/15/2009 | 5716-00913816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NH<br>START DATE: 5/15/2009 | 5716-00914612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NG<br>START DATE: 5/15/2009 | 5716-00914611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NF<br>START DATE: 5/15/2009 | 5716-00914610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TK<br>START DATE: 5/15/2009 | 5716-00916205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TJ<br>START DATE: 5/15/2009 | 5716-00916204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03TF<br>START DATE: 5/15/2009 | 5716-00916203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BX<br>START DATE: 5/15/2009 | 5716-00914351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040F<br>START DATE: 5/15/2009 | 5716-00916341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0358<br>START DATE: 5/15/2009 | 5716-00915710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JM<br>START DATE: 5/15/2009 | 5716-00914512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01JL<br>START DATE: 5/15/2009 | 5716-00914511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JK<br>START DATE: 5/15/2009 | 5716-00914510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JJ<br>START DATE: 5/15/2009 | 5716-00914509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JH<br>START DATE: 5/15/2009 | 5716-00914508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JP<br>START DATE: 5/15/2009 | 5716-00914514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DW<br>START DATE: 5/15/2009 | 5716-00915178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JR<br>START DATE: 5/15/2009 | 5716-00914515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040D<br>START DATE: 5/15/2009 | 5716-00916340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040C<br>START DATE: 5/15/2009 | 5716-00916339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040B<br>START DATE: 5/15/2009 | 5716-00916338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035C<br>START DATE: 5/15/2009 | 5716-00915713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035B<br>START DATE: 5/15/2009 | 5716-00915712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KL<br>START DATE: 5/15/2009 | 5716-00913814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JG<br>START DATE: 5/15/2009 | 5716-00914507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0121<br>START DATE: 5/15/2009 | 5716-00914114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX0282<br>START DATE: 5/15/2009 | 5716-00915046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0327<br>START DATE: 5/15/2009 | 5716-00915628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0280<br>START DATE: 5/15/2009 | 5716-00915044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027Z<br>START DATE: 5/15/2009 | 5716-00915043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027X<br>START DATE: 5/15/2009 | 5716-00915042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0124<br>START DATE: 5/15/2009 | 5716-00914117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JN<br>START DATE: 5/15/2009 | 5716-00914513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0122<br>START DATE: 5/15/2009 | 5716-00914115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0357<br>START DATE: 5/15/2009 | 5716-00915709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0120<br>START DATE: 5/15/2009 | 5716-00914113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011Z<br>START DATE: 5/15/2009 | 5716-00914112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011X<br>START DATE: 5/15/2009 | 5716-00914111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JW<br>START DATE: 5/15/2009 | 5716-00914518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JV<br>START DATE: 5/15/2009 | 5716-00914517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JT<br>START DATE: 5/15/2009 | 5716-00914516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0123<br>START DATE: 5/15/2009 | 5716-00914116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R1<br>START DATE: 5/15/2009 | 5716-00913932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0359<br>START DATE: 5/15/2009 | 5716-00915711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011P<br>START DATE: 5/15/2009 | 5716-00914107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011N<br>START DATE: 5/15/2009 | 5716-00914106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R6<br>START DATE: 5/15/2009 | 5716-00913937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R5<br>START DATE: 5/15/2009 | 5716-00913936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R4<br>START DATE: 5/15/2009 | 5716-00913935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011T<br>START DATE: 5/15/2009 | 5716-00914109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R2<br>START DATE: 5/15/2009 | 5716-00913933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RT<br>START DATE: 5/15/2009 | 5716-00913954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LB<br>START DATE: 5/15/2009 | 5716-00913834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L9<br>START DATE: 5/15/2009 | 5716-00913833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L8<br>START DATE: 5/15/2009 | 5716-00913832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L7<br>START DATE: 5/15/2009 | 5716-00913831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX00L6<br>START DATE: 5/15/2009 | 5716-00913830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KP<br>START DATE: 5/15/2009 | 5716-00913817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R3<br>START DATE: 5/15/2009 | 5716-00913934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0234<br>START DATE: 5/15/2009 | 5716-00914908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0356<br>START DATE: 5/15/2009 | 5716-00915708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0355<br>START DATE: 5/15/2009 | 5716-00915707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HF<br>START DATE: 5/15/2009 | 5716-00915994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HD<br>START DATE: 5/15/2009 | 5716-00915993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HC<br>START DATE: 5/15/2009 | 5716-00915992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HB<br>START DATE: 5/15/2009 | 5716-00915991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011R<br>START DATE: 5/15/2009 | 5716-00914108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0235<br>START DATE: 5/15/2009 | 5716-00914909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020M<br>START DATE: 5/15/2009 | 5716-00914839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0233<br>START DATE: 5/15/2009 | 5716-00914907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0232<br>START DATE: 5/15/2009 | 5716-00914906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0231<br>START DATE: 5/15/2009 | 5716-00914905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0230<br>START DATE: 5/15/2009 | 5716-00914904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022Z<br>START DATE: 5/15/2009 | 5716-00914903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RV<br>START DATE: 5/15/2009 | 5716-00913955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H9<br>START DATE: 5/15/2009 | 5716-00915990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VX<br>START DATE: 5/15/2009 | 5716-00914735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017M<br>START DATE: 5/15/2009 | 5716-00914260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W6<br>START DATE: 5/15/2009 | 5716-00914742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W5<br>START DATE: 5/15/2009 | 5716-00914741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W4<br>START DATE: 5/15/2009 | 5716-00914740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W3<br>START DATE: 5/15/2009 | 5716-00914739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W2<br>START DATE: 5/15/2009 | 5716-00914738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W8<br>START DATE: 5/15/2009 | 5716-00914744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VZ<br>START DATE: 5/15/2009 | 5716-00914736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W9<br>START DATE: 5/15/2009 | 5716-00914745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX017W<br>START DATE: 5/15/2009 | 5716-00914266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017V<br>START DATE: 5/15/2009 | 5716-00914265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017T<br>START DATE: 5/15/2009 | 5716-00914264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017R<br>START DATE: 5/15/2009 | 5716-00914263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017P<br>START DATE: 5/15/2009 | 5716-00914262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0088<br>START DATE: 5/15/2009 | 5716-00913630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W0<br>START DATE: 5/15/2009 | 5716-00914737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0240<br>START DATE: 5/15/2009 | 5716-00914932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020P<br>START DATE: 5/15/2009 | 5716-00914841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0086<br>START DATE: 5/15/2009 | 5716-00913628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025G<br>START DATE: 5/15/2009 | 5716-00914974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0245<br>START DATE: 5/15/2009 | 5716-00914937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0244<br>START DATE: 5/15/2009 | 5716-00914936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0243<br>START DATE: 5/15/2009 | 5716-00914935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W7<br>START DATE: 5/15/2009 | 5716-00914743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0241<br>START DATE: 5/15/2009 | 5716-00914933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017L<br>START DATE: 5/15/2009 | 5716-00914259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023Z<br>START DATE: 5/15/2009 | 5716-00914931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023X<br>START DATE: 5/15/2009 | 5716-00914930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023W<br>START DATE: 5/15/2009 | 5716-00914929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023V<br>START DATE: 5/15/2009 | 5716-00914928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023T<br>START DATE: 5/15/2009 | 5716-00914927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030R<br>START DATE: 5/15/2009 | 5716-00915587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0242<br>START DATE: 5/15/2009 | 5716-00914934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WW<br>START DATE: 5/15/2009 | 5716-00915506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017N<br>START DATE: 5/15/2009 | 5716-00914261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D2<br>START DATE: 5/15/2009 | 5716-00913725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D1<br>START DATE: 5/15/2009 | 5716-00913724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D0<br>START DATE: 5/15/2009 | 5716-00913723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CZ<br>START DATE: 5/15/2009 | 5716-00913722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |